USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 9-16-19

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------x
                                     :
In re: PETROBRAS SECURITIES          :
LITIGATION                           :
                                     :
-------------------------------------x

14-cv-9662 (JSR)

ORDER

JED S. RAKOFF, U.S.D.J.

In a letter dated August 27, 2019, Petrobras investor
Spencer Bueno wrote to the Court asking it to review the Claims
Administrator's decision to reject his claim for compensation in
the class action settlement. ECF No. 955. After full review, the
Court declined to overturn the Claims Administrator's
determination. The Claims Administrator found, and the Court
agreed, that under the calculation method set forth in the
Court's plan of allocation for the Petrobras settlement, Mr.
Bueno did not lose money on his investment in Petrobras common
American Depositary Shares (ADSs) and in fact recognized an
overall market gain of $16,110.60. Id.

By way of a response, Mr. Bueno seeks to docket four
brokerage statements, as well as a self-prepared summary chart
and a list of his claims, purporting to show that he lost money
on his Petrobras investment. The Court grants his request, and
the clerk is directed to docket, as attachments to this order,
the documents that Mr. Bueno submitted.

SO ORDERED.

1

Dated:     New York, NY

      September 13 2019

JED S. RAKOFF, U.S.D.J.

| YEAR | COST BASIS | PROCEEDS | GAIN / (-LOSS) | |
|------|------------|----------|----------------|--|
| 2010 | $1,723,381.14 | $1,732,204.65 | $8,823.51 | |
| 2011 | $3,058,427.01 | $3,022,029.03 | -$36,397.98 | |
| 2014 | $77,231.21 | $63,496.86 | -$13,734.35 | |
| 2015 | $55,315.20 | $59,182.87 | $3,867.67 | |
| | | | | |
| | | PETROBRAS AGGREGATE LOSSES | | |
| | | | -$37,441.15 | |
| | | TOTAL PETROBRAS ADS SHARES | | |
| | | PURCHASED | 154,100 | |
| | | | | |
| | | TOTAL PETROBRAS PURCHASED SHARE | | |
| | | VALUE | $4,961,139.19 | |

| Claim Number | Security Code | Transactions | Trade Date | Quantity | Price | Net Amount |
|---|---|---|---|---|---|---|
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 100 | $33.82 | $3,381.90 |
| 1649103 | ADS | P | 12/14/2010 00:00:00 | 2500 | $34.07 | $85,175.00 |
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 2500 | $33.57 | $83,925.00 |
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 4800 | $33.82 | $162,336.00 |
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 100 | $33.82 | $3,381.89 |
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 1000 | $33.76 | $33,760.00 |
| 1649103 | ADS | P | 12/15/2010 00:00:00 | 5000 | $33.35 | $166,750.00 |
| 1649103 | ADS | P | 12/21/2010 00:00:00 | 5000 | $34.22 | $171,100.00 |
| 1649103 | ADS | P | 12/23/2010 00:00:00 | 5000 | $34.27 | $171,350.00 |
| 1649103 | ADS | P | 12/23/2010 00:00:00 | 1500 | $34.22 | $51,330.00 |
| 1649103 | ADS | P | 12/23/2010 00:00:00 | 5000 | $34.29 | $171,450.00 |
| 1649103 | ADS | P | 12/27/2010 00:00:00 | 5000 | $34.30 | $171,500.00 |
| 1649103 | ADS | P | 12/28/2010 00:00:00 | 5000 | $35.30 | $176,500.00 |
| 1649103 | ADS | P | 12/29/2010 00:00:00 | 5000 | $36.13 | $180,650.00 |
| 1649103 | ADS | P | 12/29/2010 00:00:00 | 2500 | $36.27 | $90,675.00 |
| 1649103 | ADS | P | 1/19/2011 00:00:00 | 225 | $37.74 | $8,491.50 |
| 1649103 | ADS | P | 1/19/2011 00:00:00 | 1500 | $37.74 | $56,610.00 |
| 1649103 | ADS | P | 1/19/2011 00:00:00 | 1900 | $37.74 | $71,706.00 |
| 1649103 | ADS | P | 1/19/2011 00:00:00 | 300 | $37.72 | $11,316.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 1396 | $37.78 | $52,740.88 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.78 | $3,777.88 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.78 | $3,777.80 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.78 | $3,777.80 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.78 | $3,777.72 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.78 | $3,777.80 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 54 | $37.77 | $2,039.58 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 100 | $37.77 | $3,777.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 142 | $37.77 | $5,363.34 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 200 | $37.77 | $7,554.00 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 358 | $37.77 | $13,521.66 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 450 | $37.77 | $16,996.50 |
| 1649103 | ADS | P | 2/18/2011 00:00:00 | 1000 | $37.89 | $37,890.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 200 | $37.89 | $7,577.82 |
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 300 | $37.89 | $11,366.73 |
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 800 | $37.89 | $30,311.20 |
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 900 | $37.89 | $34,100.10 |
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 200 | $37.89 | $7,577.74 |
| 1649103 | ADS | | P | 2/18/2011 00:00:00 | 100 | $37.89 | $3,788.85 |
| 1649103 | ADS | | P | 2/22/2011 00:00:00 | 1900 | $38.27 | $72,713.00 |
| 1649103 | ADS | | P | 2/22/2011 00:00:00 | 1600 | $38.25 | $61,200.00 |
| 1649103 | ADS | | P | 2/22/2011 00:00:00 | 5000 | $38.05 | $190,250.00 |
| 1649103 | ADS | | P | 2/24/2011 00:00:00 | 5000 | $39.69 | $198,450.00 |
| 1649103 | ADS | | P | 2/24/2011 00:00:00 | 2000 | $41.00 | $82,000.00 |
| 1649103 | ADS | | P | 2/24/2011 00:00:00 | 3000 | $40.88 | $122,640.00 |
| 1649103 | ADS | | P | 2/25/2011 00:00:00 | 1500 | $39.41 | $59,115.00 |
| 1649103 | ADS | | P | 3/11/2011 00:00:00 | 5000 | $39.83 | $199,150.00 |
| 1649103 | ADS | | P | 3/11/2011 00:00:00 | 3750 | $39.83 | $149,362.50 |
| 1649103 | ADS | | P | 3/11/2011 00:00:00 | 700 | $39.72 | $27,804.00 |
| 1649103 | ADS | | P | 3/11/2011 00:00:00 | 8050 | $39.72 | $319,746.00 |
| 1649103 | ADS | | P | 3/11/2011 00:00:00 | 8750 | $39.57 | $346,237.50 |
| 1649103 | ADS | | P | 3/16/2011 00:00:00 | 4125 | $39.84 | $164,340.00 |
| 1649103 | ADS | | P | 3/31/2011 00:00:00 | 3500 | $40.65 | $142,275.00 |
| 1649103 | ADS | | P | 3/16/2011 00:00:00 | 4000 | $39.61 | $158,440.00 |
| 1649103 | ADS | | P | 4/14/2011 00:00:00 | 95 | $37.20 | $3,534.00 |
| 1649103 | ADS | | P | 4/14/2011 00:00:00 | 800 | $37.20 | $29,760.00 |
| 1649103 | ADS | | P | 4/14/2011 00:00:00 | 400 | $37.15 | $14,860.00 |
| 1649103 | ADS | | P | 4/14/2011 00:00:00 | 1005 | $37.15 | $37,335.75 |
| 1649103 | ADS | | P | 4/14/2011 00:00:00 | 200 | $37.14 | $7,428.00 |
| 1649103 | ADS | | P | 4/15/2011 00:00:00 | 2600 | $37.44 | $97,344.00 |
| 1649103 | ADS | | P | 4/15/2011 00:00:00 | 1500 | $37.87 | $56,805.00 |
| 1649103 | ADS | | P | 8/25/2014 00:00:00 | 700 | $17.84 | $12,557.30 |
| 1649103 | ADS | | P | 9/11/2014 00:00:00 | 700 | $17.63 | $12,461.00 |
| 1649103 | ADS | | P | 9/11/2014 00:00:00 | 300 | $17.83 | $5,349.00 |
| 1649103 | ADS | | P | 9/15/2014 00:00:00 | 1000 | $16.43 | $16,439.00 |
| 1649103 | ADS | | P | 10/16/2014 00:00:00 | 1000 | $14.70 | $14,700.00 |
| 1649103 | ADS | | P | 11/24/2014 00:00:00 | 500 | $10.81 | $5,404.50 |
| 1649103 | ADS | | P | 11/26/2014 00:00:00 | 500 | $10.60 | $5,299.50 |
| 1649103 | ADS | | P | 2/12/2015 00:00:00 | 100 | $6.53 | $653.00 |
| 1649103 | ADS | | P | 2/12/2015 00:00:00 | 80 | $6.62 | $529.60 |
| 1649103 | ADS | | P | 2/12/2015 00:00:00 | 3170 | $6.60 | $20,922.00 |
| 1649103 | ADS | | P | 2/13/2015 00:00:00 | 12150 | $6.92 | $84,065.85 |
| 1649103 | ADS | | P | 2/17/2015 00:00:00 | 1000 | $7.04 | $7,040.00 |
| 1649103 | ADS | | P | 2/17/2015 00:00:00 | 4000 | $7.04 | $28,140.00 |
| 1649103 | ADS | | P | 2/17/2015 00:00:00 | 2000 | $6.96 | $13,920.00 |
| 1649103 | ADS | | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.23 |
| 1649103 | ADS | | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.13 |
| 1649103 | ADS | | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.16 |

| 1649103 | ADS | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.15 |
|---|---|---|---|---|---|---|
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.13 |
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.20 |
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 300 | $33.30 | $9,990.33 |
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 3400 | $33.30 | $113,223.40 |
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 100 | $33.30 | $3,330.04 |
| 1649103 | ADS | S | 12/15/2010 00:00:00 | 6600 | $33.30 | $219,780.00 |
| 1649103 | ADS | S | 12/21/2010 00:00:00 | 1000 | $34.18 | $34,180.00 |
| 1649103 | ADS | S | 12/21/2010 00:00:00 | 500 | $34.18 | $17,090.00 |
| 1649103 | ADS | S | 12/21/2010 00:00:00 | 1900 | $34.07 | $64,733.00 |
| 1649103 | ADS | S | 12/22/2010 00:00:00 | 6600 | $33.62 | $221,892.00 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.23 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.16 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.16 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 600 | $34.22 | $20,532.60 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 600 | $34.22 | $20,532.60 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 300 | $34.22 | $10,266.27 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.09 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.06 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 100 | $34.22 | $3,422.05 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 300 | $34.22 | $10,266.12 |
| 1649103 | ADS | S | 12/23/2010 00:00:00 | 4100 | $34.22 | $140,302.00 |
| 1649103 | ADS | S | 12/27/2010 00:00:00 | 500 | $34.70 | $17,350.00 |
| 1649103 | ADS | S | 12/27/2010 00:00:00 | 500 | $34.70 | $17,350.00 |
| 1649103 | ADS | S | 12/27/2010 00:00:00 | 500 | $34.69 | $17,350.00 |
| 1649103 | ADS | S | 12/27/2010 00:00:00 | 500 | $34.70 | $17,350.00 |
| 1649103 | ADS | S | 12/27/2010 00:00:00 | 3000 | $34.80 | $104,400.00 |
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 200 | $35.72 | $7,144.00 |
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 135 | $35.72 | $4,822.20 |
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 25 | $35.72 | $893.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 500 | $36.42 | $18,210.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 1800 | $36.42 | $65,556.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.42 | $3,642.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.42 | $3,642.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 1300 | $36.57 | $47,451.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 500 | $36.57 | $18,285.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 500 | $36.57 | $18,285.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 400 | $36.57 | $14,628.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 400 | $36.57 | $14,628.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 400 | $36.57 | $14,628.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 400 | $36.57 | $14,628.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 400 | $36.57 | $14,628.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 200 | $36.57 | $7,314.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 200 | $36.57 | $7,314.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 500 | $36.62 | $18,310.00 |

| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
|---|---|---|---|---|---|---|
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 200 | $36.57 | $7,314.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.57 | $3,657.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 500 | $36.62 | $18,310.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 12/29/2010 00:00:00 | 100 | $36.62 | $3,662.00 |
| 1649103 | ADS | S | 1/19/2011 00:00:00 | 3925 | $37.62 | $147,658.50 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 3500 | $37.98 | $132,930.00 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 200 | $37.87 | $7,574.40 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 100 | $37.87 | $3,787.20 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 100 | $37.87 | $3,787.20 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 700 | $37.87 | $26,509.70 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 600 | $37.87 | $22,722.60 |
| 1649103 | ADS | S | 2/18/2011 00:00:00 | 3100 | $37.87 | $117,397.00 |
| 1649103 | ADS | S | 2/22/2011 00:00:00 | 1500 | $39.00 | $58,500.00 |
| 1649103 | ADS | S | 2/23/2011 00:00:00 | 2000 | $39.80 | $79,600.00 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.19 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.20 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.20 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.20 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 1700 | $40.20 | $68,341.70 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 1700 | $40.20 | $68,341.70 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 600 | $40.20 | $24,120.60 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 200 | $40.20 | $8,040.20 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.09 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.07 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.07 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 100 | $40.20 | $4,020.05 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 1300 | $39.72 | $51,636.00 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 482 | $39.72 | $19,145.04 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 170 | $39.72 | $6,752.40 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 25 | $39.72 | $993.00 |
| 1649103 | ADS | S | 2/24/2011 00:00:00 | 23 | $39.72 | $913.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 1000 | $40.07 | $40,070.00 |
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 1500 | $40.08 | $60,120.00 |
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 2000 | $40.12 | $80,240.00 |
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 285 | $40.15 | $11,442.75 |
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 2215 | $40.14 | $88,910.10 |
| 1649103 | ADS | | S | 2/25/2011 00:00:00 | 1000 | $40.34 | $40,340.00 |
| 1649103 | ADS | | S | 2/28/2011 00:00:00 | 1500 | $39.41 | $59,115.00 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 100 | $39.81 | $3,981.03 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 800 | $39.81 | $31,848.00 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 300 | $39.81 | $11,943.00 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 7550 | $39.78 | $300,339.00 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 8750 | $39.61 | $346,587.50 |
| 1649103 | ADS | | S | 3/11/2011 00:00:00 | 8750 | $39.51 | $345,712.50 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 4125 | $39.68 | $163,680.00 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 1900 | $39.33 | $74,728.90 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 100 | $39.33 | $3,933.00 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 400 | $39.33 | $15,732.24 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 100 | $39.33 | $3,933.08 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 1400 | $39.33 | $55,062.00 |
| 1649103 | ADS | | S | 3/16/2011 00:00:00 | 100 | $39.33 | $3,933.06 |
| 1649103 | ADS | | S | 3/31/2011 00:00:00 | 3500 | $40.58 | $142,030.00 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 1600 | $37.88 | $60,784.00 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.67 | $3,767.11 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.67 | $3,767.11 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.67 | $3,767.10 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 200 | $37.87 | $7,574.14 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 108 | $37.87 | $4,090.00 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.67 | $3,767.02 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 1592 | $37.67 | $60,289.04 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.87 | $3,787.00 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 100 | $37.67 | $3,767.00 |
| 1649103 | ADS | | S | 4/15/2011 00:00:00 | 2500 | $37.87 | $94,675.00 |
| 1649103 | ADS | | S | 8/26/2014 00:00:00 | 700 | $18.30 | $12,810.07 |
| 1649103 | ADS | | S | 9/22/2014 00:00:00 | 2000 | $15.96 | $31,922.00 |
| 1649103 | ADS | | S | 11/24/2014 00:00:00 | 500 | $10.48 | $5,240.50 |
| 1649103 | ADS | | S | 12/1/2014 00:00:00 | 1500 | $9.04 | $13,561.50 |
| 1649103 | ADS | | S | 2/13/2015 00:00:00 | 1300 | $6.99 | $9,087.00 |
| 1649103 | ADS | | S | 2/13/2015 00:00:00 | 4200 | $6.99 | $29,358.00 |
| 1649103 | ADS | | S | 2/17/2015 00:00:00 | 7000 | $7.12 | $49,847.00 |
| 1649103 | ADS | | S | 2/17/2015 00:00:00 | 2600 | $7.11 | $18,473.00 |
| 1649103 | ADS | | S | 2/17/2015 00:00:00 | 2400 | $7.10 | $17,042.40 |
| 1649103 | ADS | | S | 2/17/2015 00:00:00 | 2300 | $7.09 | $16,295.50 |
| 1649103 | ADS | | S | 2/17/2015 00:00:00 | 2700 | $7.08 | $19,118.70 |
| 1649103 | ADS | | S | 2/18/2011 00:00:00 | 200 | $37.87 | $7,574.40 |
| 1649103 | ADS | | S | 12/28/2010 00:00:00 | 600 | $35.44 | $21,264.00 |

| 1649103 | ADS | S | 12/28/2010 00:00:00 | 3400 | $35.44 | $120,496.00 |
|---------|-----|---|---------------------|------|--------|-------------|
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 1000 | $35.44 | $35,440.00 |
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 1700 | $35.72 | $60,724.00 |
| 1649103 | ADS | S | 12/28/2010 00:00:00 | 440 | $35.72 | $15,716.80 |

154100



Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2015
YEAR-END SUMMARY**

**YEAR-END SUMMARY INFORMATION IS NOT PROVIDED TO THE IRS.**

Date Prepared:  February 19, 2016

The information in this and all subsequent sections is not provided to the IRS by Charles Schwab.  It is provided to you as additional tax reporting information you may need to complete your tax return.

### Short-Term Realized Gain or (Loss) (continued)

This section is for covered securities and corresponds to transactions reported on your 1099B as **"cost basis is reported to the IRS."**  Report on Form 8949, Part I, with Box A checked.

| Description OR Option Symbol | CUSIP Number | Quantity/Par | Date Acquired | Date Sold | Total Proceeds | (-)Cost Basis | (+)Wash Sale Loss Disallowed | (=)Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| BRCL BK IPTH S&P 500 VIXSH FTRS ETN | 06742E711 | 90.00 | 02/17/15 | 05/21/15 | $ 1,684.80 | $ 3,065.74 | $ 0.00 | $ (1,380.94) |
| BRCL BK IPTH S&P 500 VIXSH FTRS ETN | 06742E711 | 60.00 | 02/17/15 | 07/27/15 | $ 1,039.31 | $ 2,043.72 | $ 0.00 | $ (1,004.41) |
| BRCL BK IPTH S&P 500 VIXSH FTRS ETN | 06742E711 | 440.00 | 02/19/15 | 07/27/15 | $ 7,621.59 | $ 20,868.09 | $ 0.00 | $ (13,246.50) |
| BRCL BK IPTH S&P 500 VIXSH FTRS ETN | 06742E711 | 500.00 | 03/12/15 | 07/27/15 | $ 8,660.83 | $ 14,167.48 | $ 0.00 | $ (5,506.65) |
| **Security Subtotal** | | | | | $ 2,224,665.56 | $ 2,789,874.10 | $ 527,119.88 | $ (38,088.66) |
| FACEBOOK INC    CLASS A | 30303M102 | 400.00$ | 01/23/15 | 01/23/15 | $ 30,018.79 | $ 30,520.55 | $ 0.00 | $ (501.76) |
| **Security Subtotal** | | | | | $ 30,018.79 | $ 30,520.55 | $ 0.00 | $ (501.76) |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 80.00 | 02/12/15 | 02/13/15 | $ 559.06 | $ 529.82 | $ 0.00 | $ 29.24 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 100.00 | 02/12/15 | 02/13/15 | $ 698.82 | $ 661.95 | $ 0.00 | $ 36.87 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 1,200.00 | 02/12/15 | 02/13/15 | $ 8,385.89 | $ 7,923.30 | $ 0.00 | $ 462.59 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 1,970.00 | 02/12/15 | 02/13/15 | $ 13,766.84 | $ 13,007.43 | $ 0.00 | $ 759.41 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 2,150.00 | 02/13/15 | 02/13/15 | $ 15,024.73 | $ 14,877.43 | $ 0.00 | $ 147.30 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 400.00 | 02/13/15 | 02/17/15 | $ 2,839.63 | $ 2,767.89 | $ 0.00 | $ 71.74 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 2,600.00 | 02/13/15 | 02/17/15 | $ 18,468.01 | $ 17,991.32 | $ 0.00 | $ 476.69 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 7,000.00 | 02/13/15 | 02/17/15 | $ 49,837.13 | $ 48,438.16 | $ 0.00 | $ 1,398.97 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 300.00 | 02/17/15 | 02/17/15 | $ 2,124.92 | $ 2,112.54 | $ 0.00 | $ 12.38 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 700.00 | 02/17/15 | 02/17/15 | $ 4,955.36 | $ 4,929.25 | $ 0.00 | $ 26.11 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 2,000.00 | 02/17/15 | 02/17/15 | $ 14,158.16 | $ 13,928.95 | $ 0.00 | $ 229.21 |
| PETROLEO BRASILEIRO    FADR | 71654V408 | 2,000.00 | 02/17/15 | 02/17/15 | $ 14,166.16 | $ 14,073.58 | $ 0.00 | $ 92.58 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0116-0023)



Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**
.

**TAX YEAR 2015**
**YEAR-END SUMMARY**

**YEAR-END SUMMARY INFORMATION IS NOT PROVIDED TO THE IRS.**                    Date Prepared: February 19, 2016
The information in this and all subsequent sections is not provided to the IRS by Charles Schwab.  It is provided to you as additional tax reporting information you may need to complete your tax return.

### Short-Term Realized Gain or (Loss) (continued)

This section is for covered securities and corresponds to transactions reported on your 1099B as **"cost basis is reported to the IRS."**  Report on Form 8949, Part I, with Box A checked.

| Description OR Option Symbol | CUSIP Number | Quantity/Par | Date Acquired | Date Sold | Total Proceeds | (-)Cost Basis | (+)Wash Sale Loss Disallowed | (=)Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO   FADR | 71654V408 | 2,000.00 | 02/17/15 | 02/17/15 | $ 14,198.16 | $ 14,073.58 | $ 0.00 | $ 124.58 |
| **Security Subtotal** | | | | | $ 159,182.87 | $ 155,315.20 | $ 0.00 | $ 3,867.67 |
| POWERSHARES QQQ TRUST  SRS 1 ETF | 73935A104 | 100.00$ | 01/27/15 | 01/27/15 | $ 9,840.32 | $ 10,325.72 | $ 0.00 | $ (485.40) |
| POWERSHARES QQQ TRUST  SRS 1 ETF | 73935A104 | 100.00$ | 01/27/15 | 01/27/15 | $ 9,840.33 | $ 10,327.76 | $ 0.00 | $ (487.43) |
| POWERSHARES QQQ TRUST  SRS 1 ETF | 73935A104 | 100.00$ | 01/27/15 | 01/27/15 | $ 10,175.80 | $ 10,913.21 | $ 0.00 | $ (737.41) |
| POWERSHARES QQQ TRUST  SRS 1 ETF | 73935A104 | 100.00$ | 01/27/15 | 01/27/15 | $ 10,175.80 | $ 11,032.46 | $ 0.00 | $ (856.66) |
| POWERSHARES QQQ TRUST  SRS 1 ETF | 73935A104 | 100.00$ | 01/27/15 | 01/27/15 | $ 10,315.92 | $ 11,023.16 | $ 0.00 | $ (707.24) |
| **Security Subtotal** | | | | | $ 50,348.17 | $ 53,622.31 | $ 0.00 | $ (3,274.14) |
| SALESFORCE COM | 79466L302 | 7.00$ | 01/20/15 | 01/20/15 | $ 415.80 | $ 508.80 | $ 93.00 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 34.00$ | 01/20/15 | 01/20/15 | $ 1,974.77 | $ 2,452.56 | $ 477.79 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 34.00$ | 01/20/15 | 01/20/15 | $ 2,019.63 | $ 2,217.29 | $ 197.66 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 34.00$ | 01/20/15 | 01/20/15 | $ 2,019.63 | $ 2,535.93 | $ 516.30 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 41.00$ | 01/20/15 | 01/20/15 | $ 2,435.43 | $ 2,779.49 | $ 344.06 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 59.00$ | 01/20/15 | 01/20/15 | $ 3,504.65 | $ 4,149.68 | $ 645.03 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 66.00$ | 01/20/15 | 01/20/15 | $ 3,754.14 | $ 4,313.25 | $ 559.11 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 66.00$ | 01/20/15 | 01/20/15 | $ 3,833.40 | $ 4,775.82 | $ 942.42 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 66.00$ | 01/20/15 | 01/20/15 | $ 3,920.45 | $ 4,937.62 | $ 1,017.17 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 82.00$ | 01/20/15 | 01/20/15 | $ 4,870.86 | $ 5,789.17 | $ 918.31 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 84.00$ | 01/20/15 | 01/20/15 | $ 4,989.67 | $ 6,334.03 | $ 1,344.36 | $ 0.00 |
| SALESFORCE COM | 79466L302 | 93.00$ | 01/20/15 | 01/20/15 | $ 5,524.28 | $ 6,526.81 | $ 1,002.53 | $ 0.00 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

© 2016 Charles Schwab & Co., Inc. All rights reserved  Member SIPC. (0116-0023)

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**TAX YEAR 2014**
**FORM 1099 COMPOSITE**

**Taxpayer ID Number:**

**Date Prepared: February 20, 2015**

## Proceeds from Broker Transactions— 2014 (continued)

**Form 1099-B**

Department of the Treasury-Internal Revenue Service

Copy B for Recipient (OMB No. 1545-0715)

**SHORT-TERM TRANSACTIONS FOR WHICH BASIS IS REPORTED TO THE IRS** - Report on Form 8949, Part I, with **Box A** checked.

| 1a-Description of property (Example 100 sh, XYZ Co.) CUSIP Number / Symbol | ** | 1b-Date acquired 1c-Date sold or disposed | 1d-Proceeds 6-Reported to IRS: Gross Proceeds (except where indicated) | | 1e-Cost or other basis | 1g-Adjustments 1f-Code, if any | Realized Gain or (Loss) | 4-Federal Income tax withheld |
|---|---|---|---|---|---|---|---|---|
| 215s MASTERCARD INC | SS | 05/06/14 $ | 15,808.64 | $ | 16,325.13 | -- $ | (516.49) $ | 0.00 |
| 57636Q104 / MA | | 05/06/14 | | | | | | |
| **Security Subtotal** | | $ | 53,139.65 | $ | 53,504.98 $ | 60.43 $ W | (304.90) $ | 0.00 |
| **100s NETFLIX INC** | **SS** | **VARIOUS $** | **36,026.25** | **$** | **33,522.34** | **-- $** | **2,503.91 $** | **0.00** |
| **64110L106 / NFLX** | | **04/28/14** | | | | | | **CORRECTED** |
| 35s NETFLIX INC | SS | 04/30/14 $ | 12,571.52 | $ | 11,328.06 | -- $ | 1,243.46 $ | 0.00 |
| 64110L106 / NFLX | | 04/30/14 | | | | | | |
| **Security Subtotal** | | $ | 48,597.77 | $ | 44,850.40 | -- $ | 3,747.37 $ | 0.00 |
| 700 PETROLEO BRASILEIRO ADRFSPONS | S | 08/25/14 $ | 12,800.84 | $ | 12,566.25 | -- $ | 234.59 $ | 0.00 |
| 71654V408 / PBR | | 08/26/14 | | | | | | |
| 2,000 PETROLEO BRASILEIRO ADRFSPON | S | VARIOUS $ | 31,912.34 | $ | 34,286.90 $ | 1,882.78 $ W | (491.78) $ | 0.00 |
| 71654V408 / PBR | | 09/22/14 | | | | | | |
| 500 PETROLEO BRASILEIRO ADRFSPONS | S | 10/05/14 $ | 5,231.43 | $ | 8,295.86 $ | 3,064.43 $ W | 0.00 $ | 0.00 |
| 71654V408 / PBR | | 11/24/14 | | | | | | |
| 1,500 PETROLEO BRASILEIRO ADRFSPONS | S | VARIOUS $ | 13,552.25 | $ | 22,082.20 | -- $ | (8,529.95) $ | 0.00 |
| 71654V408 / PBR | | 12/01/14 | | | | | | |
| **Security Subtotal** | | $ | 63,496.86 | $ | 77,231.21 $ | 4,947.21 $ W | (8,787.14) $ | 0.00 |
| 150s POWERSHS QQQ TRUST SER 1 | SS | VARIOUS $ | 14,760.49 | $ | 15,709.04 $ | 948.55 $ W | 0.00 $ | 0.00 |
| 73935A104 / QQQ | | 12/10/14 | | | | | | |

Please see the "Notes for Your Form 1099-B" section for additional explanation of this Form 1099-B report.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

© 2015 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0114-0018)

*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2011
YEAR-END SUMMARY**

**Date Prepared: February 10, 2012**

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PATRIOT COAL CORP | 70336T104 | 400.00 | 03/08/11 | 03/09/11 | $ 9,746.98 | $ 10,643.74 | $ 0.00 | $ (896.76) |
| PATRIOT COAL CORP | 70336T104 | 500.00 | 03/08/11 | 03/09/11 | $ 12,169.27 | $ 12,712.19 | $ 542.92ᵂ | $ 0.00 |
| PATRIOT COAL CORP | 70336T104 | 500.00 | 03/08/11 | 03/09/11 | $ 12,169.28 | $ 12,712.19 | $ 542.91ᵂ | $ 0.00 |
| PATRIOT COAL CORP | 70336T104 | 500.00 | 03/08/11 | 03/09/11 | $ 12,183.72 | $ 13,008.67 | $ 0.00 | $ (824.95) |
| PATRIOT COAL CORP | 70336T104 | 800.00 | 03/08/11 | 03/09/11 | $ 19,470.84 | $ 20,338.71 | $ 867.87ᵂ | $ 0.00 |
| PATRIOT COAL CORP | 70336T104 | 2,200.00 | 03/08/11 | 03/09/11 | $ 53,566.80 | $ 54,739.23 | $ 1,172.43ᵂ | $ 0.00 |
| PATRIOT COAL CORP | 70336T104 | 1,200.00 | 03/09/11 | 03/09/11 | $ 29,206.25 | $ 29,917.82 | $ 0.00 | $ (711.57) |
| **Security Subtotal** | | | | | **$ 292,171.30** | **$ 306,847.21** | **$ 7,942.21ᵂ** | **$ (6,733.70)** |
| PETROLEO BRASILEIRO A | 71654V408 | 225.00 | 01/18/11 | 01/19/11 | $ 8,463.83 | $ 8,627.86 | $ 164.03ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 300.00 | 01/18/11 | 01/19/11 | $ 11,285.10 | $ 11,497.79 | $ 212.69ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,500.00 | 01/18/11 | 01/19/11 | $ 56,425.49 | $ 57,518.99 | $ 1,093.50ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,900.00 | 01/18/11 | 01/19/11 | $ 71,472.29 | $ 72,857.39 | $ 1,385.10ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 4.00 | 02/17/11 | 02/18/11 | $ 151.47 | $ 153.14 | $ 1.67ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 4.00 | 02/17/11 | 02/18/11 | $ 151.47 | $ 153.24 | $ 1.77ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 4.00 | 02/17/11 | 02/18/11 | $ 151.47 | $ 154.13 | $ 2.66ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 4.00 | 02/17/11 | 02/18/11 | $ 151.48 | $ 154.04 | $ 2.56ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 17.00 | 02/17/11 | 02/18/11 | $ 643.75 | $ 653.07 | $ 9.32ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 21.00 | 02/17/11 | 02/18/11 | $ 795.26 | $ 809.21 | $ 13.95ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/17/11 | 02/18/11 | $ 946.69 | $ 958.21 | $ 11.52ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/17/11 | 02/18/11 | $ 946.69 | $ 963.33 | $ 16.64ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/17/11 | 02/18/11 | $ 946.73 | $ 962.77 | $ 16.04ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.16 | $ 1,114.06 | $ 15.90ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.19 | $ 1,114.03 | $ 15.84ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.19 | $ 1,114.05 | $ 15.86ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.19 | $ 1,114.06 | $ 15.87ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.19 | $ 1,114.69 | $ 16.50ᵂ | $ 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/17/11 | 02/18/11 | $ 1,098.19 | $ 1,114.72 | $ 16.53ᵂ | $ 0.00 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

CT2F3304-000049 630144
© 2012 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0611-3609)



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number
‾ ‾ ‾    ‾ ‾ ‾

**TAX YEAR 2011**
**YEAR-END SUMMARY**

Date Prepared: February 10, 2012

### Short-Term Realized Gain or Loss (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)



| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A 71654V408 | | 29.00 | 02/17/11 | 02/18/11 $ | 1,098.19 $ | 1,114.72 $ | 16.53ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 46.00 | 02/17/11 | 02/18/11 $ | 1,741.90 $ | 1,761.14 $ | 19.24ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 46.00 | 02/17/11 | 02/18/11 $ | 1,746.93 $ | 1,770.11 $ | 23.18ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 46.00 | 02/17/11 | 02/18/11 $ | 1,746.93 $ | 1,771.03 $ | 24.10ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.34 $ | 1,926.70 $ | 33.36ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.42 $ | 1,915.41 $ | 21.99ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.43 $ | 1,915.38 $ | 21.95ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.47 $ | 1,914.30 $ | 20.83ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.47 $ | 1,915.30 $ | 21.83ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/17/11 | 02/18/11 $ | 1,893.48 $ | 1,914.29 $ | 20.81ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 54.00 | 02/17/11 | 02/18/11 $ | 2,044.84 $ | 2,074.45 $ | 29.61ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 54.00 | 02/17/11 | 02/18/11 $ | 2,050.74 $ | 2,077.96 $ | 27.22ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 54.00 | 02/17/11 | 02/18/11 $ | 2,050.74 $ | 2,079.04 $ | 28.30ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.59 $ | 2,727.48 $ | 38.89ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.59 $ | 2,727.49 $ | 38.90ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,721.36 $ | 32.70ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,723.00 $ | 34.34ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,727.51 $ | 38.85ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,727.52 $ | 38.86ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,729.15 $ | 40.49ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,729.16 $ | 40.50ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.66 $ | 2,734.27 $ | 45.61ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 71.00 | 02/17/11 | 02/18/11 $ | 2,688.73 $ | 2,719.72 $ | 30.99ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 79.00 | 02/17/11 | 02/18/11 $ | 2,991.69 $ | 3,044.18 $ | 52.49ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 96.00 | 02/17/11 | 02/18/11 $ | 3,635.28 $ | 3,688.71 $ | 53.43ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 96.00 | 02/17/11 | 02/18/11 $ | 3,645.81 $ | 3,696.84 $ | 51.03ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,830.59 $ | 43.84ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,841.57 $ | 54.82ᵂ $ | 0.00 |

Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.

*G00000494388*

*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2011
YEAR-END SUMMARY**

Date Prepared: February 10, 2012

## Short-Term Realized Gain or Loss (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,841.67 | $ | 54.92ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,841.67 | $ 54.92ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,842.25 | $ 55.50ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,842.47 | $ 55.72ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,842.54 | $ 55.79ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.75 $ | 3,853.19 | $ 66.44ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,786.95 $ | 3,850.88 | $ 63.93ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.08 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.08 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.08 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.08 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.08 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.80 | $ 53.13ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.88 | $ 53.21ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/17/11 | 02/18/11 $ | 3,797.67 $ | 3,850.96 | $ 53.29ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 104.00 | 02/17/11 | 02/18/11 $ | 3,938.22 $ | 3,983.81 | $ 45.59ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 129.00 | 02/17/11 | 02/18/11 $ | 4,884.91 $ | 4,955.63 | $ 70.72ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 142.00 | 02/17/11 | 02/18/11 $ | 5,392.69 $ | 5,467.11 | $ 74.42ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 146.00 | 02/17/11 | 02/18/11 $ | 5,528.80 $ | 5,625.94 | $ 97.14ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 150.00 | 02/17/11 | 02/18/11 $ | 5,680.27 $ | 5,746.19 | $ 65.92ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 150.00 | 02/17/11 | 02/18/11 $ | 5,680.42 $ | 5,742.88 | $ 62.46ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 154.00 | 02/17/11 | 02/18/11 $ | 5,848.41 $ | 5,929.13 | $ 80.72ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/17/11 | 02/18/11 $ | 7,573.50 $ | 7,683.13 | $ 109.63ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/17/11 | 02/18/11 $ | 7,573.50 $ | 7,683.13 | $ 109.63ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/17/11 | 02/18/11 $ | 7,573.50 $ | 7,683.13 | $ 109.63ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/17/11 | 02/18/11 $ | 7,573.50 $ | 7,683.15 | $ 109.65ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,696.16 | $ 100.82ᵂ $ | 0.00 |

Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.

CT2F3304-000049 630146
© 2012 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0611-3609)



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**TAX YEAR 2011**
**YEAR-END SUMMARY**

Date Prepared: February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,700.16 | $ 104.82$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,700.16 | $ 104.82$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,700.16 | $ 104.82$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,700.16 | $ 104.82$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/17/11 | 02/18/11 $ | 7,595.34 $ | 7,700.16 | $ 104.82$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 225.00 | 02/17/11 | 02/18/11 $ | 8,520.41 $ | 8,664.93 | $ 144.52$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 329.00 | 02/17/11 | 02/18/11 $ | 12,458.40 $ | 12,639.07 | $ 180.67$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 358.00 | 02/17/11 | 02/18/11 $ | 13,595.66 $ | 13,783.28 | $ 187.62$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 450.00 | 02/17/11 | 02/18/11 $ | 17,040.37 $ | 17,237.63 | $ 197.26$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 450.00 | 02/17/11 | 02/18/11 $ | 17,089.52 $ | 17,325.36 | $ 235.84$^W$ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 25.00 | 02/21/11 | 02/22/11 $ | 974.83 $ | 967.22 | $ 0.00 $ | 7.61 |
| PETROLEO BRASILEIRO A 71654V408 | | 25.00 | 02/21/11 | 02/22/11 $ | 974.83 $ | 967.83 | $ 0.00 $ | 7.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 29.00 | 02/21/11 | 02/22/11 $ | 1,130.81 $ | 1,125.22 | $ 0.00 $ | 5.59 |
| PETROLEO BRASILEIRO A 71654V408 | | 46.00 | 02/21/11 | 02/22/11 $ | 1,793.69 $ | 1,778.86 | $ 0.00 $ | 14.83 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 02/21/11 | 02/22/11 $ | 3,899.33 $ | 3,869.10 | $ 0.00 $ | 30.23 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 02/21/11 | 02/22/11 $ | 3,899.33 $ | 3,880.07 | $ 0.00 $ | 19.26 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 02/21/11 | 02/22/11 $ | 3,899.33 $ | 3,880.08 | $ 0.00 $ | 19.25 |
| PETROLEO BRASILEIRO A 71654V408 | | 104.00 | 02/21/11 | 02/22/11 $ | 4,055.30 $ | 4,023.86 | $ 0.00 $ | 31.44 |
| PETROLEO BRASILEIRO A 71654V408 | | 129.00 | 02/21/11 | 02/22/11 $ | 5,030.13 $ | 5,005.30 | $ 0.00 $ | 24.83 |
| PETROLEO BRASILEIRO A 71654V408 | | 192.00 | 02/21/11 | 02/22/11 $ | 7,486.71 $ | 7,449.73 | $ 0.00 $ | 36.98 |
| PETROLEO BRASILEIRO A 71654V408 | | 200.00 | 02/21/11 | 02/22/11 $ | 7,798.66 $ | 7,760.14 | $ 0.00 $ | 38.52 |
| PETROLEO BRASILEIRO A 71654V408 | | 450.00 | 02/21/11 | 02/22/11 $ | 17,546.98 $ | 17,410.91 | $ 0.00 $ | 136.07 |
| PETROLEO BRASILEIRO A 71654V408 | | 4.00 | 02/21/11 | 02/23/11 $ | 159.18 $ | 155.75 | $ 0.00 $ | 3.43 |
| PETROLEO BRASILEIRO A 71654V408 | | 8.00 | 02/21/11 | 02/23/11 $ | 318.36 $ | 310.57 | $ 0.00 $ | 7.79 |
| PETROLEO BRASILEIRO A 71654V408 | | 17.00 | 02/21/11 | 02/23/11 $ | 676.51 $ | 659.95 | $ 0.00 $ | 16.56 |
| PETROLEO BRASILEIRO A 71654V408 | | 21.00 | 02/21/11 | 02/23/11 $ | 835.69 $ | 817.67 | $ 0.00 $ | 18.02 |
| PETROLEO BRASILEIRO A 71654V408 | | 25.00 | 02/21/11 | 02/23/11 $ | 994.87 $ | 973.45 | $ 0.00 $ | 21.42 |
| PETROLEO BRASILEIRO A 71654V408 | | 50.00 | 02/21/11 | 02/23/11 $ | 1,989.74 $ | 1,946.99 | $ 0.00 $ | 42.75 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

*GO0000049448B*

*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**TAX YEAR 2011**
**YEAR-END SUMMARY**

Date Prepared:  February 10, 2012

## Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 54.00 | 02/21/11 | 02/23/11 | $ 2,148.92 | $ 2,096.33 | $ 0.00 | $ 52.59 |
| PETROLEO BRASILEIRO A | 71654V408 | 58.00 | 02/21/11 | 02/23/11 | $ 2,308.10 | $ 2,252.89 | $ 0.00 | $ 55.21 |
| PETROLEO BRASILEIRO A | 71654V408 | 71.00 | 02/21/11 | 02/23/11 | $ 2,825.38 | $ 2,757.85 | $ 0.00 | $ 67.53 |
| PETROLEO BRASILEIRO A | 71654V408 | 71.00 | 02/21/11 | 02/23/11 | $ 2,825.43 | $ 2,756.24 | $ 0.00 | $ 69.19 |
| PETROLEO BRASILEIRO A | 71654V408 | 71.00 | 02/21/11 | 02/23/11 | $ 2,825.43 | $ 2,756.25 | $ 0.00 | $ 69.18 |
| PETROLEO BRASILEIRO A | 71654V408 | 79.00 | 02/21/11 | 02/23/11 | $ 3,143.79 | $ 3,076.02 | $ 0.00 | $ 67.77 |
| PETROLEO BRASILEIRO A | 71654V408 | 96.00 | 02/21/11 | 02/23/11 | $ 3,820.30 | $ 3,727.60 | $ 0.00 | $ 92.70 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,880.07 | $ 0.00 | $ 99.41 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,882.17 | $ 0.00 | $ 97.31 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,882.18 | $ 0.00 | $ 97.30 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,882.76 | $ 0.00 | $ 96.72 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,882.98 | $ 0.00 | $ 96.50 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,883.05 | $ 0.00 | $ 96.43 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/21/11 | 02/23/11 | $ 3,979.48 | $ 3,893.69 | $ 0.00 | $ 85.79 |
| PETROLEO BRASILEIRO A | 71654V408 | 146.00 | 02/21/11 | 02/23/11 | $ 5,810.03 | $ 5,684.94 | $ 0.00 | $ 125.09 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 02/21/11 | 02/23/11 | $ 7,958.95 | $ 7,764.16 | $ 0.00 | $ 194.79 |
| PETROLEO BRASILEIRO A | 71654V408 | 329.00 | 02/21/11 | 02/23/11 | $ 13,092.48 | $ 12,772.34 | $ 0.00 | $ 320.14 |
| PETROLEO BRASILEIRO A | 71654V408 | 4.00 | 02/21/11 | 02/24/11 | $ 160.79 | $ 153.98 | $ 0.00 | $ 6.81 |
| PETROLEO BRASILEIRO A | 71654V408 | 13.00 | 02/21/11 | 02/24/11 | $ 522.58 | $ 502.08 | $ 0.00 | $ 20.50 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/21/11 | 02/24/11 | $ 1,004.95 | $ 962.29 | $ 0.00 | $ 42.66 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/21/11 | 02/24/11 | $ 1,004.96 | $ 962.27 | $ 0.00 | $ 42.69 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/21/11 | 02/24/11 | $ 1,004.97 | $ 962.29 | $ 0.00 | $ 42.68 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/21/11 | 02/24/11 | $ 1,004.98 | $ 962.27 | $ 0.00 | $ 42.71 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/21/11 | 02/24/11 | $ 1,165.76 | $ 1,120.00 | $ 0.00 | $ 45.76 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/21/11 | 02/24/11 | $ 1,165.76 | $ 1,120.03 | $ 0.00 | $ 45.73 |
| PETROLEO BRASILEIRO A | 71654V408 | 29.00 | 02/21/11 | 02/24/11 | $ 1,165.76 | $ 1,120.03 | $ 0.00 | $ 45.73 |
| PETROLEO BRASILEIRO A | 71654V408 | 71.00 | 02/21/11 | 02/24/11 | $ 2,854.09 | $ 2,736.02 | $ 0.00 | $ 118.07 |
| PETROLEO BRASILEIRO A | 71654V408 | 75.00 | 02/21/11 | 02/24/11 | $ 3,014.91 | $ 2,886.85 | $ 0.00 | $ 128.06 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

CT2F3304-000049  630148
© 2012 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0611-3609)



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2011
YEAR-END SUMMARY**

Date Prepared: February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 75.00 | 02/21/11 | 02/24/11 $ | 3,014.96 $ | 2,886.84 | $ 0.00 $ | 128.12 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.79 $ | 3,805.18 | $ 0.00 $ | 214.61 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.81 $ | 3,805.18 | $ 0.00 $ | 214.63 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.81 $ | 3,805.18 | $ 0.00 $ | 214.63 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.83 $ | 3,805.18 | $ 0.00 $ | 214.65 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.93 $ | 3,805.18 | $ 0.00 $ | 214.75 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 02/22/11 | 02/24/11 $ | 4,019.94 $ | 3,805.18 | $ 0.00 $ | 214.76 |
| PETROLEO BRASILEIRO A | 71654V408 | 600.00 | 02/22/11 | 02/24/11 $ | 24,119.07 $ | 22,831.07 | $ 0.00 $ | 1,288.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,675.00 | 02/22/11 | 02/24/11 $ | 67,332.39 $ | 63,736.75 | $ 0.00 $ | 3,595.64 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,700.00 | 02/22/11 | 02/24/11 $ | 68,337.35 $ | 64,688.04 | $ 0.00 $ | 3,649.31 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 02/24/11 | 02/24/11 $ | 913.44 $ | 943.10 | $ 29.66ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/24/11 | 02/24/11 $ | 992.87 $ | 1,025.11 | $ 32.24ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 02/24/11 | 02/24/11 $ | 6,751.51 $ | 6,970.76 | $ 219.25ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 482.00 | 02/24/11 | 02/24/11 $ | 19,142.51 $ | 19,764.16 | $ 621.65ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,300.00 | 02/24/11 | 02/24/11 $ | 51,629.19 $ | 53,305.82 | $ 1,676.63ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 02/24/11 | 02/25/11 $ | 923.11 $ | 969.97 | $ 46.86ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/24/11 | 02/25/11 $ | 1,003.38 $ | 1,054.31 | $ 50.93ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 02/24/11 | 02/25/11 $ | 6,822.98 $ | 7,169.36 | $ 346.38ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 197.00 | 02/24/11 | 02/25/11 $ | 7,906.64 $ | 8,308.03 | $ 401.39ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 02/24/11 | 02/25/11 $ | 11,433.58 $ | 11,814.24 | $ 380.66ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 02/24/11 | 02/25/11 $ | 11,494.13 $ | 12,019.22 | $ 525.09ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 500.00 | 02/24/11 | 02/25/11 $ | 20,067.59 $ | 19,845.89 | $ 0.00 $ | 221.70 |
| PETROLEO BRASILEIRO A | 71654V408 | 715.00 | 02/24/11 | 02/25/11 $ | 28,836.15 $ | 29,639.24 | $ 803.09ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,000.00 | 02/24/11 | 02/25/11 $ | 40,060.28 $ | 40,882.98 | $ 822.70ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,300.00 | 02/24/11 | 02/25/11 $ | 52,175.74 $ | 54,824.51 | $ 2,648.77ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,500.00 | 02/24/11 | 02/25/11 $ | 60,109.90 $ | 59,537.69 | $ 0.00 $ | 572.21 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,000.00 | 02/24/11 | 02/25/11 $ | 80,229.51 $ | 79,383.58 | $ 0.00 $ | 845.93 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 02/24/11 | 02/28/11 $ | 906.28 $ | 953.43 | $ 47.15ᵂ $ | 0.00 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**



CT2F3304-000049 630149
© 2012 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0611-3609)

**SIPC**

*G00000494588*

*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**TAX YEAR 2011
YEAR-END SUMMARY**

Date Prepared:  February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 02/24/11 | 02/28/11 $ | 985.08 $ | 1,036.33 | $ 51.25ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 02/24/11 | 02/28/11 $ | 6,698.56 $ | 7,047.09 | $ 348.53ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 02/24/11 | 02/28/11 $ | 11,111.72 $ | 11,689.88 | $ 578.16ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,000.00 | 02/24/11 | 02/28/11 $ | 39,403.27 $ | 40,514.49 | $ 1,111.22ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 03/07/11 | 03/11/11 $ | 908.69 $ | 961.10 | $ 52.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 03/07/11 | 03/11/11 $ | 910.99 $ | 961.96 | $ 50.97ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 03/07/11 | 03/11/11 $ | 914.90 $ | 963.28 | $ 48.38ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 03/07/11 | 03/11/11 $ | 987.71 $ | 1,044.69 | $ 56.98ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 03/07/11 | 03/11/11 $ | 990.21 $ | 1,045.62 | $ 55.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 03/07/11 | 03/11/11 $ | 994.45 $ | 1,047.04 | $ 52.59ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 82.00 | 03/07/11 | 03/11/11 $ | 3,239.67 $ | 3,349.60 | $ 109.93ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 82.00 | 03/07/11 | 03/11/11 $ | 3,247.87 $ | 3,352.65 | $ 104.78ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 03/07/11 | 03/11/11 $ | 6,716.40 $ | 7,103.91 | $ 387.51ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 03/07/11 | 03/11/11 $ | 6,733.40 $ | 7,110.24 | $ 376.84ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 03/07/11 | 03/11/11 $ | 6,762.27 $ | 7,119.93 | $ 357.66ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 03/07/11 | 03/11/11 $ | 11,141.32 $ | 11,815.56 | $ 674.24ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 03/07/11 | 03/11/11 $ | 11,169.52 $ | 11,826.05 | $ 656.53ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 03/07/11 | 03/11/11 $ | 11,217.41 $ | 11,810.73 | $ 593.32ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 918.00 | 03/07/11 | 03/11/11 $ | 36,268.54 $ | 37,601.42 | $ 1,332.88ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 918.00 | 03/07/11 | 03/11/11 $ | 36,360.34 $ | 37,635.56 | $ 1,275.22ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,000.00 | 03/07/11 | 03/11/11 $ | 39,778.05 $ | 40,943.01 | $ 1,164.96ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 18.00 | 03/10/11 | 03/11/11 $ | 711.15 $ | 751.96 | $ 40.81ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 18.00 | 03/10/11 | 03/11/11 $ | 712.95 $ | 752.63 | $ 39.68ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 18.00 | 03/10/11 | 03/11/11 $ | 716.00 $ | 753.65 | $ 37.65ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 03/10/11 | 03/11/11 $ | 3,950.82 $ | 4,158.00 | $ 207.18ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 03/10/11 | 03/11/11 $ | 3,960.82 $ | 4,161.72 | $ 200.90ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 185.00 | 03/10/11 | 03/11/11 $ | 7,309.02 $ | 7,692.30 | $ 383.28ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 185.00 | 03/10/11 | 03/11/11 $ | 7,327.52 $ | 7,699.18 | $ 371.66ᵂ $ | 0.00 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2011**
**YEAR-END SUMMARY**

Date Prepared: February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)



| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 197.00 | 03/10/11 | 03/11/11 $ | 7,783.12 $ | 8,229.68 $ | 446.56ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 197.00 | 03/10/11 | 03/11/11 $ | 7,802.82 $ | 8,237.01 $ | 434.19ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 197.00 | 03/10/11 | 03/11/11 $ | 7,836.28 $ | 8,248.25 $ | 411.97ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 03/10/11 | 03/11/11 $ | 11,259.84 $ | 11,705.87 $ | 446.03ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 03/10/11 | 03/11/11 $ | 11,288.34 $ | 11,716.47 $ | 428.13ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 03/10/11 | 03/11/11 $ | 11,336.74 $ | 11,732.72 $ | 395.98ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 285.00 | 03/10/11 | 03/11/11 $ | 11,336.74 $ | 11,877.15 $ | 540.41ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 715.00 | 03/10/11 | 03/11/11 $ | 28,248.38 $ | 29,215.44 $ | 967.06ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 715.00 | 03/10/11 | 03/11/11 $ | 28,319.88 $ | 29,242.04 $ | 922.16ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 715.00 | 03/10/11 | 03/11/11 $ | 28,441.31 $ | 29,282.82 $ | 841.51ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 03/11/11 | 03/11/11 $ | 3,980.20 $ | 3,973.76 $ | 0.00 $ | 6.44 |
| PETROLEO BRASILEIRO A | 71654V408 | 300.00 | 03/11/11 | 03/11/11 $ | 11,940.53 $ | 11,921.27 $ | 0.00 $ | 19.26 |
| PETROLEO BRASILEIRO A | 71654V408 | 800.00 | 03/11/11 | 03/11/11 $ | 31,606.58 $ | 31,790.06 $ | 183.48ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 800.00 | 03/11/11 | 03/11/11 $ | 31,841.43 $ | 31,790.07 $ | 0.00 $ | 51.36 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,200.00 | 03/11/11 | 03/11/11 $ | 47,409.86 $ | 47,730.43 $ | 320.57ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,350.00 | 03/11/11 | 03/11/11 $ | 53,336.09 $ | 53,646.53 $ | 310.44ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 1,350.00 | 03/11/11 | 03/11/11 $ | 53,471.09 $ | 53,696.74 $ | 225.65ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,000.00 | 03/11/11 | 03/11/11 $ | 79,216.43 $ | 79,549.54 $ | 333.11ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,000.00 | 03/11/11 | 03/11/11 $ | 79,556.10 $ | 79,663.59 $ | 107.49ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,400.00 | 03/11/11 | 03/11/11 $ | 94,819.72 $ | 95,241.19 $ | 421.47ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,400.00 | 03/11/11 | 03/11/11 $ | 95,059.72 $ | 95,330.45 $ | 270.73ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 2,550.00 | 03/11/11 | 03/11/11 $ | 101,434.03 $ | 101,572.59 $ | 138.56ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 03/12/11 | 03/16/11 $ | 912.57 $ | 968.78 $ | 56.21ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 25.00 | 03/12/11 | 03/16/11 $ | 991.93 $ | 1,053.03 $ | 61.10ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 82.00 | 03/12/11 | 03/16/11 $ | 3,253.52 $ | 3,376.99 $ | 123.47ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 170.00 | 03/12/11 | 03/16/11 $ | 6,745.10 $ | 7,160.68 $ | 415.58ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 03/12/11 | 03/16/11 $ | 11,188.93 $ | 11,909.73 $ | 720.80ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A | 71654V408 | 918.00 | 03/12/11 | 03/16/11 $ | 36,423.55 $ | 37,907.99 $ | 1,484.44ᵂ $ | 0.00 |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

CT2F3304-000049  630151
© 2012 Charles Schwab & Co., Inc. All rights reserved  Member SIPC. (0611-3609)

**SIPC**

*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**TAX YEAR 2011**
**YEAR-END SUMMARY**

Date Prepared:  February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A 71654V408 | | 18.00 | 03/15/11 | 03/16/11 $ | 714.19 $ | 757.97 | $ | 43.78ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 03/15/11 | 03/16/11 $ | 3,967.71 $ | 4,191.40 | $ | 223.69ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 185.00 | 03/15/11 | 03/16/11 $ | 7,340.26 $ | 7,754.08 | $ | 413.82ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 197.00 | 03/15/11 | 03/16/11 $ | 7,816.38 $ | 8,295.47 | $ | 479.09ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 285.00 | 03/15/11 | 03/16/11 $ | 11,307.96 $ | 11,801.05 | $ | 493.09ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 715.00 | 03/15/11 | 03/16/11 $ | 28,369.10 $ | 29,454.21 | $ | 1,085.11ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 75.00 | 03/16/11 | 03/16/11 $ | 2,949.57 $ | 2,990.96 | $ | 41.39ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 03/16/11 | 03/16/11 $ | 3,932.70 $ | 3,984.22 | $ | 51.52ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 03/16/11 | 03/16/11 $ | 3,932.76 $ | 3,984.22 | $ | 51.46ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 03/16/11 | 03/16/11 $ | 3,932.78 $ | 3,984.22 | $ | 51.44ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 150.00 | 03/16/11 | 03/16/11 $ | 5,899.14 $ | 5,976.33 | $ | 77.19ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 175.00 | 03/16/11 | 03/16/11 $ | 6,882.33 $ | 6,972.28 | $ | 89.95ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 900.00 | 03/16/11 | 03/16/11 $ | 35,395.21 $ | 35,857.97 | $ | 462.76ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 1,000.00 | 03/16/11 | 03/16/11 $ | 39,328.01 $ | 39,787.85 | $ | 459.84ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 1,125.00 | 03/16/11 | 03/16/11 $ | 44,636.71 $ | 45,122.97 | $ | 486.26ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 1,400.00 | 03/16/11 | 03/16/11 $ | 55,057.80 $ | 55,702.99 | $ | 645.19ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 23.00 | 03/27/11 | 03/31/11 $ | 933.26 $ | 991.22 | $ | 57.96ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 25.00 | 03/27/11 | 03/31/11 $ | 1,014.42 $ | 1,077.41 | $ | 0.00 $ | (62.99) |
| PETROLEO BRASILEIRO A 71654V408 | | 82.00 | 03/27/11 | 03/31/11 $ | 3,327.29 $ | 3,456.98 | $ | 129.69ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 170.00 | 03/27/11 | 03/31/11 $ | 6,898.03 $ | 7,326.51 | $ | 113.42ᵂ $ | (315.06) |
| PETROLEO BRASILEIRO A 71654V408 | | 282.00 | 03/27/11 | 03/31/11 $ | 11,442.62 $ | 12,184.82 | $ | 742.20ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 918.00 | 03/27/11 | 03/31/11 $ | 37,249.38 $ | 38,803.49 | $ | 1,554.11ᵂ $ | 0.00 |
| PETROLEO BRASILEIRO A 71654V408 | | 18.00 | 03/30/11 | 03/31/11 $ | 730.38 $ | 775.53 | $ | 0.00 $ | (45.15) |
| PETROLEO BRASILEIRO A 71654V408 | | 100.00 | 03/30/11 | 03/31/11 $ | 4,057.67 $ | 4,288.95 | $ | 0.00 $ | (231.28) |
| PETROLEO BRASILEIRO A 71654V408 | | 160.00 | 03/30/11 | 03/31/11 $ | 6,492.27 $ | 6,781.23 | $ | 0.00 $ | (288.96) |
| PETROLEO BRASILEIRO A 71654V408 | | 185.00 | 03/30/11 | 03/31/11 $ | 7,506.68 $ | 7,934.54 | $ | 0.00 $ | (427.86) |
| PETROLEO BRASILEIRO A 71654V408 | | 197.00 | 03/30/11 | 03/31/11 $ | 7,993.60 $ | 8,487.64 | $ | 0.00 $ | (494.04) |
| PETROLEO BRASILEIRO A 71654V408 | | 715.00 | 03/30/11 | 03/31/11 $ | 29,012.31 $ | 30,151.69 | $ | 0.00 $ | (1,139.38) |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**

CT2F3304-000049  630152
© 2012 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0611-3609)



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number
$

**TAX YEAR 2011
YEAR-END SUMMARY**

Date Prepared:  February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 625.00 | 03/31/11 | 03/31/11 | $ 25,360.41 | $ 25,551.19 | $ 0.00 | $ (190.78) |
| PETROLEO BRASILEIRO A | 71654V408 | 23.00 | 04/11/11 | 04/15/11 | 870.91 | 929.11 | 0.00 | (58.20) |
| PETROLEO BRASILEIRO A | 71654V408 | 45.00 | 04/11/11 | 04/15/11 | 1,704.01 | 1,817.84 | 0.00 | (113.83) |
| PETROLEO BRASILEIRO A | 71654V408 | 55.00 | 04/11/11 | 04/15/11 | 2,082.67 | 2,176.29 | 0.00 | (93.62) |
| PETROLEO BRASILEIRO A | 71654V408 | 82.00 | 04/11/11 | 04/15/11 | 3,104.99 | 3,235.52 | 0.00 | (130.53) |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 04/11/11 | 04/15/11 | 3,786.67 | 3,956.89 | 0.00 | (170.22) |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 04/11/11 | 04/15/11 | 7,573.27 | 7,913.78 | 0.00 | (340.51) |
| PETROLEO BRASILEIRO A | 71654V408 | 282.00 | 04/11/11 | 04/15/11 | 10,678.13 | 11,423.22 | 0.00 | (745.09) |
| PETROLEO BRASILEIRO A | 71654V408 | 563.00 | 04/11/11 | 04/15/11 | 21,318.39 | 22,277.28 | 0.00 | (958.89) |
| PETROLEO BRASILEIRO A | 71654V408 | 125.00 | 04/13/11 | 04/15/11 | 4,747.96 | 4,860.47 | 0.00 | (112.51) |
| PETROLEO BRASILEIRO A | 71654V408 | 5.00 | 04/14/11 | 04/15/11 | 189.33 | 188.53 | 0.00 | 0.80 |
| PETROLEO BRASILEIRO A | 71654V408 | 37.00 | 04/14/11 | 04/15/11 | 1,401.02 | 1,395.57 | 0.00 | 5.45 |
| PETROLEO BRASILEIRO A | 71654V408 | 37.00 | 04/14/11 | 04/15/11 | 1,401.03 | 1,395.56 | 0.00 | 5.47 |
| PETROLEO BRASILEIRO A | 71654V408 | 37.00 | 04/14/11 | 04/15/11 | 1,401.07 | 1,395.60 | 0.00 | 5.47 |
| PETROLEO BRASILEIRO A | 71654V408 | 45.00 | 04/14/11 | 04/15/11 | 1,703.96 | 1,697.32 | 0.00 | 6.64 |
| PETROLEO BRASILEIRO A | 71654V408 | 58.00 | 04/14/11 | 04/15/11 | 2,196.23 | 2,187.63 | 0.00 | 8.60 |
| PETROLEO BRASILEIRO A | 71654V408 | 63.00 | 04/14/11 | 04/15/11 | 2,385.54 | 2,376.28 | 0.00 | 9.26 |
| PETROLEO BRASILEIRO A | 71654V408 | 63.00 | 04/14/11 | 04/15/11 | 2,385.61 | 2,376.25 | 0.00 | 9.36 |
| PETROLEO BRASILEIRO A | 71654V408 | 70.00 | 04/14/11 | 04/15/11 | 2,658.85 | 2,639.38 | 0.00 | 19.47 |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 04/14/11 | 04/15/11 | 3,786.57 | 3,771.80 | 0.00 | 14.77 |
| PETROLEO BRASILEIRO A | 71654V408 | 105.00 | 04/14/11 | 04/15/11 | 3,988.29 | 3,955.15 | 0.00 | 33.14 |
| PETROLEO BRASILEIRO A | 71654V408 | 175.00 | 04/14/11 | 04/15/11 | 6,647.14 | 6,591.83 | 0.00 | 55.31 |
| PETROLEO BRASILEIRO A | 71654V408 | 200.00 | 04/14/11 | 04/15/11 | 7,596.74 | 7,515.17 | 0.00 | 81.57 |
| PETROLEO BRASILEIRO A | 71654V408 | 275.00 | 04/14/11 | 04/15/11 | 10,445.51 | 10,336.09 | 0.00 | 109.42 |
| PETROLEO BRASILEIRO A | 71654V408 | 455.00 | 04/14/11 | 04/15/11 | 17,228.90 | 17,161.57 | 0.00 | 67.33 |
| PETROLEO BRASILEIRO A | 71654V408 | 650.00 | 04/14/11 | 04/15/11 | 24,689.39 | 24,430.78 | 0.00 | 258.61 |
| PETROLEO BRASILEIRO A | 71654V408 | 50.00 | 04/15/11 | 04/15/11 | 1,893.30 | 1,895.21 | 0.00 | (1.91) |
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 04/15/11 | 04/15/11 | 3,786.57 | 3,790.43 | 0.00 | (3.86) |

**Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.**



*charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

Account Number

**TAX YEAR 2011
YEAR-END SUMMARY**

Date Prepared: February 10, 2012

### Short-Term Realized Gain or (Loss) (continued)

COST BASIS METHOD: Mutual Funds: Average; All Other Investments: First In First Out (FIFO)

| Description | CUSIP Number | Quantity/Par | Date of Acquisition | Date of Sale | Total Proceeds | Cost Basis | Wash Sale Loss Disallowed | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO A | 71654V408 | 100.00 | 04/15/11 | 04/15/11 | $ 3,786.59 | $ 3,790.43 | $ 0.00 | $ (3.84) |
| PETROLEO BRASILEIRO A | 71654V408 | 150.00 | 04/15/11 | 04/15/11 | $ 5,679.86 | $ 5,750.53 | $ 0.00 | $ (70.67) |
| PETROLEO BRASILEIRO A | 71654V408 | 350.00 | 04/15/11 | 04/15/11 | $ 13,252.99 | $ 13,285.16 | $ 0.00 | $ (32.17) |
| PETROLEO BRASILEIRO A | 71654V408 | 1,000.00 | 04/15/11 | 04/15/11 | $ 37,865.69 | $ 37,903.28 | $ 0.00 | $ (37.59) |
| PETROLEO BRASILEIRO A | 71654V408 | 1,000.00 | 04/15/11 | 04/15/11 | $ 37,865.69 | $ 37,904.30 | $ 0.00 | $ (38.61) |
| **Security Subtotal** | | | | | $ **3,022,029.03** | $ **3,058,427.01** | $ **45,493.73**ᵂ | $ **9,095.75** |
| | | | | | | | | |
| POWERSHS DB US DOLLA | 73936D107 | 2,500.00 | 06/15/11 | 06/15/11 | $ 53,890.02 | $ 53,958.95 | $ 0.00 | $ (68.93) |
| **Security Subtotal** | | | | | $ **53,890.02** | $ **53,958.95** | $ **0.00** | $ **(68.93)** |
| | | | | | | | | |
| PROSH ULTRASHRT ETF | 74347W643 | 150.00 | 06/15/11 | 06/15/11 | $ 2,678.01 | $ 2,754.49 | $ 76.48ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 150.00 | 06/15/11 | 06/15/11 | $ 2,688.84 | $ 2,830.97 | $ 0.00 | $ (142.13) |
| PROSH ULTRASHRT ETF | 74347W643 | 400.00 | 06/15/11 | 06/15/11 | $ 7,141.35 | $ 7,344.90 | $ 203.55ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 400.00 | 06/15/11 | 06/15/11 | $ 7,170.23 | $ 7,548.85 | $ 0.00 | $ (378.62) |
| PROSH ULTRASHRT ETF | 74347W643 | 600.00 | 06/15/11 | 06/15/11 | $ 10,755.35 | $ 11,017.35 | $ 0.00 | $ (262.00) |
| PROSH ULTRASHRT ETF | 74347W643 | 1,050.00 | 06/15/11 | 06/15/11 | $ 18,821.87 | $ 19,281.42 | $ 0.00 | $ (459.55) |
| PROSH ULTRASHRT ETF | 74347W643 | 500.00 | 08/03/11 | 08/04/11 | $ 6,505.92 | $ 6,139.48 | $ 0.00 | $ 366.44 |
| PROSH ULTRASHRT ETF | 74347W643 | 500.00 | 08/03/11 | 08/04/11 | $ 6,755.92 | $ 6,139.47 | $ 0.00 | $ 616.45 |
| PROSH ULTRASHRT ETF | 74347W643 | 650.00 | 08/09/11 | 08/09/11 | $ 9,617.37 | $ 9,531.45 | $ 0.00 | $ 85.92 |
| PROSH ULTRASHRT ETF | 74347W643 | 1,000.00 | 08/17/11 | 08/19/11 | $ 11,567.54 | $ 12,968.95 | $ 0.00 | $ (1,401.41) |
| PROSH ULTRASHRT ETF | 74347W643 | 3,000.00 | 08/17/11 | 08/19/11 | $ 34,702.62 | $ 39,218.95 | $ 4,516.33ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 500.00 | 09/13/11 | 09/16/11 | $ 6,080.93 | $ 7,009.21 | $ 0.00 | $ (928.28) |
| PROSH ULTRASHRT ETF | 74347W643 | 1,000.00 | 09/13/11 | 09/16/11 | $ 12,130.82 | $ 14,018.43 | $ 0.00 | $ (1,887.61) |
| PROSH ULTRASHRT ETF | 74347W643 | 750.00 | 09/13/11 | 09/19/11 | $ 9,635.86 | $ 10,513.82 | $ 0.00 | $ (877.96) |
| PROSH ULTRASHRT ETF | 74347W643 | 100.00 | 09/13/11 | 09/20/11 | $ 1,237.40 | $ 1,401.84 | $ 164.44ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 150.00 | 09/13/11 | 09/20/11 | $ 1,856.24 | $ 2,102.76 | $ 246.52ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 500.00 | 09/13/11 | 09/20/11 | $ 6,180.93 | $ 7,009.22 | $ 828.29ᵂ | $ 0.00 |
| PROSH ULTRASHRT ETF | 74347W643 | 100.00 | 10/13/11 | 10/20/11 | $ 1,497.66 | $ 1,644.80 | $ 0.00 | $ (147.14) |

Please see the "Endnotes for Your Realized Gain or (Loss)" for an explanation of the codes and symbols in this Realized Gain or (Loss) section.



 *charles* SCHWAB

| | | | |
|---|---|---|---|
| | Schwab One® Account of<br>**SPENCER ROLAND BUENO** | **Account Number** | **Report Period**<br>**January 1 - December 31,**<br>**2010** |

## 2010 Year-End Schwab Gain/Loss Report

<u>Accounting Method</u>
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

### Realized Gain or (Loss) (continued)

| Short-Term (continued) | Quantity/Par | Acquired/<br>Opened | Sold/<br>Closed | Total Proceeds | Cost Basis | Realized<br>Gain or (Loss) |
|---|---|---|---|---|---|---|
| PENNEY J C CO INC: JCP | 500.0000 $^S$ | 05/14/10 | 05/14/10 | $13,691.31 | $13,751.49 | ($60.18) |
| PENNEY J C CO INC: JCP | 500.0000 $^S$ | 05/14/10 | 05/14/10 | $13,745.81 | $13,751.49 | ($5.68) |
| PENNEY J C CO INC: JCP | 1,100.0000 $^S$ | 05/14/10 | 05/14/10 | $30,264.92 | $30,253.28 | $11.64 |
| **Security Subtotal** | | | | **$82,336.28** | **$82,508.55** | **($172.27)** |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,329.99 | $3,407.36 | ($77.37) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,330.02 | $3,407.36 | ($77.34) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,330.09 | $3,407.36 | ($77.27) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,330.06 | $3,407.36 | ($77.30) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,329.99 | $3,407.36 | ($77.37) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/14/10 | 12/15/10 | $3,330.01 | $3,407.36 | ($77.35) |



Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273   156919
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SiPC**

*charles* SCHWAB

## 2010 Year-End Schwab Gain/Loss Report

**Realized Gain or (Loss)** (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| **Short-Term** (continued) | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 300.0000 | 12/14/10 | 12/15/10 | $9,989.92 | $10,222.07 | ($232.15) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 1,600.0000 | 12/14/10 | 12/15/10 | $53,279.40 | $54,517.72 | ($1,238.32) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 100.0000 | 12/15/10 | 12/15/10 | $3,329.90 | $3,357.36 | ($27.46) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 100.0000 | 12/15/10 | 12/15/10 | $3,329.86 | $3,382.07 | ($52.21) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 100.0000 | 12/15/10 | 12/15/10 | $3,329.86 | $3,382.08 | ($52.22) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 600.0000 | 12/15/10 | 12/15/10 | $19,979.17 | $20,144.15 | ($164.98) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 1,000.0000 | 12/15/10 | 12/15/10 | $33,298.63 | $33,768.95 | ($470.32) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 1,800.0000 | 12/15/10 | 12/15/10 | $59,939.32 | $60,432.44 | ($493.12) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 4,800.0000 | 12/15/10 | 12/15/10 | $159,833.39 | $162,344.59 | ($2,511.20) |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273 156920
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**

# *charles* SCHWAB

Schwab One® Account of
**SPENCER ROLAND BUENO**

**Account Number**

**Report Period**
**January 1 - December 31,**

## 2010 Year-End Schwab Gain/Loss Report

### Realized Gain or (Loss) (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| **Short-Term** (continued) | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 500.0000 | 12/15/10 | 12/21/10 | $17,080.76 | $16,675.90 | $404.86 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 1,000.0000 | 12/15/10 | 12/21/10 | $34,170.47 | $33,351.79 | $818.68 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 1,900.0000 | 12/15/10 | 12/21/10 | $64,722.96 | $63,368.40 | $1,354.56 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 1,600.0000 | 12/15/10 | 12/22/10 | $53,788.92 | $53,362.86 | $426.06 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 5,000.0000 | 12/21/10 | 12/22/10 | $168,090.38 | $171,108.95 | ($3,018.57) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,421.87 | $3,422.60 | ($0.73) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,421.98 | $3,427.18 | ($5.20) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,421.96 | $3,427.18 | ($5.22) |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR      1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,422.03 | $3,427.18 | ($5.15) |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

**Page 291 of 348**

CG1J2502-000273  156921
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**

# *charles* SCHWAB

| | | |
|---|---|---|
| Schwab One® Account of<br>**SPENCER ROLAND BUENO** | **Account Number** | **Report Period**<br>**January 1 - December 31, 2010** |

## 2010 Year-End Schwab Gain/Loss Report

**Realized Gain or (Loss)** (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/<br>Opened | Sold/<br>Closed | Total Proceeds | Cost Basis | Realized<br>Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,421.89 | $3,427.18 | ($5.29) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 100.0000 | 12/23/10 | 12/23/10 | $3,421.86 | $3,427.18 | ($5.32) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 300.0000 | 12/23/10 | 12/23/10 | $10,265.54 | $10,267.79 | ($2.25) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 300.0000 | 12/23/10 | 12/23/10 | $10,265.69 | $10,281.54 | ($15.85) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 500.0000 | 12/23/10 | 12/23/10 | $17,109.02 | $17,112.98 | ($3.96) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 600.0000 | 12/23/10 | 12/23/10 | $20,531.42 | $20,535.58 | ($4.16) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 600.0000 | 12/23/10 | 12/23/10 | $20,531.42 | $20,563.07 | ($31.65) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 3,600.0000 | 12/23/10 | 12/23/10 | $123,184.96 | $123,378.44 | ($193.48) |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR          1 ADR REP 2: PBR | 500.0000 | 12/23/10 | 12/27/10 | $17,340.76 | $17,145.89 | $194.87 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

.  CG1J2502-000273  156922

© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**



| | Schwab One® Account of SPENCER ROLAND BUENO | | Account Number | Report Period January 1 - December 31, 2010 |

## 2010 Year-End Schwab Gain/Loss Report

### Realized Gain or (Loss) (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 500.0000 | 12/23/10 | 12/27/10 | $17,340.76 | $17,145.89 | $194.87 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 500.0000 | 12/23/10 | 12/27/10 | $17,340.76 | $17,145.90 | $194.86 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 500.0000 | 12/23/10 | 12/27/10 | $17,335.76 | $17,145.90 | $189.86 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 3,000.0000 | 12/23/10 | 12/27/10 | $104,389.29 | $102,875.37 | $1,513.92 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 600.0000 | 12/27/10 | 12/28/10 | $21,262.57 | $20,581.07 | $681.50 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 1,000.0000 | 12/27/10 | 12/28/10 | $35,437.61 | $34,301.79 | $1,135.82 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 3,400.0000 | 12/27/10 | 12/28/10 | $120,487.87 | $116,626.09 | $3,861.78 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 25.0000 | 12/28/10 | 12/28/10 | $892.89 | $882.54 | $10.35 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR     1 ADR REP 2: PBR | 135.0000 | 12/28/10 | 12/28/10 | $4,821.65 | $4,765.74 | $55.91 |

*G000002734774*

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273  156923
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

SIPC

*charles* SCHWAB

| | | | |
|---|---|---|---|
| | Schwab One® Account of<br>**SPENCER ROLAND BUENO** | **Account Number** | **Report Period**<br>**January 1 - December 31,**<br>**2010** |

## 2010 Year-End Schwab Gain/Loss Report

**Realized Gain or (Loss)** (continued)

<u>Accounting Method</u>
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/<br>Opened | Sold/<br>Closed | Total Proceeds | Cost Basis | Realized<br>Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 200.0000 | 12/28/10 | 12/28/10 | $7,143.16 | $7,060.36 | $82.80 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 440.0000 | 12/28/10 | 12/28/10 | $15,714.95 | $15,532.79 | $182.16 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 1,700.0000 | 12/28/10 | 12/28/10 | $60,716.88 | $60,013.04 | $703.84 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/28/10 | 12/29/10 | $3,641.58 | $3,530.18 | $111.40 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/28/10 | 12/29/10 | $3,641.58 | $3,530.18 | $111.40 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 500.0000 | 12/28/10 | 12/29/10 | $18,207.90 | $17,650.90 | $557.00 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 1,800.0000 | 12/28/10 | 12/29/10 | $65,548.45 | $63,543.22 | $2,005.23 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,656.80 | $3,613.18 | $43.62 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.35 | $34.23 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273  156924
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**

# *charles* SCHWAB

| | | |
|---|---|---|
| Schwab One® Account of<br>**SPENCER ROLAND BUENO** | **Account Number** | **Report Period**<br>**January 1 - December 31,**<br>**2010** |

## 2010 Year-End Schwab Gain/Loss Report

### Realized Gain or (Loss) (continued)

**Accounting Method**
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/<br>Opened | Sold/<br>Closed | Total Proceeds | Cost Basis | Realized<br>Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.61 | $3,627.35 | $34.26 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.35 | $34.23 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273  156925
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**

*charles* SCHWAB

| | | |
|---|---|---|
| Schwab One® Account of<br>**SPENCER ROLAND BUENO** | **Account Number** | **Report Period**<br>**January 1 - December 31,**<br>**2010** |

## 2010 Year-End Schwab Gain/Loss Report

**Realized Gain or (Loss)** (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/<br>Opened | Sold/<br>Closed | Total Proceeds | Cost Basis | Realized<br>Gain or (Loss) |
|---|---|---|---|---|---|---|
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 100.0000 | 12/29/10 | 12/29/10 | $3,661.58 | $3,627.36 | $34.22 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 200.0000 | 12/29/10 | 12/29/10 | $7,313.52 | $7,226.36 | $87.16 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 200.0000 | 12/29/10 | 12/29/10 | $7,313.52 | $7,226.36 | $87.16 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 200.0000 | 12/29/10 | 12/29/10 | $7,313.52 | $7,226.36 | $87.16 |
| PETROLEO BRASILEIRO ADRFSPONSORED<br>ADR      1 ADR REP 2: PBR | 400.0000 | 12/29/10 | 12/29/10 | $14,627.03 | $14,452.71 | $174.32 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273  156926
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**

# *charles* SCHWAB

| Schwab One® Account of | Account Number | Report Period |
| --- | --- | --- |
| SPENCER ROLAND BUENO | | January 1 - December 31, l10 |

## 2010 Year-End Schwab Gain/Loss Report

### Realized Gain or (Loss) (continued)

Accounting Method
Mutual Funds: Average
All Other Investments: First In First Out [FIFO]

| Short-Term (continued) | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
| --- | --- | --- | --- | --- | --- | --- |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 400.0000 | 12/29/10 | 12/29/10 | $14,627.03 | $14,452.71 | $174.32 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 400.0000 | 12/29/10 | 12/29/10 | $14,627.03 | $14,452.72 | $174.31 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 400.0000 | 12/29/10 | 12/29/10 | $14,627.03 | $14,452.72 | $174.31 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 400.0000 | 12/29/10 | 12/29/10 | $14,627.03 | $14,452.72 | $174.31 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 500.0000 | 12/29/10 | 12/29/10 | $18,283.79 | $18,065.89 | $217.90 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 500.0000 | 12/29/10 | 12/29/10 | $18,283.79 | $18,065.89 | $217.90 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 500.0000 | 12/29/10 | 12/29/10 | $18,307.90 | $18,136.79 | $171.11 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 500.0000 | 12/29/10 | 12/29/10 | $18,307.90 | $18,136.79 | $171.11 |
| PETROLEO BRASILEIRO ADRFSPONSORED ADR 1 ADR REP 2: PBR | 1,300.0000 | 12/29/10 | 12/29/10 | $47,537.87 | $46,971.33 | $566.54 |
| **Security Subtotal** | | | | **$1,732,204.65** | **$1,723,381.14** | **$8,823.51** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this report.

CG1J2502-000273  156927
© 2010 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. 0005-7021

**SIPC**