*EXHIBIT D*

# *EXHIBIT D-1*

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page   1   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2 | -32,969.80 |
| 16 | -1,695.00 |
| 21 | -962.00 |
| 31 | -1,804.00 |
| 36 | -1,804.00 |
| 45 | -5,000.85 |
| 46 | -15,735.44 |
| 89 | -27.60 |
| 91 | -17,470.08 |
| 125 | -19,340.00 |
| 186 | -812.40 |
| 188 | -3,110.00 |
| 300 | -10,717,664.67 |
| 301 | -2,153,776.98 |
| 302 | -3,060,419.10 |
| 559 | -15,024.56 |
| 1012 | -614.50 |
| 1039 | -93,130.15 |
| 1041 | -11,172.12 |
| 1050 | -27,060.00 |
| 1079 | -2,846.20 |
| 1082 | -10,910.75 |
| 1084 | -323.32 |
| 1086 | -1,154.56 |
| 1093 | -49,860.95 |
| 1096 | -413.00 |
| 1106 | -13,079.00 |
| 1128 | -597,159.49 |
| 1129 | -533,590.45 |
| 1130 | -992,200.00 |
| 1133 | -3,549,018.22 |
| 1138 | -29,048.00 |
| 1139 | -9,737.40 |
| 1142 | -13,530.00 |
| 1146 | -524,522.14 |
| 1152 | -45,567.61 |
| 1155 | -7,258.99 |
| 1159 | -971,561.00 |
| 1162 | -1,804.00 |
| 1164 | -12,721.00 |
| 1165 | -1,244.00 |
| 1168 | -153.34 |
| 1175 | -4,419.44 |
| 1177 | -221,480.00 |
| 1187 | -15,279.40 |
| 1193 | -2,629,414.87 |
| 1200 | -8,095.00 |
| 1202 | -34,068.54 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page   2   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1208 | -130,146.00 |
| 1209 | -6,310.63 |
| 1212 | -966.00 |
| 1222 | -7,216.00 |
| 1237 | -1,804.00 |
| 1239 | -1,723.86 |
| 1256 | -139,935.50 |
| 1260 | -1,804.00 |
| 1266 | -25,256.00 |
| 1270 | -39,264.29 |
| 1271 | -496,839.00 |
| 1000009 | -6,882.00 |
| 1000049 | -4,510.00 |
| 1000051 | -8,380.30 |
| 1000076 | -494.43 |
| 1000092 | -1,110.00 |
| 1000159 | -4,510.00 |
| 1000166 | -7,760.00 |
| 1000211 | -1,887.00 |
| 1000260 | -8,344.00 |
| 1000306 | -5,592.40 |
| 1000339 | -9,020.00 |
| 1000376 | -451.00 |
| 1000378 | -902.00 |
| 1000428 | -4,510.00 |
| 1000445 | -3,348.80 |
| 1000459 | -2,255.00 |
| 1000462 | -35,390.00 |
| 1000524 | -2,355.56 |
| 1000625 | -1,800.53 |
| 1000644 | -1,172.60 |
| 1000658 | -3,880.00 |
| 1000700 | -1,776.94 |
| 1000729 | -9,336.00 |
| 1000736 | -5,292.20 |
| 1000738 | -6,570.00 |
| 1000747 | -18,040.00 |
| 1000791 | -3,608.00 |
| 1000792 | -3,608.00 |
| 1000829 | -4,510.00 |
| 1000858 | -42,944.00 |
| 1000865 | -6,249.50 |
| 1000868 | -70,020.00 |
| 1000894 | -63,063.00 |
| 1000907 | -14,775.00 |
| 1000922 | -3,608.00 |
| 1000927 | -18,040.00 |
| 1000932 | -5,826.03 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page   3   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1000965 | -1,866.00 |
| 1000985 | -12,617.76 |
| 1001016 | -1,146.60 |
| 1001096 | -573.11 |
| 1001102 | -9,020.00 |
| 1001115 | -1,242.00 |
| 1001149 | -7,152.00 |
| 1001154 | -976.13 |
| 1001168 | -819.00 |
| 1001169 | -7,240.00 |
| 1001179 | -3,608.00 |
| 1001195 | -2,706.00 |
| 1001196 | -1,743.23 |
| 1001200 | -13,634.46 |
| 1001221 | -6,314.00 |
| 1001224 | -573.30 |
| 1001474 | -9,020.00 |
| 1001497 | -4,640.00 |
| 1001498 | -6,000.00 |
| 1001514 | -3,691.28 |
| 1001522 | -2,217.00 |
| 1001536 | -2,301.26 |
| 1001581 | -1,638.00 |
| 1001621 | -1,164.00 |
| 1001721 | -4,510.00 |
| 1001734 | -7,780.00 |
| 1001749 | -4,108.75 |
| 1001756 | -9,810.93 |
| 1001758 | -180.40 |
| 1001792 | -44,940.00 |
| 1001818 | -1,804.00 |
| 1001856 | -23,280.00 |
| 1001857 | -1,623.60 |
| 1001898 | -23,452.00 |
| 1001927 | -10,395.00 |
| 1001973 | -2,435.40 |
| 1001979 | -8,118.00 |
| 1001982 | -11,640.00 |
| 1002019 | -4,961.00 |
| 1002078 | -6,539.50 |
| 1002086 | -5,412.00 |
| 1002108 | -766.25 |
| 1002130 | -1,119.63 |
| 1002134 | -577.00 |
| 1002135 | -3,625.00 |
| 1002195 | -3,612.50 |
| 1002198 | -6,527.00 |
| 1002259 | -4,440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page   4   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1002260 | -990.00 |
| 1002367 | -2,706.00 |
| 1002383 | -902.00 |
| 1002457 | -445.00 |
| 1002499 | -3,157.00 |
| 1002549 | -3,732.00 |
| 1002556 | -5,186.50 |
| 1002592 | -902.00 |
| 1002609 | -39,688.00 |
| 1002624 | -13,196.00 |
| 1002636 | -2,167.50 |
| 1002637 | -9,561.20 |
| 1002655 | -879.12 |
| 1002696 | -379.20 |
| 1002699 | -766.25 |
| 1002726 | -207.46 |
| 1002751 | -3,831.25 |
| 1002846 | -3,520.00 |
| 1002884 | -2,615.80 |
| 1002909 | -902.00 |
| 1002916 | -2,332.00 |
| 1002972 | -330.00 |
| 1002981 | -1,804.00 |
| 1003011 | -766.25 |
| 1003050 | -1,866.00 |
| 1003098 | -902.00 |
| 1003221 | -330.00 |
| 1003233 | -5,412.00 |
| 1003235 | -96.00 |
| 1003271 | -902.00 |
| 1003279 | -7,216.00 |
| 1003334 | -8,190.00 |
| 1003362 | -9,150.00 |
| 1003488 | -1,159.00 |
| 1003492 | -1,353.00 |
| 1003508 | -387.31 |
| 1003520 | -4,510.00 |
| 1003589 | -88,037.18 |
| 1003613 | -1,776.00 |
| 1003641 | -658.46 |
| 1003653 | -4,583.69 |
| 1003686 | -1,826.00 |
| 1003696 | -3,608.00 |
| 1003750 | -31,345.20 |
| 1003832 | -2,345.20 |
| 1003847 | -2,664.00 |
| 1003883 | -4,697.00 |
| 1003885 | -766.25 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1003889 | -25,504.30 |
| 1004004 | -1,157.75 |
| 1004015 | -1,082.40 |
| 1004025 | -2,043.75 |
| 1004048 | -3,382.50 |
| 1004100 | -2,026.42 |
| 1004101 | -5,368.00 |
| 1004111 | -442.00 |
| 1004135 | -1,804.00 |
| 1004207 | -509.30 |
| 1004315 | -1,804.00 |
| 1004350 | -1,498.00 |
| 1004364 | -3,612.50 |
| 1004381 | -776.00 |
| 1004387 | -6,594.00 |
| 1004419 | -4,510.00 |
| 1004445 | -586.30 |
| 1004489 | -3,610.00 |
| 1004558 | -2,390.30 |
| 1004598 | -2,167.50 |
| 1004615 | -3,337.40 |
| 1004637 | -9,200.00 |
| 1004643 | -1,804.00 |
| 1004692 | -1,845.00 |
| 1004746 | -20,118.20 |
| 1004752 | -7,371.00 |
| 1004771 | -324.72 |
| 1004776 | -1,127.50 |
| 1004807 | -2,451.58 |
| 1004826 | -1,110.00 |
| 1004832 | -3,608.00 |
| 1004932 | -10,824.00 |
| 1004934 | -55,511.06 |
| 1005006 | -902.00 |
| 1005015 | -43,747.00 |
| 1005075 | -1,804.00 |
| 1005113 | -1,804.00 |
| 1005117 | -2,255.00 |
| 1005154 | -1,515.36 |
| 1005168 | -388.00 |
| 1005210 | -386.83 |
| 1005230 | -3,092.00 |
| 1005253 | -9,020.00 |
| 1005272 | -9,020.00 |
| 1005293 | -4,510.00 |
| 1005315 | -2,706.00 |
| 1005338 | -1,555.00 |
| 1005359 | -9,342.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  6   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1005360 | -24,198.20 |
| 1005403 | -2,815.13 |
| 1005482 | -11,746.21 |
| 1005498 | -18,040.00 |
| 1005543 | -1,353.00 |
| 1005590 | -25,638.89 |
| 1005612 | -666.00 |
| 1005671 | -1,804.00 |
| 1005687 | -1,804.00 |
| 1005694 | -16,236.00 |
| 1005711 | -4,510.00 |
| 1005735 | -2,706.00 |
| 1005755 | -902.00 |
| 1005803 | -1,353.00 |
| 1005815 | -902.00 |
| 1005844 | -1,809.50 |
| 1005883 | -2,706.00 |
| 1005927 | -4,046.00 |
| 1005987 | -902.00 |
| 1006011 | -2,706.00 |
| 1006013 | -1,578.50 |
| 1006134 | -4,510.00 |
| 1006208 | -18,368.85 |
| 1006225 | -2,592.00 |
| 1006252 | -2,706.00 |
| 1006287 | -1,620.00 |
| 1006358 | -2,706.00 |
| 1006378 | -1,939.46 |
| 1006420 | -560.00 |
| 1006449 | -32,698.03 |
| 1006479 | -9,020.00 |
| 1006508 | -902.00 |
| 1006525 | -1,240.00 |
| 1006555 | -1,371.04 |
| 1006565 | -4,510.00 |
| 1006576 | -4.40 |
| 1006597 | -12,534.16 |
| 1006611 | -4,095.00 |
| 1006654 | -10,431.06 |
| 1006679 | -207.19 |
| 1006688 | -4,821.06 |
| 1006743 | -13,918.56 |
| 1006744 | -9,020.00 |
| 1006747 | -888.00 |
| 1006759 | -3,786.25 |
| 1006784 | -34,276.00 |
| 1006818 | -2,220.00 |
| 1006890 | -18,443.81 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page   7   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1006896 | -629.00 |
| 1006899 | -1,353.00 |
| 1006941 | -6,635.00 |
| 1006963 | -24,232.80 |
| 1006971 | -2,247.00 |
| 1006972 | -1,940.00 |
| 1006999 | -3,608.00 |
| 1007064 | -4,340.00 |
| 1007081 | -6,030.00 |
| 1007141 | -14,484.76 |
| 1007157 | -4,510.00 |
| 1007158 | -1,804.00 |
| 1007192 | -479.65 |
| 1007256 | -1,303.75 |
| 1007298 | -6,007.50 |
| 1007381 | -3,400.00 |
| 1007437 | -1,211.25 |
| 1007698 | -4,432.00 |
| 1008250 | -1,353.00 |
| 1008541 | -9,020.00 |
| 1008571 | -1,411.08 |
| 1008575 | -4,396.35 |
| 1008590 | -4,440.48 |
| 1008605 | -9,633.60 |
| 1009132 | -2,379.65 |
| 1009135 | -2,723.22 |
| 1009268 | -131.15 |
| 1009502 | -6,036.03 |
| 1009512 | -1,483.10 |
| 1009564 | -1,859.14 |
| 1009620 | -3,123.20 |
| 1009621 | -1,174.20 |
| 1010104 | -2,705.44 |
| 1010183 | -6,680.00 |
| 1010286 | -35,873.63 |
| 1010367 | -1,900.05 |
| 1010412 | -2,826.00 |
| 1010415 | -3,975.50 |
| 1010676 | -1,644.68 |
| 1010722 | -550.00 |
| 1010771 | -1,143.90 |
| 1010817 | -3,864.80 |
| 1010963 | -10,349.80 |
| 1010971 | -1,184.32 |
| 1010985 | -7,751.59 |
| 1010989 | -3,973.00 |
| 1011083 | -2,826.00 |
| 1011169 | -3,469.69 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  8   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1011171 | -1,895.90 |
| 1011174 | -4,638.51 |
| 1011178 | -4,908.92 |
| 1011183 | -3,935.30 |
| 1011185 | -2,535.48 |
| 1011186 | -7,642.78 |
| 1011202 | -1,179.69 |
| 1011221 | -981.65 |
| 1011293 | -1,570.20 |
| 1011333 | -942.00 |
| 1011334 | -18,560.00 |
| 1011341 | -688.12 |
| 1011352 | -7,612.60 |
| 1011497 | -5,617.85 |
| 1011502 | -53,512.49 |
| 1011531 | -5,406.76 |
| 1011544 | -1,034.19 |
| 1011604 | -987.72 |
| 1011676 | -1,806.00 |
| 1011874 | -13,456.21 |
| 1011875 | -1,259.58 |
| 1011974 | -2,868.62 |
| 1011978 | -1,503.49 |
| 1011980 | -1,963.28 |
| 1012476 | -2,592.80 |
| 1012566 | -2,826.00 |
| 1012849 | -6,757.70 |
| 1012852 | -4,278.22 |
| 1012860 | -565.20 |
| 1013300 | -9,416.70 |
| 1013304 | -4,154.04 |
| 1013358 | -4,870.10 |
| 1013412 | -2,858.40 |
| 1013437 | -833.87 |
| 1013547 | -451.00 |
| 1013549 | -4,541.05 |
| 1013667 | -6,215.06 |
| 1013832 | -4,001.90 |
| 1014026 | -1,224.75 |
| 1014074 | -2,709.83 |
| 1014296 | -3,200.15 |
| 1014401 | -9,963.77 |
| 1014420 | -4,510.00 |
| 1014430 | -1,804.00 |
| 1014628 | -93,021.54 |
| 1014629 | -58,913.18 |
| 1014630 | -86,295.50 |
| 1014634 | -10,147.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page   9   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1014727 | -4,710.00 |
| 1014995 | -3,331.00 |
| 1015058 | -3,142.61 |
| 1015165 | -1,286.50 |
| 1015218 | -1,712.74 |
| 1015249 | -1,436.94 |
| 1015318 | -996.80 |
| 1015392 | -2,508.71 |
| 1015397 | -9,327.53 |
| 1015401 | -2,865.89 |
| 1015420 | -85.80 |
| 1015448 | -32,660.98 |
| 1015449 | -7,704.30 |
| 1015450 | -13,893.31 |
| 1015456 | -3.80 |
| 1015457 | -4,686.35 |
| 1015495 | -2,677.23 |
| 1016047 | -5,317.60 |
| 1016107 | -990.00 |
| 1016115 | -1,804.00 |
| 1016283 | -378.84 |
| 1016324 | -38.00 |
| 1016436 | -4,810.00 |
| 1016465 | -9.02 |
| 1016482 | -3,374.98 |
| 1016483 | -2,524.50 |
| 1016710 | -2,355.00 |
| 1016720 | -1,353.00 |
| 1016724 | -4,510.00 |
| 1016729 | -9,259.00 |
| 1016738 | -2,255.00 |
| 1016770 | -1,031.46 |
| 1016775 | -1,370.38 |
| 1016810 | -2,845.35 |
| 1017189 | -691.91 |
| 1017203 | -5,181.00 |
| 1017659 | -962.00 |
| 1017764 | -5,350.00 |
| 1017902 | -4,961.00 |
| 1017906 | -913.00 |
| 1018191 | -14,690.00 |
| 1018387 | -5,722.47 |
| 1018390 | -4,225.05 |
| 1018411 | -1,649.00 |
| 1018460 | -36,223.17 |
| 1018462 | -6,299.26 |
| 1018467 | -7,430.64 |
| 1018468 | -246.05 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 12 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 10   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1018475 | -10,407.44 |
| 1018478 | -9,429.36 |
| 1018525 | -11,478.50 |
| 1018816 | -9,020.00 |
| 1018859 | -23.47 |
| 1018963 | -1,633.48 |
| 1019093 | -180,400.00 |
| 1019094 | -24,048.90 |
| 1019294 | -1,065.00 |
| 1019365 | -1,745.16 |
| 1019369 | -873.95 |
| 1019372 | -1,209.97 |
| 1019373 | -1,226.72 |
| 1019378 | -546.40 |
| 1019389 | -1,206.69 |
| 1019390 | -1,072.11 |
| 1019396 | -1,345.44 |
| 1019400 | -1,056.82 |
| 1019404 | -1,354.67 |
| 1019408 | -1,449.00 |
| 1019419 | -1,216.39 |
| 1019425 | -1,496.82 |
| 1019532 | -3,790.22 |
| 1019536 | -660.00 |
| 1019625 | -10,837.67 |
| 1019780 | -4,510.00 |
| 1019926 | -2,436.31 |
| 1020091 | -2,043.24 |
| 1020100 | -2,706.00 |
| 1020140 | -13,530.00 |
| 1020357 | -46,650.00 |
| 1020408 | -936.46 |
| 1020413 | -5,734.73 |
| 1020415 | -902.00 |
| 1020581 | -6,290.00 |
| 1020604 | -3,157.00 |
| 1020608 | -18,040.00 |
| 1020612 | -13,530.00 |
| 1020618 | -1,804.00 |
| 1020630 | -66,150.00 |
| 1020698 | -1,108.00 |
| 1020813 | -541.85 |
| 1020831 | -9,020.00 |
| 1020836 | -1,804.00 |
| 1020871 | -4,510.00 |
| 1020878 | -1,947.38 |
| 1021013 | -1,353.00 |
| 1021015 | -7,121.96 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1021121 | -6,540.00 |
| 1021147 | -2,708.00 |
| 1021148 | -12,771.50 |
| 1021260 | -3,648.10 |
| 1021450 | -4,020.00 |
| 1021479 | -1,797.60 |
| 1021580 | -1,720.00 |
| 1021682 | -3,027.51 |
| 1021827 | -9,615.65 |
| 1021831 | -2,924.09 |
| 1021856 | -4,295.00 |
| 1021994 | -1,804.00 |
| 1021996 | -10,290.00 |
| 1022116 | -1,140.00 |
| 1022212 | -3,232.00 |
| 1022277 | -1,666.50 |
| 1022387 | -4,555.10 |
| 1022399 | -1,884.00 |
| 1022407 | -902.00 |
| 1022416 | -2,706.00 |
| 1022430 | -4,605.00 |
| 1022699 | -8,115.00 |
| 1022906 | -1,498.00 |
| 1022907 | -4,510.00 |
| 1022961 | -80,594.96 |
| 1022963 | -1,109.46 |
| 1023004 | -2,255.00 |
| 1023579 | -3,607.52 |
| 1023652 | -4,844.85 |
| 1023667 | -3,608.00 |
| 1023790 | -1,353.00 |
| 1023915 | -6,136.00 |
| 1023972 | -4,440.00 |
| 1024002 | -13,243.90 |
| 1024052 | -547,048.46 |
| 1024246 | -5,736.72 |
| 1024257 | -1,623.60 |
| 1024272 | -1,596.54 |
| 1024296 | -1,605.56 |
| 1024389 | -1,662.00 |
| 1024503 | -2,227.94 |
| 1024590 | -1,083.00 |
| 1024716 | -9,020.00 |
| 1024955 | -2,706.00 |
| 1024956 | -1,804.00 |
| 1024959 | -1,804.00 |
| 1024969 | -21,648.00 |
| 1025071 | -1,479.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  12   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1025075 | -1,488.45 |
| 1025077 | -17.76 |
| 1025081 | -490.30 |
| 1025090 | -95.73 |
| 1025093 | -1,200.20 |
| 1025999 | -225.50 |
| 1026001 | -225.50 |
| 1026084 | -6,314.00 |
| 1026140 | -1,736.00 |
| 1026146 | -1,804.00 |
| 1026147 | -776.00 |
| 1026149 | -3,112.00 |
| 1026156 | -902.00 |
| 1026157 | -902.00 |
| 1026162 | -1,353.00 |
| 1026204 | -4,510.00 |
| 1026266 | -9,020.00 |
| 1026451 | -1,353.00 |
| 1026522 | -902.00 |
| 1026790 | -4,510.00 |
| 1026810 | -3,442.00 |
| 1026811 | -2,480.00 |
| 1026812 | -4,014.00 |
| 1026813 | -5,450.00 |
| 1026814 | -1,663.00 |
| 1026953 | -6,772.00 |
| 1027092 | -137.64 |
| 1027117 | -9,020.00 |
| 1027137 | -1,544.00 |
| 1027144 | -3,860.00 |
| 1027153 | -5,404.00 |
| 1027163 | -5,412.00 |
| 1027242 | -1,105.00 |
| 1027399 | -1,008.57 |
| 1027406 | -87.98 |
| 1027413 | -153.55 |
| 1027414 | -822.17 |
| 1027431 | -171.39 |
| 1027432 | -188.48 |
| 1027511 | -451.00 |
| 1027515 | -4,440.00 |
| 1027536 | -983.65 |
| 1027565 | -4,510.00 |
| 1027640 | -8,335.00 |
| 1027642 | -876.00 |
| 1027643 | -759.00 |
| 1027720 | -9,020.00 |
| 1027980 | -2,012.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  13   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1027993 | -2,440.15 |
| 1028030 | -721.50 |
| 1028050 | -158.00 |
| 1028055 | -1,353.00 |
| 1028056 | -1,353.00 |
| 1028121 | -1,533.40 |
| 1028145 | -41,639.40 |
| 1028147 | -2,473.90 |
| 1028248 | -126.28 |
| 1028283 | -3,100.00 |
| 1028518 | -12,416.04 |
| 1028564 | -1,804.00 |
| 1028771 | -523.16 |
| 1028773 | -1,782.00 |
| 1028800 | -2,706.00 |
| 1028846 | -10,284.40 |
| 1028849 | -7,390.00 |
| 1029115 | -135.30 |
| 1029120 | -451.00 |
| 1029201 | -7,216.00 |
| 1029320 | -1,795.34 |
| 1029388 | -2,766.50 |
| 1029401 | -7,822.00 |
| 1029507 | -186.00 |
| 1029508 | -3,093.00 |
| 1029509 | -1,229.00 |
| 1029546 | -1,123.80 |
| 1029730 | -902.00 |
| 1029738 | -902.00 |
| 1029758 | -691.75 |
| 1029760 | -7,386.00 |
| 1030006 | -2,931.50 |
| 1030035 | -136.40 |
| 1030037 | -1,068.38 |
| 1030040 | -122.76 |
| 1030172 | -2,536.50 |
| 1030173 | -4,120.00 |
| 1030329 | -3,709.62 |
| 1030867 | -811.80 |
| 1031025 | -165.00 |
| 1031054 | -18,040.00 |
| 1031322 | -480.00 |
| 1031409 | -3,608.00 |
| 1031590 | -6,458.90 |
| 1031851 | -1,804.00 |
| 1032133 | -4,095.79 |
| 1032305 | -3,417.60 |
| 1032602 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 14   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1032881 | -4,510.00 |
| 1033595 | -777.50 |
| 1033719 | -9,259.73 |
| 1033753 | -1,804.00 |
| 1033756 | -1,127.50 |
| 1034363 | -246.35 |
| 1034521 | -1,804.00 |
| 1034532 | -1,801.20 |
| 1034535 | -3,608.00 |
| 1034539 | -1,228.50 |
| 1034576 | -451.00 |
| 1035239 | -2,798.10 |
| 1035240 | -9,020.00 |
| 1035938 | -902.00 |
| 1035955 | -2,732.00 |
| 1035956 | -6,928.00 |
| 1036445 | -12,970.00 |
| 1036446 | -6,600.00 |
| 1036480 | -3,526.31 |
| 1036488 | -4,527.96 |
| 1036760 | -4,059.00 |
| 1036785 | -8,190.00 |
| 1036842 | -1,054.00 |
| 1036889 | -186.00 |
| 1037107 | -5,360.00 |
| 1037127 | -8,735.20 |
| 1037278 | -950.00 |
| 1037283 | -1,400.00 |
| 1037712 | -2,706.00 |
| 1037864 | -2,706.00 |
| 1037995 | -1,804.00 |
| 1038006 | -8,118.00 |
| 1038028 | -1,795.00 |
| 1038342 | -9,140.52 |
| 1038420 | -1,804.00 |
| 1038537 | -1,172.60 |
| 1038691 | -5,999.70 |
| 1038735 | -2,602.80 |
| 1038737 | -186.00 |
| 1038753 | -7,130.00 |
| 1039014 | -11,193.00 |
| 1039040 | -125.37 |
| 1039047 | -29.12 |
| 1039057 | -5,498.70 |
| 1039140 | -3,091.05 |
| 1039747 | -3,598.98 |
| 1039829 | -3,608.00 |
| 1039830 | -9,020.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  15   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1039970 | -1,638.00 |
| 1040263 | -4,462.45 |
| 1040360 | -888.00 |
| 1040363 | -8,340.80 |
| 1040732 | -21,356.76 |
| 1040794 | -1,320.00 |
| 1040870 | -22,550.00 |
| 1040993 | -1,612.00 |
| 1041051 | -46,546.50 |
| 1041064 | -3,839.25 |
| 1041114 | -1,510.80 |
| 1041221 | -1,940.00 |
| 1041253 | -6,539.50 |
| 1041430 | -1,710.50 |
| 1042014 | -9,020.00 |
| 1042549 | -28,260.00 |
| 1043352 | -3,197.00 |
| 1043465 | -14,432.00 |
| 1043475 | -17,710.00 |
| 1043481 | -4,510.00 |
| 1043487 | -4,510.00 |
| 1043490 | -9,020.00 |
| 1043491 | -2,706.00 |
| 1043499 | -902.00 |
| 1043504 | -2,255.00 |
| 1043507 | -2,255.00 |
| 1043509 | -3,608.00 |
| 1043513 | -23,325.00 |
| 1043609 | -224.00 |
| 1043836 | -902.00 |
| 1044123 | -22,550.00 |
| 1044124 | -27,060.00 |
| 1044139 | -1,804.00 |
| 1044563 | -18,040.00 |
| 1044596 | -6,196.74 |
| 1044803 | -2,706.00 |
| 1045211 | -470.44 |
| 1045242 | -2,706.00 |
| 1045284 | -902.00 |
| 1045387 | -4,429.93 |
| 1045512 | -2,354.10 |
| 1045513 | -622.40 |
| 1045515 | -6,971.00 |
| 1045516 | -236.64 |
| 1045683 | -4,510.00 |
| 1045812 | -118.73 |
| 1046365 | -1,670.00 |
| 1046427 | -1,251.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  16   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1046678 | -960.06 |
| 1047047 | -1,887.00 |
| 1047292 | -2,706.00 |
| 1047425 | -1,804.00 |
| 1047466 | -1,584.00 |
| 1047471 | -1,065.00 |
| 1047831 | -9,914.45 |
| 1048053 | -586.30 |
| 1048110 | -3,117.85 |
| 1048120 | -3,539.09 |
| 1048181 | -1,844.00 |
| 1048297 | -5,380.00 |
| 1048308 | -2,255.00 |
| 1048407 | -135,300.00 |
| 1049042 | -90.20 |
| 1049172 | -1,866.00 |
| 1049186 | -2,706.00 |
| 1049229 | -1,307.90 |
| 1049462 | -4,961.00 |
| 1049575 | -6,758.69 |
| 1049579 | -2,706.00 |
| 1049584 | -417.85 |
| 1049615 | -2,706.00 |
| 1049617 | -933.00 |
| 1049695 | -9,020.00 |
| 1049850 | -354.28 |
| 1050180 | -1,353.00 |
| 1050181 | -415.00 |
| 1050188 | -269.20 |
| 1050193 | -2,746.00 |
| 1050207 | -1,804.00 |
| 1050302 | -1,580.00 |
| 1050318 | -1,804.00 |
| 1050319 | -17,547.00 |
| 1050595 | -11,079.00 |
| 1050597 | -864.00 |
| 1050601 | -23,375.00 |
| 1050606 | -6,314.00 |
| 1051078 | -1,804.00 |
| 1051093 | -4,510.00 |
| 1051290 | -7,469.00 |
| 1051302 | -8,118.00 |
| 1051710 | -9,020.00 |
| 1051720 | -36,080.00 |
| 1051721 | -3,157.00 |
| 1051724 | -4,510.00 |
| 1051781 | -27,060.00 |
| 1051865 | -2,220.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1052174 | -8,190.00 |
| 1052404 | -2,220.00 |
| 1052545 | -1,166.25 |
| 1052604 | -9,393.20 |
| 1052622 | -16,091.25 |
| 1052628 | -6,786.00 |
| 1052635 | -3,885.20 |
| 1052653 | -3,218.25 |
| 1052677 | -1,834.90 |
| 1052678 | -5,846.80 |
| 1052685 | -18,792.00 |
| 1052937 | -311.00 |
| 1052964 | -8,944.00 |
| 1053002 | -1,127.50 |
| 1053171 | -2,029.50 |
| 1053302 | -415.00 |
| 1053303 | -415.00 |
| 1053473 | -3,040.00 |
| 1053493 | -2,706.00 |
| 1053755 | -175,751.40 |
| 1053790 | -285.38 |
| 1053870 | -1,790.00 |
| 1054028 | -302.00 |
| 1054200 | -1,122.96 |
| 1054326 | -7,583.00 |
| 1054418 | -3,830.00 |
| 1054625 | -9.02 |
| 1054724 | -12,386.85 |
| 1054725 | -902.00 |
| 1054746 | -311.00 |
| 1054812 | -1,804.00 |
| 1055047 | -25,484.99 |
| 1055048 | -21,025.09 |
| 1055050 | -7,809.00 |
| 1055055 | -1,804.00 |
| 1055595 | -1,678.90 |
| 1055620 | -4,771.08 |
| 1055623 | -4,775.00 |
| 1055625 | -1,804.00 |
| 1055881 | -5,560.00 |
| 1055884 | -1,295.00 |
| 1055978 | -1,625.00 |
| 1055997 | -9,020.00 |
| 1056158 | -4,665.00 |
| 1056160 | -3,698.20 |
| 1056414 | -2,496.00 |
| 1056857 | -1,137.10 |
| 1056874 | -13,530.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  18   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1057195 | -9,020.00 |
| 1057376 | -3,608.00 |
| 1057452 | -6,340.00 |
| 1057495 | -1,804.00 |
| 1057639 | -65.94 |
| 1057686 | -1,332.00 |
| 1057687 | -2,960.00 |
| 1057688 | -2,220.00 |
| 1057851 | -3,880.00 |
| 1057888 | -2,175.60 |
| 1057905 | -4,440.00 |
| 1058087 | -12,980.00 |
| 1058126 | -19,566.25 |
| 1058156 | -18,040.00 |
| 1058162 | -4,616.00 |
| 1058165 | -67,650.00 |
| 1058239 | -9,020.00 |
| 1058317 | -3,815.46 |
| 1058395 | -561.60 |
| 1058442 | -2,014.51 |
| 1058446 | -2,331.20 |
| 1058447 | -3,329.46 |
| 1058449 | -561.80 |
| 1058450 | -3,549.53 |
| 1058451 | -974.00 |
| 1058454 | -5,162.27 |
| 1058899 | -936.46 |
| 1058923 | -1,477.25 |
| 1059067 | -166.00 |
| 1059074 | -2,706.00 |
| 1059114 | -4,510.00 |
| 1059253 | -1,804.00 |
| 1059381 | -902.00 |
| 1059661 | -4,284.50 |
| 1059727 | -4,510.00 |
| 1060010 | -18,040.00 |
| 1060083 | -2,457.00 |
| 1060084 | -2,598.00 |
| 1060090 | -9,020.00 |
| 1060128 | -3,157.00 |
| 1060193 | -2,430.00 |
| 1060201 | -2,555.00 |
| 1061080 | -2,471.48 |
| 1061309 | -3,880.00 |
| 1061314 | -10,000.00 |
| 1061694 | -19.78 |
| 1061695 | -541.20 |
| 1061916 | -620.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1061917 | -248.00 |
| 1061922 | -496.00 |
| 1061925 | -885.00 |
| 1061970 | -1,082.40 |
| 1062111 | -3,720.00 |
| 1062255 | -902.00 |
| 1062258 | -1,110.00 |
| 1062347 | -13,640.00 |
| 1062377 | -330.00 |
| 1062385 | -1,680.00 |
| 1062394 | -9,020.00 |
| 1062473 | -6,314.00 |
| 1062491 | -34,980.00 |
| 1062513 | -17,360.00 |
| 1062566 | -4,697.06 |
| 1062958 | -1,353.00 |
| 1063044 | -2,082.24 |
| 1063304 | -712.00 |
| 1063316 | -2,040.00 |
| 1063319 | -4,510.00 |
| 1063433 | -180.40 |
| 1063539 | -444.00 |
| 1063540 | -1,804.00 |
| 1063543 | -4,510.00 |
| 1063596 | -902.00 |
| 1063597 | -1,886.00 |
| 1063605 | -704.00 |
| 1063691 | -5,880.00 |
| 1063698 | -15,089.75 |
| 1063733 | -7,046.08 |
| 1063735 | -2,892.30 |
| 1063736 | -4,811.20 |
| 1063737 | -5,489.15 |
| 1063739 | -6,266.20 |
| 1063742 | -4,690.40 |
| 1063743 | -1,897.10 |
| 1063747 | -8,136.04 |
| 1063748 | -4,656.00 |
| 1063750 | -6,919.00 |
| 1063751 | -4,046.84 |
| 1063754 | -4,970.28 |
| 1063755 | -36,080.00 |
| 1063763 | -26,384.00 |
| 1063765 | -6,596.00 |
| 1063767 | -5,130.00 |
| 1063770 | -7,927.25 |
| 1063789 | -198.16 |
| 1063790 | -937.47 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  20   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1063793 | -7,993.78 |
| 1063795 | -913.56 |
| 1063796 | -242.22 |
| 1063797 | -420.06 |
| 1063799 | -2,350.05 |
| 1063800 | -9,355.06 |
| 1063801 | -2,248.43 |
| 1063802 | -3,168.19 |
| 1063805 | -5,236.56 |
| 1063806 | -10,022.62 |
| 1063807 | -1,843.58 |
| 1063809 | -2,971.75 |
| 1063812 | -4,613.46 |
| 1063813 | -1,104.56 |
| 1063818 | -590.82 |
| 1063820 | -2,311.73 |
| 1063821 | -12,336.43 |
| 1063823 | -693.58 |
| 1063824 | -2,083.04 |
| 1063826 | -1,366.30 |
| 1063830 | -3,429.67 |
| 1063833 | -2,549.62 |
| 1063834 | -548.82 |
| 1063839 | -612.38 |
| 1063841 | -7,988.60 |
| 1063844 | -2,802.23 |
| 1063846 | -976.44 |
| 1063851 | -3,742.25 |
| 1063852 | -6,336.77 |
| 1063853 | -2,782.12 |
| 1063856 | -880.32 |
| 1063857 | -1,257.81 |
| 1063860 | -6,430.59 |
| 1063861 | -1,346.72 |
| 1063863 | -649.90 |
| 1063864 | -2,358.06 |
| 1063865 | -1,745.31 |
| 1063868 | -4,228.75 |
| 1063873 | -9,398.00 |
| 1063875 | -492.00 |
| 1063879 | -378.50 |
| 1063882 | -775.25 |
| 1063885 | -9,281.05 |
| 1063886 | -982.35 |
| 1063888 | -2,453.96 |
| 1063890 | -1,596.32 |
| 1063892 | -3,092.14 |
| 1063893 | -3,998.86 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1063899 | -2,519.36 |
| 1063900 | -1,928.71 |
| 1063901 | -7,962.46 |
| 1063902 | -3,126.11 |
| 1063904 | -2,431.14 |
| 1063906 | -936.61 |
| 1063907 | -4,960.01 |
| 1063910 | -1,991.00 |
| 1063923 | -2,163.32 |
| 1063927 | -311.60 |
| 1063931 | -1,068.58 |
| 1063937 | -849.74 |
| 1063939 | -6,202.67 |
| 1063941 | -6,341.81 |
| 1063946 | -4,410.35 |
| 1063949 | -3,673.45 |
| 1063953 | -3,554.55 |
| 1063954 | -2,476.63 |
| 1063956 | -687.00 |
| 1063959 | -853.44 |
| 1063960 | -3,561.29 |
| 1063971 | -1,814.36 |
| 1063972 | -3,408.55 |
| 1063974 | -5,502.93 |
| 1063975 | -3,666.74 |
| 1063979 | -861.50 |
| 1063980 | -2,713.96 |
| 1063983 | -2,309.57 |
| 1063989 | -2,653.10 |
| 1064000 | -162.00 |
| 1064004 | -1,260.61 |
| 1064009 | -2,381.47 |
| 1064011 | -874.46 |
| 1064013 | -1,185.12 |
| 1064015 | -1,397.48 |
| 1064027 | -552.08 |
| 1064031 | -2,152.91 |
| 1064032 | -647.76 |
| 1064035 | -1,338.41 |
| 1064039 | -2,122.13 |
| 1064042 | -2,020.03 |
| 1064044 | -69.40 |
| 1064045 | -3,075.96 |
| 1064046 | -1,514.53 |
| 1064048 | -586.26 |
| 1064051 | -192.76 |
| 1064053 | -1,455.99 |
| 1064054 | -1,792.39 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  22    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1064056 | -1,531.58 |
| 1064057 | -106.72 |
| 1064060 | -1,208.62 |
| 1064061 | -964.53 |
| 1064063 | -932.14 |
| 1064064 | -1,997.71 |
| 1064065 | -2,530.72 |
| 1064066 | -697.32 |
| 1064068 | -342.35 |
| 1064070 | -2,816.09 |
| 1064071 | -5,589.00 |
| 1064072 | -733.14 |
| 1064074 | -3,951.82 |
| 1064076 | -1,653.85 |
| 1064079 | -769.22 |
| 1064080 | -132.68 |
| 1064290 | -2,706.00 |
| 1064404 | -902.00 |
| 1064571 | -4,510.00 |
| 1064726 | -4,961.00 |
| 1065596 | -902.00 |
| 1065842 | -9,700.00 |
| 1066108 | -3,835.00 |
| 1066110 | -9,945.00 |
| 1066120 | -4,510.00 |
| 1066125 | -3,060.00 |
| 1066185 | -1,070.65 |
| 1066190 | -90.20 |
| 1066206 | -476.00 |
| 1066213 | -451.00 |
| 1066374 | -5,052.00 |
| 1066422 | -1,624.00 |
| 1066587 | -801.16 |
| 1066598 | -1,822.04 |
| 1066602 | -4,510.00 |
| 1066618 | -14,020.60 |
| 1066624 | -162.37 |
| 1066958 | -138.00 |
| 1067125 | -9,498.06 |
| 1067163 | -802.35 |
| 1067184 | -2,977.25 |
| 1067185 | -2,706.00 |
| 1067192 | -12,320.00 |
| 1067242 | -328.60 |
| 1067276 | -2,480.50 |
| 1067339 | -866.00 |
| 1067429 | -902.00 |
| 1067430 | -645.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  23   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1067431 | -5,270.09 |
| 1067480 | -30,749.18 |
| 1067609 | -4,464.90 |
| 1067624 | -2,255.00 |
| 1067649 | -13,530.00 |
| 1067651 | -1,940.00 |
| 1067759 | -1,804.00 |
| 1068099 | -10,271.11 |
| 1068101 | -21,369.81 |
| 1068102 | -20,998.43 |
| 1068139 | -2,190.50 |
| 1068179 | -110.36 |
| 1068218 | -749.00 |
| 1068259 | -1,804.00 |
| 1068329 | -5,169.97 |
| 1068484 | -83,690.00 |
| 1068492 | -102.00 |
| 1068497 | -4,510.00 |
| 1068505 | -13,420.00 |
| 1068517 | -4,084.00 |
| 1068534 | -46,175.76 |
| 1068578 | -3,008.00 |
| 1068851 | -154.00 |
| 1068976 | -1,924.00 |
| 1069097 | -862.00 |
| 1069192 | -133.09 |
| 1069203 | -15,907.95 |
| 1069262 | -11,184.71 |
| 1069277 | -3,157.00 |
| 1069285 | -1,231.76 |
| 1069291 | -11,249.30 |
| 1069334 | -214.80 |
| 1069349 | -2,706.00 |
| 1069357 | -1,660.00 |
| 1069506 | -7,694.00 |
| 1069613 | -124.00 |
| 1069658 | -1,804.00 |
| 1069680 | -3,157.00 |
| 1069742 | -423.94 |
| 1069823 | -204.00 |
| 1069844 | -317.00 |
| 1070271 | -1,804.00 |
| 1070279 | -8.37 |
| 1070307 | -902.00 |
| 1070401 | -27,060.00 |
| 1070735 | -48.36 |
| 1070857 | -170.00 |
| 1070872 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  24   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1070915 | -225.50 |
| 1071194 | -283.50 |
| 1071211 | -4,620.00 |
| 1071225 | -9,922.00 |
| 1071256 | -32,153.54 |
| 1071296 | -16,518.94 |
| 1071315 | -19,400.00 |
| 1071350 | -309,927.20 |
| 1071379 | -2,886.40 |
| 1071401 | -8,896.35 |
| 1071477 | -915.70 |
| 1071505 | -36,080.00 |
| 1071656 | -191.94 |
| 1071700 | -1,894.20 |
| 1071777 | -270.60 |
| 1071994 | -3,445.64 |
| 1071998 | -2,198.00 |
| 1072018 | -2,952.67 |
| 1072038 | -1,083.30 |
| 1072040 | -496.10 |
| 1072042 | -178.20 |
| 1072065 | -639.03 |
| 1072111 | -11,135.75 |
| 1072120 | -4,737.00 |
| 1072122 | -1,900.00 |
| 1072127 | -1,506.34 |
| 1072198 | -545.24 |
| 1072319 | -3,308.49 |
| 1072742 | -1,650.66 |
| 1073132 | -42,576.86 |
| 1073135 | -31,578.00 |
| 1073150 | -41,073.50 |
| 1073151 | -27,493.51 |
| 1073153 | -4,473.44 |
| 1073156 | -14,331.55 |
| 1073172 | -10,814.38 |
| 1073302 | -1,333.78 |
| 1073307 | -2,065.48 |
| 1073397 | -4,939.64 |
| 1073470 | -1,443.00 |
| 1073475 | -1,146.60 |
| 1073527 | -14,757.10 |
| 1073534 | -7,470.00 |
| 1073625 | -600.90 |
| 1073648 | -365.00 |
| 1073687 | -3,609.80 |
| 1073698 | -18,040.00 |
| 1073812 | -55.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1073848 | -1,924.50 |
| 1073852 | -2,750.00 |
| 1073872 | -10,922.98 |
| 1073888 | -14,579.05 |
| 1073955 | -2,480.00 |
| 1073976 | -76.00 |
| 1073985 | -323.41 |
| 1074021 | -5,770.00 |
| 1074090 | -108.24 |
| 1074112 | -3,608.00 |
| 1074122 | -388.00 |
| 1074124 | -654.18 |
| 1074145 | -631.40 |
| 1074183 | -23,452.00 |
| 1074208 | -83.08 |
| 1074239 | -5,030.00 |
| 1074266 | -1,353.00 |
| 1074317 | -1,582.63 |
| 1074374 | -1,299.00 |
| 1074375 | -1,299.00 |
| 1074457 | -1,127.50 |
| 1074463 | -7,134.82 |
| 1074464 | -46.29 |
| 1074487 | -2,326.30 |
| 1074497 | -11,351.00 |
| 1074507 | -10,050.00 |
| 1074532 | -902.00 |
| 1074537 | -10,917.36 |
| 1074598 | -49.60 |
| 1074644 | -451.00 |
| 1074680 | -4,713.00 |
| 1074695 | -28.09 |
| 1074752 | -672.30 |
| 1074771 | -856.90 |
| 1074921 | -4,636.38 |
| 1074993 | -2,453.44 |
| 1075132 | -3,608.00 |
| 1075191 | -3,021.70 |
| 1075220 | -519.10 |
| 1075223 | -1,028.51 |
| 1075235 | -721.60 |
| 1075562 | -7,780.00 |
| 1075564 | -17,280.00 |
| 1075663 | -6,710.00 |
| 1075737 | -26,058.76 |
| 1075770 | -2,916.00 |
| 1075773 | -6,370.24 |
| 1075820 | -3,104.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  26    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1075825 | -6,470.00 |
| 1075847 | -1,951.30 |
| 1075870 | -902.00 |
| 1075886 | -159.00 |
| 1075897 | -2,192.90 |
| 1075998 | -715.92 |
| 1076046 | -346,075.32 |
| 1076067 | -63,435.00 |
| 1076072 | -4,933.41 |
| 1076073 | -13,787.70 |
| 1076078 | -3,619.00 |
| 1076091 | -28,365.03 |
| 1076344 | -902.00 |
| 1076348 | -5,114.70 |
| 1076403 | -1,860.00 |
| 1076617 | -1,804.00 |
| 1076737 | -9,020.00 |
| 1076774 | -24,354.00 |
| 1076881 | -40,820.00 |
| 1076900 | -776.00 |
| 1076972 | -3,811.69 |
| 1076995 | -22,250.00 |
| 1077067 | -5,987.00 |
| 1077162 | -1,240.00 |
| 1077247 | -672.00 |
| 1077251 | -2,330.00 |
| 1077295 | -148.58 |
| 1077297 | -621.87 |
| 1077557 | -324.72 |
| 1077572 | -676.50 |
| 1077638 | -1,638.00 |
| 1077686 | -55,870.76 |
| 1077768 | -1,804.00 |
| 1077773 | -3,608.00 |
| 1077785 | -902.00 |
| 1077791 | -1,804.00 |
| 1077918 | -3,517.80 |
| 1077976 | -2,706.00 |
| 1078014 | -308.00 |
| 1078094 | -90.20 |
| 1078150 | -776.00 |
| 1078306 | -859.00 |
| 1078346 | -3,482.00 |
| 1078479 | -42,286.00 |
| 1078657 | -3,452.00 |
| 1078940 | -4,537.06 |
| 1079097 | -1,164.00 |
| 1079129 | -6,936.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  27   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1079130 | -6,464.00 |
| 1079131 | -1,103.08 |
| 1079135 | -4,685.07 |
| 1079176 | -13,600.00 |
| 1079177 | -7,980.00 |
| 1079181 | -6,500.00 |
| 1079182 | -45,030.00 |
| 1079254 | -43.99 |
| 1079316 | -18,040.00 |
| 1079319 | -2,716.00 |
| 1079339 | -970.50 |
| 1079344 | -902.00 |
| 1079400 | -1,443.00 |
| 1079457 | -350.10 |
| 1079497 | -415.00 |
| 1079500 | -451.00 |
| 1079509 | -746.76 |
| 1079536 | -947.30 |
| 1079538 | -1,337.00 |
| 1079650 | -399.64 |
| 1079651 | -180.40 |
| 1080008 | -2,706.00 |
| 1080123 | -1,245.00 |
| 1080209 | -5,330.00 |
| 1080218 | -4,510.00 |
| 1080398 | -1,062.00 |
| 1080423 | -157.00 |
| 1080439 | -4,510.00 |
| 1080452 | -444.00 |
| 1080453 | -1,124.00 |
| 1080454 | -1,804.00 |
| 1080496 | -2,516.00 |
| 1080499 | -2,718.00 |
| 1080569 | -2,570.70 |
| 1080605 | -17,125.48 |
| 1080619 | -973.00 |
| 1080644 | -207.46 |
| 1081014 | -5,412.00 |
| 1081034 | -371.21 |
| 1081186 | -583.00 |
| 1081278 | -902.00 |
| 1081301 | -676.50 |
| 1081506 | -3,574.00 |
| 1081568 | -18,040.00 |
| 1081578 | -11,045.28 |
| 1081633 | -1,007.70 |
| 1081752 | -2,480.50 |
| 1081753 | -9,335.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  28   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1081926 | -2,706.00 |
| 1082144 | -4,510.00 |
| 1082540 | -10,824.00 |
| 1082575 | -3,828.00 |
| 1082576 | -5,022.00 |
| 1082597 | -9,020.00 |
| 1082604 | -9,020.00 |
| 1082611 | -12,628.00 |
| 1082644 | -8,190.00 |
| 1082667 | -1,353.00 |
| 1082673 | -2,516.00 |
| 1082788 | -2,380.85 |
| 1083434 | -3,819.58 |
| 1083554 | -2,642.99 |
| 1083676 | -21,864.67 |
| 1083728 | -3,400.00 |
| 1083734 | -12,750.00 |
| 1083748 | -628.13 |
| 1083757 | -1,700.00 |
| 1083771 | -1,700.00 |
| 1083808 | -680.63 |
| 1083809 | -6,806.25 |
| 1083810 | -4,764.38 |
| 1083908 | -135.80 |
| 1084209 | -6,314.00 |
| 1084321 | -1,353.00 |
| 1084410 | -3,110.00 |
| 1084447 | -4,872.00 |
| 1084562 | -1,885.86 |
| 1084765 | -12,310.00 |
| 1084927 | -2,490.00 |
| 1085020 | -550.00 |
| 1085029 | -8,250.00 |
| 1085083 | -4,510.00 |
| 1085247 | -3,105.00 |
| 1085253 | -2,706.00 |
| 1085935 | -5,550.00 |
| 1085956 | -3,552.00 |
| 1085957 | -1,314.00 |
| 1085958 | -1,665.00 |
| 1085959 | -4,773.00 |
| 1085966 | -1,110.00 |
| 1085967 | -555.00 |
| 1085988 | -2,011.00 |
| 1085989 | -1,570.00 |
| 1085993 | -777.00 |
| 1086013 | -14,020.92 |
| 1086032 | -7,125.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  29   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1086106 | -828.75 |
| 1086109 | -1,657.50 |
| 1086182 | -16.88 |
| 1086232 | -2,775.00 |
| 1086266 | -279.38 |
| 1086386 | -22,550.00 |
| 1086740 | -270.60 |
| 1086811 | -629.90 |
| 1086893 | -2,706.00 |
| 1086931 | -186.00 |
| 1086956 | -427.72 |
| 1087029 | -5,533.89 |
| 1087048 | -255.00 |
| 1087479 | -1,804.00 |
| 1087616 | -3,352.66 |
| 1087639 | -189.42 |
| 1087645 | -1,767.92 |
| 1087681 | -348.28 |
| 1087710 | -360.66 |
| 1087716 | -1,877.55 |
| 1087764 | -234.52 |
| 1087765 | -613.36 |
| 1087868 | -1,897.39 |
| 1087926 | -89.00 |
| 1087933 | -3,126.00 |
| 1087935 | -89.00 |
| 1087965 | -1,568.75 |
| 1087972 | -810.63 |
| 1088027 | -1,326.00 |
| 1088032 | -1,325.50 |
| 1088035 | -1,309.83 |
| 1088045 | -453.13 |
| 1088048 | -1,227.63 |
| 1088052 | -1,230.00 |
| 1088060 | -12,300.00 |
| 1088061 | -318.00 |
| 1088128 | -766.25 |
| 1088145 | -3,056.25 |
| 1088184 | -1,373.44 |
| 1088190 | -2,775.50 |
| 1088191 | -2,482.99 |
| 1088208 | -3,568.13 |
| 1088210 | -3,009.06 |
| 1088214 | -3,831.25 |
| 1088217 | -9,044.25 |
| 1088222 | -5,756.88 |
| 1088223 | -1,915.63 |
| 1088275 | -383.13 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1088276 | -766.25 |
| 1088280 | -766.25 |
| 1088282 | -766.25 |
| 1088284 | -766.25 |
| 1088286 | -842.88 |
| 1088288 | -419.26 |
| 1088292 | -324.19 |
| 1088463 | -496.10 |
| 1088635 | -2,925.00 |
| 1088678 | -1,462.50 |
| 1088949 | -6,131.25 |
| 1089066 | -8,381.18 |
| 1089067 | -898.80 |
| 1089095 | -7,357.50 |
| 1089097 | -7,561.88 |
| 1089106 | -2,043.75 |
| 1089107 | -2,043.75 |
| 1089110 | -912,725.00 |
| 1089111 | -2,248.13 |
| 1089114 | -2,452.50 |
| 1089131 | -4,479.50 |
| 1089229 | -41,091.90 |
| 1089613 | -5,412.00 |
| 1089657 | -902.00 |
| 1089981 | -1,149.38 |
| 1090011 | -276.75 |
| 1090035 | -3,831.25 |
| 1090036 | -11,684.00 |
| 1090037 | -8,459.47 |
| 1090045 | -2,375.38 |
| 1090052 | -2,992.81 |
| 1090054 | -2,432.25 |
| 1090056 | -1,798.88 |
| 1090058 | -6,001.57 |
| 1090060 | -2,646.88 |
| 1090061 | -5,234.93 |
| 1090065 | -9,085.00 |
| 1090066 | -2,369.50 |
| 1090069 | -6,648.25 |
| 1090071 | -2,971.25 |
| 1090072 | -1,730.81 |
| 1090075 | -11,682.50 |
| 1090079 | -875.25 |
| 1090085 | -1,302.63 |
| 1090087 | -766.25 |
| 1090111 | -766.25 |
| 1090112 | -766.25 |
| 1090153 | -1,685.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  31    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1090156 | -507.51 |
| 1090170 | -229.88 |
| 1090211 | -1,708.55 |
| 1090217 | -5,893.75 |
| 1090218 | -401.88 |
| 1090226 | -3,028.13 |
| 1090228 | -11,547.50 |
| 1090288 | -3,045.00 |
| 1090314 | -2,167.50 |
| 1090318 | -3,612.50 |
| 1090320 | -2,312.00 |
| 1090383 | -1,445.00 |
| 1090513 | -2,890.00 |
| 1090516 | -2,167.50 |
| 1090519 | -14,531.00 |
| 1090627 | -1,430.63 |
| 1090629 | -2,248.13 |
| 1090631 | -1,635.00 |
| 1090637 | -1,226.25 |
| 1090641 | -1,430.63 |
| 1090652 | -5,109.38 |
| 1090657 | -2,043.75 |
| 1090658 | -2,043.75 |
| 1090659 | -10,218.75 |
| 1090660 | -4,836.98 |
| 1090665 | -2,043.75 |
| 1090713 | -4,087.50 |
| 1090730 | -7,972.00 |
| 1090835 | -2,816.40 |
| 1091093 | -7,225.00 |
| 1091122 | -1,445.00 |
| 1091446 | -1,932.13 |
| 1091461 | -14,450.00 |
| 1091484 | -10,548.50 |
| 1091490 | -6,936.00 |
| 1091502 | -13,872.00 |
| 1091511 | -26,010.00 |
| 1091513 | -14,450.00 |
| 1091521 | -207,600.00 |
| 1091522 | -4,768.50 |
| 1091523 | -42,916.50 |
| 1091524 | -52,887.00 |
| 1091526 | -16,184.00 |
| 1091555 | -1,445.00 |
| 1091561 | -3,612.50 |
| 1091570 | -1,445.00 |
| 1091571 | -722.50 |
| 1091636 | -1,589.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1091639 | -1,589.50 |
| 1091640 | -1,300.50 |
| 1091643 | -1,445.00 |
| 1091644 | -5,087.50 |
| 1091657 | -1,878.50 |
| 1091659 | -1,589.50 |
| 1091662 | -1,011.50 |
| 1091663 | -2,312.00 |
| 1091665 | -2,890.00 |
| 1091668 | -1,300.50 |
| 1091676 | -4,046.00 |
| 1091679 | -1,011.50 |
| 1091680 | -7,947.50 |
| 1091689 | -1,589.50 |
| 1091690 | -1,589.50 |
| 1091692 | -1,445.00 |
| 1091693 | -1,734.00 |
| 1091695 | -1,445.00 |
| 1091711 | -7,225.00 |
| 1091731 | -3,901.50 |
| 1091786 | -3,582.66 |
| 1091803 | -1,513.07 |
| 1091849 | -905.25 |
| 1091865 | -6,131.25 |
| 1091895 | -1,021.88 |
| 1091908 | -1,635.00 |
| 1091911 | -4,087.50 |
| 1091919 | -13,897.50 |
| 1091928 | -3,065.63 |
| 1091942 | -5,109.38 |
| 1091943 | -5,109.38 |
| 1091944 | -8,175.00 |
| 1091951 | -8,175.00 |
| 1091954 | -2,043.75 |
| 1091960 | -6,068.13 |
| 1091963 | -5,109.38 |
| 1091966 | -1,839.38 |
| 1091972 | -5,109.38 |
| 1091973 | -3,065.63 |
| 1092005 | -4,250.00 |
| 1092006 | -2,550.00 |
| 1092020 | -1,730.00 |
| 1092140 | -11,420.00 |
| 1092187 | -3,740.00 |
| 1092333 | -1,182.55 |
| 1092373 | -924.42 |
| 1092387 | -344.40 |
| 1092390 | -248.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1092510 | -2,116.62 |
| 1092573 | -790.00 |
| 1092574 | -474.00 |
| 1092725 | -9,020.00 |
| 1092776 | -1,844.00 |
| 1092803 | -902.00 |
| 1092845 | -1,611.00 |
| 1092968 | -9,020.00 |
| 1093000 | -37,680.00 |
| 1093020 | -902.00 |
| 1093237 | -902.00 |
| 1093285 | -1,007.62 |
| 1093448 | -1,127.50 |
| 1093580 | -13,320.00 |
| 1093619 | -451.00 |
| 1093634 | -128.87 |
| 1093672 | -1,804.00 |
| 1094072 | -1,353.00 |
| 1094192 | -2,706.00 |
| 1094211 | -9,583.00 |
| 1094214 | -1,804.00 |
| 1094302 | -579.32 |
| 1094335 | -3,508.78 |
| 1094336 | -6,178.70 |
| 1094348 | -24,359.80 |
| 1094356 | -9,020.00 |
| 1094359 | -1,804.00 |
| 1094365 | -2,826.00 |
| 1094433 | -23,482.97 |
| 1094451 | -492.22 |
| 1094463 | -3,608.00 |
| 1094547 | -3,522.75 |
| 1094555 | -902.00 |
| 1094719 | -902.00 |
| 1094767 | -6,483.00 |
| 1094899 | -1,353.00 |
| 1094904 | -1,353.00 |
| 1094910 | -18,040.00 |
| 1094913 | -162.36 |
| 1094931 | -2,115.00 |
| 1094942 | -10,899.00 |
| 1095012 | -1,281.98 |
| 1095142 | -1,524.80 |
| 1095312 | -3,608.00 |
| 1095413 | -902.00 |
| 1095427 | -16,236.00 |
| 1095451 | -4,405.95 |
| 1095654 | -9,020.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1095833 | -2,255.00 |
| 1095967 | -194.00 |
| 1095989 | -3,608.00 |
| 1096131 | -1,605.56 |
| 1096141 | -9,443.55 |
| 1096144 | -487.08 |
| 1096156 | -776.00 |
| 1096158 | -7,216.00 |
| 1096303 | -7,775.00 |
| 1096342 | -1,648.50 |
| 1096479 | -34,661.00 |
| 1096481 | -12,480.16 |
| 1096631 | -1,804.00 |
| 1096788 | -1,804.00 |
| 1096926 | -270.60 |
| 1096937 | -412.00 |
| 1096960 | -523.16 |
| 1097014 | -18,953.23 |
| 1097257 | -658.46 |
| 1097420 | -541.20 |
| 1097503 | -3,786.00 |
| 1097527 | -11,715.00 |
| 1097579 | -3,603.43 |
| 1097591 | -902.00 |
| 1097640 | -612.36 |
| 1097760 | -188.40 |
| 1097792 | -3,580.94 |
| 1097817 | -2,724.04 |
| 1097943 | -4,040.96 |
| 1097984 | -20,746.00 |
| 1098092 | -451.00 |
| 1098108 | -9,020.00 |
| 1098178 | -902.00 |
| 1098181 | -1,127.50 |
| 1098287 | -6.87 |
| 1098298 | -2,706.00 |
| 1098509 | -3,549.62 |
| 1098521 | -1,610.90 |
| 1098597 | -1,552.00 |
| 1098617 | -3,300.00 |
| 1098711 | -1,804.00 |
| 1098763 | -902.00 |
| 1099038 | -1,804.00 |
| 1099176 | -3,608.00 |
| 1099195 | -3,476.54 |
| 1099223 | -541.20 |
| 1099292 | -3,608.00 |
| 1099475 | -1,307.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  35   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1099575 | -117,260.00 |
| 1099624 | -4,510.00 |
| 1099639 | -4,122.14 |
| 1099656 | -7,232.00 |
| 1099754 | -31,120.00 |
| 1099762 | -33,240.00 |
| 1099874 | -194.00 |
| 1099921 | -2,706.00 |
| 1099942 | -1,938.60 |
| 1099953 | -1,318.80 |
| 1099969 | -502.60 |
| 1100028 | -2,706.00 |
| 1100044 | -660.00 |
| 1100050 | -541.20 |
| 1100091 | -451.00 |
| 1100120 | -492,060.00 |
| 1100442 | -902.00 |
| 1100461 | -902.00 |
| 1100492 | -47,284.00 |
| 1100551 | -1,638.00 |
| 1100635 | -9,020.00 |
| 1100668 | -5,272.00 |
| 1100842 | -1,804.00 |
| 1100910 | -2,255.00 |
| 1100917 | -9,020.00 |
| 1100925 | -32,472.00 |
| 1100934 | -27,946.79 |
| 1100971 | -235.50 |
| 1101004 | -2,021.00 |
| 1101082 | -1,719.00 |
| 1101098 | -1,984.40 |
| 1101221 | -1,082.40 |
| 1101223 | -947.10 |
| 1101226 | -902.00 |
| 1101318 | -1,804.00 |
| 1101426 | -784.00 |
| 1101554 | -4,510.00 |
| 1101600 | -1,565.55 |
| 1101748 | -1,804.00 |
| 1101791 | -11,726.00 |
| 1101889 | -8,650.00 |
| 1102050 | -54,239.42 |
| 1102079 | -902.00 |
| 1102156 | -1,804.00 |
| 1102239 | -5,903.70 |
| 1102551 | -8,433.70 |
| 1102564 | -676.50 |
| 1102619 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  36   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1102751 | -6,314.00 |
| 1102796 | -1,366.06 |
| 1102904 | -2,706.00 |
| 1102936 | -81.18 |
| 1103089 | -3,732.00 |
| 1103144 | -1,154.00 |
| 1103148 | -8,026.00 |
| 1103150 | -3,516.00 |
| 1103226 | -2,345.20 |
| 1103245 | -3,608.00 |
| 1103273 | -351.78 |
| 1103444 | -4,531.67 |
| 1103599 | -1,804.00 |
| 1103608 | -1,734.50 |
| 1103610 | -693.00 |
| 1103621 | -63,140.00 |
| 1103669 | -164.98 |
| 1103727 | -27,507.00 |
| 1103735 | -360.80 |
| 1103740 | -3,257.80 |
| 1103762 | -902.00 |
| 1103766 | -1,172.60 |
| 1103778 | -1,556.00 |
| 1103799 | -1,804.00 |
| 1103800 | -5,412.00 |
| 1103865 | -902.00 |
| 1103878 | -4,510.00 |
| 1103923 | -261.58 |
| 1103983 | -329.70 |
| 1103990 | -2,706.00 |
| 1104044 | -47,156.00 |
| 1104074 | -4,510.00 |
| 1104137 | -2,525.60 |
| 1104231 | -252.56 |
| 1104250 | -865.80 |
| 1104280 | -2,706.00 |
| 1104338 | -3,055.47 |
| 1104347 | -1,353.00 |
| 1104402 | -4,600.20 |
| 1104469 | -5,412.00 |
| 1104545 | -9,420.00 |
| 1104605 | -1.29 |
| 1104621 | -1,804.00 |
| 1104626 | -13,312.04 |
| 1104662 | -27,060.00 |
| 1104773 | -451.00 |
| 1105192 | -1,804.00 |
| 1105274 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  37    of   1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1105315 | -1,863.00 |
| 1105358 | -3,276.00 |
| 1105420 | -9,020.00 |
| 1105492 | -85,850.00 |
| 1105538 | -17,279.90 |
| 1105568 | -16,046.46 |
| 1105589 | -1,172.60 |
| 1105593 | -2,716.00 |
| 1105626 | -4,011.44 |
| 1105627 | -4,510.00 |
| 1105638 | -1,423.48 |
| 1105652 | -9,020.00 |
| 1105660 | -1,940.00 |
| 1105681 | -1,128.00 |
| 1105742 | -1,127.50 |
| 1105747 | -3,608.00 |
| 1105750 | -5,412.00 |
| 1105862 | -1,767.00 |
| 1105863 | -4,198.00 |
| 1105874 | -3,542.00 |
| 1105875 | -902.00 |
| 1105876 | -902.00 |
| 1105877 | -902.00 |
| 1105884 | -2,706.00 |
| 1105885 | -860.00 |
| 1105895 | -306.68 |
| 1105968 | -451.00 |
| 1105975 | -481.03 |
| 1105989 | -5,313.00 |
| 1105997 | -1,068.00 |
| 1106026 | -8,019.00 |
| 1106032 | -10,365.00 |
| 1106039 | -645.30 |
| 1106064 | -8,395.75 |
| 1106099 | -4,510.00 |
| 1106119 | -1,804.00 |
| 1106181 | -4,510.00 |
| 1106194 | -16,236.00 |
| 1106221 | -451.00 |
| 1106264 | -124,433.87 |
| 1106265 | -451.00 |
| 1106312 | -7,893.34 |
| 1106424 | -5,313.80 |
| 1106605 | -1,443.20 |
| 1106743 | -902.00 |
| 1106839 | -7,216.00 |
| 1106849 | -421,600.00 |
| 1106862 | -180.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  38   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1106866 | -324.00 |
| 1106930 | -902.00 |
| 1106957 | -7,216.00 |
| 1106983 | -1,804.00 |
| 1107007 | -2,141.44 |
| 1107012 | -1,118.97 |
| 1107017 | -978.92 |
| 1107027 | -741.21 |
| 1107047 | -1,804.00 |
| 1107087 | -721.60 |
| 1107088 | -1,804.00 |
| 1107089 | -2,029.50 |
| 1107090 | -1,172.60 |
| 1107091 | -2,255.00 |
| 1107114 | -8,900.00 |
| 1107120 | -622.00 |
| 1107156 | -1,584.00 |
| 1107159 | -7,290.40 |
| 1107223 | -2,198.12 |
| 1107233 | -4,510.00 |
| 1107371 | -1,804.00 |
| 1107440 | -9,020.00 |
| 1107461 | -1,396.00 |
| 1107468 | -42,843.19 |
| 1107493 | -557.05 |
| 1107540 | -316.00 |
| 1107595 | -49,855.18 |
| 1107681 | -1,804.00 |
| 1107697 | -4,460.00 |
| 1107770 | -902.00 |
| 1107895 | -2,706.00 |
| 1107947 | -20,881.00 |
| 1107954 | -5,412.00 |
| 1108096 | -2,345.20 |
| 1108120 | -5,245.00 |
| 1108257 | -902.00 |
| 1108427 | -902.00 |
| 1108497 | -1,312.80 |
| 1108524 | -23,297.66 |
| 1108576 | -5,412.00 |
| 1108645 | -144.32 |
| 1108681 | -4,670.00 |
| 1108686 | -9,020.00 |
| 1108792 | -11,640.00 |
| 1108822 | -2,706.00 |
| 1108829 | -9,020.00 |
| 1108882 | -776.00 |
| 1108919 | -189.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  39   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1109032 | -1,033.47 |
| 1109055 | -2,706.00 |
| 1109088 | -8,821.00 |
| 1109137 | -676.50 |
| 1109154 | -1,804.00 |
| 1109171 | -4,276.69 |
| 1109208 | -8,809.50 |
| 1109211 | -430.80 |
| 1109214 | -933.40 |
| 1109333 | -286.35 |
| 1109393 | -451.00 |
| 1109428 | -1,804.00 |
| 1109584 | -721.60 |
| 1109641 | -3,608.00 |
| 1109650 | -27,060.00 |
| 1109821 | -2,255.00 |
| 1109865 | -3,743.30 |
| 1109998 | -750.75 |
| 1110066 | -18,040.00 |
| 1110423 | -2,443.00 |
| 1110468 | -9,700.00 |
| 1110484 | -1,332.00 |
| 1110539 | -180.40 |
| 1110547 | -1,890.00 |
| 1110593 | -902.00 |
| 1110616 | -2,504.00 |
| 1110631 | -1,769.00 |
| 1110649 | -14,008.99 |
| 1110748 | -233.25 |
| 1110896 | -959.70 |
| 1110974 | -5,412.00 |
| 1111182 | -11,051.00 |
| 1111186 | -1,804.00 |
| 1111255 | -902.00 |
| 1111259 | -2,706.00 |
| 1111260 | -9,228.54 |
| 1111262 | -9,216.80 |
| 1111270 | -2,255.00 |
| 1111274 | -1,912.24 |
| 1111306 | -2,706.00 |
| 1111313 | -4,510.00 |
| 1111393 | -17,654.00 |
| 1111442 | -2,706.00 |
| 1111456 | -2,990.82 |
| 1111457 | -1,725.18 |
| 1111463 | -90,200.00 |
| 1111505 | -3,608.00 |
| 1111730 | -45,100.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  40   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1111731 | -45,100.00 |
| 1111752 | -902.00 |
| 1111779 | -18,040.00 |
| 1111809 | -966.50 |
| 1111880 | -4,995.47 |
| 1111898 | -4,510.00 |
| 1111905 | -1,804.00 |
| 1111926 | -8,138.00 |
| 1111946 | -2,706.00 |
| 1111993 | -667.72 |
| 1112074 | -4,014.00 |
| 1112097 | -4,510.00 |
| 1112101 | -249.00 |
| 1112109 | -902.00 |
| 1112174 | -1,842.75 |
| 1112179 | -2,706.00 |
| 1112218 | -3,653.10 |
| 1112219 | -865.92 |
| 1112220 | -4,230.38 |
| 1112235 | -29,160.00 |
| 1112238 | -18,040.00 |
| 1112346 | -1.15 |
| 1112399 | -18,040.00 |
| 1112510 | -117.26 |
| 1112540 | -11,692.00 |
| 1112564 | -4,683.15 |
| 1112586 | -14,734.83 |
| 1112634 | -6,514.00 |
| 1112677 | -4,510.00 |
| 1112688 | -1,470.00 |
| 1112829 | -41.21 |
| 1112852 | -631.40 |
| 1112900 | -775.72 |
| 1112951 | -4,510.00 |
| 1113058 | -360.80 |
| 1113069 | -9,420.00 |
| 1113708 | -36,080.00 |
| 1113710 | -13,322.00 |
| 1113774 | -2,706.00 |
| 1113836 | -429.00 |
| 1113845 | -4,510.00 |
| 1113872 | -4,761.98 |
| 1113925 | -3,564.00 |
| 1113947 | -376.80 |
| 1113955 | -31,254.30 |
| 1114091 | -1,623.60 |
| 1114186 | -11,258.80 |
| 1114321 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 41   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1114364 | -1,050.00 |
| 1114368 | -34,394.76 |
| 1114439 | -142,433.25 |
| 1114441 | -16,236.00 |
| 1114510 | -1,555.00 |
| 1114627 | -2,178.00 |
| 1114647 | -902.00 |
| 1114674 | -2,665.47 |
| 1114685 | -1,206.90 |
| 1114733 | -4,440.00 |
| 1114734 | -4,440.00 |
| 1114792 | -902.00 |
| 1114841 | -1,172.60 |
| 1114898 | -1,460.00 |
| 1114970 | -6,617.62 |
| 1115052 | -3,608.00 |
| 1115097 | -16,517.31 |
| 1115135 | -3,228.70 |
| 1115212 | -13,530.00 |
| 1115238 | -4,510.00 |
| 1115247 | -1,562.16 |
| 1115267 | -15,586.00 |
| 1115268 | -9,020.00 |
| 1115276 | -14,173.96 |
| 1115284 | -3,157.00 |
| 1115305 | -646.20 |
| 1115368 | -7,216.00 |
| 1115377 | -2,673.84 |
| 1115385 | -2,879.98 |
| 1115529 | -9,020.00 |
| 1115561 | -1,641.64 |
| 1115586 | -220.00 |
| 1115590 | -440.00 |
| 1115591 | -0.01 |
| 1115652 | -18,018.00 |
| 1115711 | -3,104.00 |
| 1115743 | -3,608.00 |
| 1115773 | -451.00 |
| 1115828 | -1,274.00 |
| 1115858 | -2,043.12 |
| 1115888 | -1,623.60 |
| 1115964 | -902.00 |
| 1115998 | -1,444.00 |
| 1116004 | -5,772.80 |
| 1116248 | -4,378.62 |
| 1116249 | -4,193.60 |
| 1116251 | -360.80 |
| 1116269 | -388.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 42   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1116279 | -9,020.00 |
| 1116282 | -902.00 |
| 1116291 | -4,510.00 |
| 1116309 | -9,020.00 |
| 1116379 | -1,804.00 |
| 1116419 | -10,389.63 |
| 1116431 | -6,867.91 |
| 1116441 | -81,944.35 |
| 1116449 | -18.04 |
| 1116575 | -332,175.00 |
| 1116641 | -1,804.00 |
| 1116726 | -2,111.10 |
| 1116750 | -27,060.00 |
| 1116760 | -3,599.80 |
| 1116774 | -2,706.00 |
| 1116799 | -451.00 |
| 1116803 | -4,510.00 |
| 1116842 | -2,088.00 |
| 1116847 | -1,434.00 |
| 1116894 | -3,157.00 |
| 1117236 | -253.00 |
| 1117381 | -2,024.17 |
| 1117390 | -1,713.80 |
| 1117490 | -888.00 |
| 1117630 | -405.90 |
| 1117712 | -1,872.79 |
| 1117728 | -28,260.00 |
| 1117735 | -3,608.00 |
| 1117820 | -7,780.00 |
| 1117822 | -310,485.64 |
| 1117858 | -7,191.24 |
| 1118033 | -3,982.25 |
| 1118154 | -4,210.00 |
| 1118182 | -444.00 |
| 1118199 | -1,804.00 |
| 1118210 | -5,412.00 |
| 1118213 | -2,706.00 |
| 1118219 | -8,989.00 |
| 1118260 | -16,380.00 |
| 1118384 | -3,608.00 |
| 1118444 | -1,164.00 |
| 1118446 | -2,706.00 |
| 1118475 | -71.00 |
| 1118482 | -6,314.00 |
| 1118494 | -1,626.00 |
| 1118510 | -7,760.00 |
| 1118529 | -27,919.50 |
| 1118725 | -18,851.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  43   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1118769 | -3,608.00 |
| 1118779 | -135.30 |
| 1118835 | -8,668.00 |
| 1119032 | -9,020.00 |
| 1119109 | -7,216.00 |
| 1119244 | -3,562.00 |
| 1119334 | -2,566.00 |
| 1119410 | -991.00 |
| 1119526 | -35,850.19 |
| 1119551 | -3,608.00 |
| 1119677 | -9,771.11 |
| 1119749 | -861.05 |
| 1119771 | -2,102.00 |
| 1119826 | -3,692.00 |
| 1119859 | -2,255.00 |
| 1119875 | -902.00 |
| 1119885 | -9,402.59 |
| 1119976 | -902.00 |
| 1119980 | -1,519.00 |
| 1120062 | -70,898.80 |
| 1120111 | -1,264.66 |
| 1120121 | -1,804.00 |
| 1120187 | -2,274.00 |
| 1120480 | -1,033.19 |
| 1120491 | -2,885.00 |
| 1120494 | -6,177.60 |
| 1120545 | -3,439.96 |
| 1120550 | -3,427.60 |
| 1120683 | -7,196.00 |
| 1120691 | -200.65 |
| 1120722 | -6,355.00 |
| 1120856 | -42,400.00 |
| 1120861 | -11,626.20 |
| 1120957 | -2,706.00 |
| 1120982 | -1,804.00 |
| 1121072 | -902.00 |
| 1121098 | -4,510.00 |
| 1121099 | -4,510.00 |
| 1121108 | -1,408.68 |
| 1121154 | -2,706.00 |
| 1121169 | -821.00 |
| 1121209 | -27,876.00 |
| 1121233 | -6,478.34 |
| 1121245 | -5,090.00 |
| 1121246 | -85,985.00 |
| 1121273 | -1,883.36 |
| 1121276 | -2,150.80 |
| 1121382 | -4,111.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1121392 | -1,851.82 |
| 1121399 | -7,940.00 |
| 1121400 | -48,970.00 |
| 1121432 | -68,306.57 |
| 1121435 | -8,280.36 |
| 1121443 | -2,655.00 |
| 1121464 | -30,337.45 |
| 1121493 | -31,657.00 |
| 1121515 | -180.40 |
| 1121583 | -270.60 |
| 1121659 | -570.00 |
| 1121666 | -2,075.36 |
| 1121744 | -4,106.00 |
| 1121849 | -1,804.00 |
| 1121976 | -2,410.00 |
| 1122084 | -1,068.00 |
| 1122099 | -4,220.00 |
| 1122266 | -3,550.41 |
| 1122348 | -1,490.95 |
| 1122434 | -1,884.00 |
| 1122722 | -44,971.00 |
| 1122772 | -2,646.00 |
| 1122804 | -73,198.00 |
| 1122858 | -1,804.00 |
| 1122897 | -3,248.00 |
| 1122973 | -7,013.94 |
| 1123019 | -4,510.00 |
| 1123026 | -902.00 |
| 1123052 | -90,200.00 |
| 1123113 | -5,918.00 |
| 1123136 | -69,434.50 |
| 1123142 | -23,000.00 |
| 1123160 | -1,316.53 |
| 1123175 | -5,527.62 |
| 1123187 | -4,860.73 |
| 1123197 | -4,205.00 |
| 1123210 | -598.50 |
| 1123211 | -324.14 |
| 1123222 | -1,044.00 |
| 1123224 | -2,028.66 |
| 1123234 | -4,351.50 |
| 1123251 | -4,776.00 |
| 1123280 | -2,106.00 |
| 1123440 | -1,206.00 |
| 1123687 | -776.00 |
| 1123797 | -12,870.00 |
| 1123817 | -902.00 |
| 1123841 | -1,332.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  45   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1123852 | -37,291.02 |
| 1123872 | -1,552.00 |
| 1123964 | -5,938.50 |
| 1123982 | -3,330.00 |
| 1124000 | -6,220.00 |
| 1124002 | -902.00 |
| 1124189 | -1,804.00 |
| 1124226 | -399.64 |
| 1124231 | -1,243.00 |
| 1124234 | -2,488.00 |
| 1124312 | -7,016.00 |
| 1124506 | -222.00 |
| 1124600 | -1,876.00 |
| 1124601 | -15,117.00 |
| 1124667 | -2,220.00 |
| 1124750 | -1,684.00 |
| 1124805 | -4,070.00 |
| 1124814 | -140.00 |
| 1124946 | -2,978.95 |
| 1124952 | -14,849.87 |
| 1124963 | -13,928.00 |
| 1125009 | -266.31 |
| 1125010 | -66,550.84 |
| 1125014 | -1,353.00 |
| 1125051 | -171.40 |
| 1125202 | -4,005.00 |
| 1125253 | -5,270.00 |
| 1125256 | -1,164.00 |
| 1125259 | -15,280.00 |
| 1125263 | -128,749.20 |
| 1125268 | -532.18 |
| 1125270 | -1,199.66 |
| 1125276 | -811.80 |
| 1125278 | -11,799.26 |
| 1125326 | -1,804.00 |
| 1125352 | -1,240.00 |
| 1125353 | -2,732.00 |
| 1125374 | -3,270.62 |
| 1125390 | -4,456.50 |
| 1125423 | -3,441.00 |
| 1125432 | -2,091.00 |
| 1125449 | -1,384.00 |
| 1125474 | -10,279.60 |
| 1125500 | -2,061.00 |
| 1125527 | -2,097.50 |
| 1125541 | -5,167.82 |
| 1125542 | -3,330.00 |
| 1125550 | -3,459.03 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  46   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1125570 | -1,772.00 |
| 1125643 | -13,080.00 |
| 1125644 | -28,020.00 |
| 1125793 | -3,411.00 |
| 1125913 | -2,294.78 |
| 1126042 | -1,737.78 |
| 1126043 | -5,308.90 |
| 1126282 | -246.37 |
| 1126298 | -138.50 |
| 1126352 | -7,040.00 |
| 1126471 | -498.74 |
| 1126482 | -1,419.74 |
| 1126583 | -4,510.00 |
| 1126627 | -4,445.00 |
| 1126638 | -1,323.00 |
| 1126645 | -10,540.00 |
| 1126646 | -30.00 |
| 1126845 | -69,538.00 |
| 1126858 | -5,012.38 |
| 1127014 | -4,573.78 |
| 1127017 | -7,143.62 |
| 1127036 | -9,020.00 |
| 1127050 | -359.50 |
| 1127071 | -775.72 |
| 1127123 | -2,706.00 |
| 1127141 | -5,017.10 |
| 1127203 | -31,560.00 |
| 1127346 | -5,412.00 |
| 1127400 | -613.40 |
| 1127438 | -4,194.30 |
| 1127472 | -2,457.00 |
| 1127478 | -5,186.00 |
| 1127660 | -2,405.70 |
| 1127783 | -13,243.40 |
| 1127809 | -7,475.31 |
| 1127837 | -6,299.23 |
| 1127851 | -69.73 |
| 1127876 | -3,372.00 |
| 1127886 | -926.62 |
| 1127894 | -1,045.80 |
| 1127907 | -3,110.00 |
| 1128005 | -9,020.00 |
| 1128099 | -1,638.00 |
| 1128136 | -622.38 |
| 1128187 | -6,314.00 |
| 1128233 | -2,860.00 |
| 1128240 | -17,129.70 |
| 1128266 | -5,600.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1128275 | -3,500.00 |
| 1128281 | -1,124.00 |
| 1128288 | -3,864.00 |
| 1128289 | -6,209.90 |
| 1128315 | -11,869.20 |
| 1128385 | -5,083.68 |
| 1128501 | -7,920.00 |
| 1128508 | -397.42 |
| 1128520 | -7,224.00 |
| 1128524 | -1,144.80 |
| 1128592 | -2,232.00 |
| 1128611 | -9,284.85 |
| 1128637 | -2,121.00 |
| 1128653 | -11,839.88 |
| 1128685 | -13,181.00 |
| 1128692 | -12,028.00 |
| 1128716 | -5,875.82 |
| 1128732 | -10,080.00 |
| 1128742 | -1,186.00 |
| 1128783 | -1,329.00 |
| 1128883 | -27,060.00 |
| 1128942 | -8,940.00 |
| 1129046 | -311.00 |
| 1129074 | -3,338.40 |
| 1129123 | -4,540.00 |
| 1129126 | -4,027.71 |
| 1129134 | -8,499.60 |
| 1129169 | -5,611.10 |
| 1129226 | -228.25 |
| 1129260 | -2,029.50 |
| 1129283 | -3,382.50 |
| 1129510 | -902.00 |
| 1129559 | -133,293.57 |
| 1129680 | -2,328.00 |
| 1129685 | -6,838.50 |
| 1129722 | -3,280.00 |
| 1129785 | -64,470.00 |
| 1129797 | -2,220.00 |
| 1129803 | -67.05 |
| 1129826 | -65,100.00 |
| 1129834 | -702.28 |
| 1129841 | -28,040.00 |
| 1129842 | -8,389.12 |
| 1129989 | -781.00 |
| 1130007 | -1,126.31 |
| 1130058 | -3,066.80 |
| 1130074 | -933.00 |
| 1130094 | -24,402.84 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1130100 | -1,844.00 |
| 1130127 | -14,294.35 |
| 1130148 | -10,452.00 |
| 1130158 | -5,070.00 |
| 1130187 | -7,356.00 |
| 1130202 | -5,418.00 |
| 1130294 | -1,472.23 |
| 1130401 | -1,268.41 |
| 1130418 | -1,353.00 |
| 1130547 | -2,107.96 |
| 1130556 | -2,843.50 |
| 1130558 | -835.92 |
| 1130570 | -6,957.20 |
| 1130608 | -1,804.00 |
| 1130657 | -3,608.00 |
| 1130661 | -3,641.60 |
| 1130662 | -677.70 |
| 1130690 | -1,084.00 |
| 1130804 | -9,636.94 |
| 1130931 | -1,667.49 |
| 1130964 | -17,140.00 |
| 1130971 | -1,804.00 |
| 1130976 | -7.11 |
| 1131035 | -2,356.00 |
| 1131039 | -4,020.00 |
| 1131060 | -266.00 |
| 1131099 | -2,405.00 |
| 1131178 | -224.00 |
| 1131317 | -2,927.60 |
| 1131324 | -50,109.00 |
| 1131335 | -33,536.36 |
| 1131359 | -2,165.50 |
| 1131417 | -743.68 |
| 1131469 | -902.00 |
| 1131622 | -1,277.00 |
| 1131632 | -13,320.00 |
| 1131728 | -5,810.00 |
| 1131730 | -6,584.60 |
| 1131734 | -2,885.00 |
| 1131818 | -3,396.00 |
| 1131819 | -24,600.00 |
| 1131821 | -12,300.00 |
| 1131824 | -14,123.80 |
| 1131837 | -5,969.90 |
| 1131897 | -13,200.00 |
| 1132024 | -30,079.11 |
| 1132042 | -3,276.37 |
| 1132043 | -3,292.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  49    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1132075 | -2,975.00 |
| 1132076 | -2,970.00 |
| 1132205 | -4,810.00 |
| 1132389 | -2,786.00 |
| 1132404 | -5,412.00 |
| 1132573 | -4,716.30 |
| 1132596 | -694.54 |
| 1132603 | -17,760.00 |
| 1132624 | -1,788.00 |
| 1132656 | -5,400.00 |
| 1132657 | -13,020.00 |
| 1132715 | -1,880.00 |
| 1132723 | -21,510.00 |
| 1132774 | -42,120.75 |
| 1132782 | -7,240.00 |
| 1132791 | -3,778.00 |
| 1132801 | -2,892.00 |
| 1132810 | -1,244.00 |
| 1132911 | -34,530.00 |
| 1132955 | -1,587.30 |
| 1133007 | -10,890.00 |
| 1133015 | -902.00 |
| 1133032 | -3,012.68 |
| 1133141 | -13,781.20 |
| 1133175 | -759.60 |
| 1133285 | -13,403.00 |
| 1133288 | -595.00 |
| 1133328 | -4,510.00 |
| 1133347 | -2,799.00 |
| 1133349 | -1,555.00 |
| 1133355 | -2,615.80 |
| 1133457 | -999.50 |
| 1133492 | -2,062.78 |
| 1133540 | -4,510.00 |
| 1133565 | -2,610.59 |
| 1133608 | -1,780.00 |
| 1133615 | -6,228.00 |
| 1133617 | -1,166.25 |
| 1133626 | -2,092.00 |
| 1133994 | -72.16 |
| 1134046 | -3,360.00 |
| 1134116 | -2,706.00 |
| 1134226 | -6,620.00 |
| 1134236 | -1,325.00 |
| 1134382 | -5,543.00 |
| 1134426 | -11,060.00 |
| 1134448 | -29,626.62 |
| 1134465 | -4,620.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1134558 | -3,672.00 |
| 1134585 | -621.00 |
| 1134614 | -17,910.00 |
| 1134625 | -1,220.00 |
| 1134635 | -29.75 |
| 1134640 | -7,239.74 |
| 1134641 | -7,599.92 |
| 1134688 | -3,192.00 |
| 1134692 | -972.50 |
| 1134702 | -1,235.00 |
| 1134711 | -3,452.59 |
| 1134722 | -2,232.56 |
| 1134724 | -2,142.00 |
| 1134745 | -2,593.60 |
| 1134817 | -962.00 |
| 1134868 | -26,954.00 |
| 1134893 | -1,785.00 |
| 1134906 | -1,685.00 |
| 1134914 | -2,308.00 |
| 1134920 | -3,705.50 |
| 1134946 | -24,453.80 |
| 1135013 | -5,181.58 |
| 1135020 | -1,150.40 |
| 1135075 | -5,412.00 |
| 1135091 | -2,178.00 |
| 1135118 | -3,013.29 |
| 1135120 | -399.65 |
| 1135122 | -2,444.33 |
| 1135124 | -266.12 |
| 1135126 | -3,603.49 |
| 1135226 | -902.00 |
| 1135252 | -4,470.00 |
| 1135275 | -45,496.00 |
| 1135309 | -2,485.00 |
| 1135455 | -1,816.63 |
| 1135549 | -139.18 |
| 1135605 | -1,429.80 |
| 1135641 | -8,947.25 |
| 1135676 | -2,780.00 |
| 1135712 | -3,175.00 |
| 1135776 | -33,200.00 |
| 1135819 | -3,960.00 |
| 1135822 | -136,177.05 |
| 1135883 | -406.00 |
| 1135919 | -122,200.00 |
| 1135928 | -144.00 |
| 1135930 | -22,909.65 |
| 1136017 | -858.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  51    of   1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1136089 | -388.00 |
| 1136206 | -220.00 |
| 1136207 | -809.00 |
| 1136224 | -5,661.00 |
| 1136276 | -2,255.00 |
| 1136330 | -873.00 |
| 1136331 | -911.80 |
| 1136333 | -2,114.60 |
| 1136334 | -2,444.40 |
| 1136335 | -3,899.40 |
| 1136371 | -942.00 |
| 1136382 | -110.00 |
| 1136407 | -19,544.35 |
| 1136446 | -2,300.10 |
| 1136492 | -95,880.00 |
| 1136521 | -9,300.00 |
| 1136616 | -372.00 |
| 1136641 | -44,324.60 |
| 1136653 | -772.00 |
| 1136679 | -181.86 |
| 1136818 | -2,595.60 |
| 1136859 | -4,400.00 |
| 1136871 | -2,905.50 |
| 1136897 | -1,676.00 |
| 1136955 | -12,410.00 |
| 1137134 | -5,609.00 |
| 1137135 | -5,599.90 |
| 1137175 | -9,744.10 |
| 1137215 | -2,439.65 |
| 1137235 | -3,675.00 |
| 1137238 | -2,930.00 |
| 1137246 | -1,153.80 |
| 1137345 | -666.00 |
| 1137384 | -828.00 |
| 1137444 | -5,500.00 |
| 1137570 | -1,366.00 |
| 1137585 | -5,920.50 |
| 1137654 | -1,804.00 |
| 1137686 | -28,488.10 |
| 1137782 | -1,837.93 |
| 1137783 | -2,127.95 |
| 1137784 | -2,269.61 |
| 1137785 | -2,703.82 |
| 1137786 | -4,444.09 |
| 1137791 | -902.00 |
| 1137834 | -90,300.00 |
| 1137889 | -10,520.00 |
| 1137904 | -3,962.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  52   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1137915 | -10,624.70 |
| 1137951 | -5,780.51 |
| 1137985 | -201.00 |
| 1137998 | -402.00 |
| 1138009 | -402.00 |
| 1138017 | -2,400.00 |
| 1138048 | -4,584.00 |
| 1138049 | -93,425.03 |
| 1138064 | -2,860.00 |
| 1138076 | -2,930.00 |
| 1138105 | -7,194.69 |
| 1138116 | -16,500.00 |
| 1138119 | -640.84 |
| 1138167 | -3,710.00 |
| 1138174 | -1,144.00 |
| 1138175 | -2,909.95 |
| 1138180 | -1,305.25 |
| 1138194 | -2,880.00 |
| 1138244 | -1,622.00 |
| 1138251 | -2,017.50 |
| 1138328 | -152,345.00 |
| 1138335 | -44,765.02 |
| 1138368 | -15,315.96 |
| 1138389 | -2,484.00 |
| 1138460 | -1,225.00 |
| 1138462 | -920.00 |
| 1138564 | -9,020.00 |
| 1138589 | -49,103.54 |
| 1138598 | -330.00 |
| 1138609 | -2,291.96 |
| 1138676 | -942.00 |
| 1138772 | -2,255.00 |
| 1138784 | -8,825.04 |
| 1138842 | -2,000.02 |
| 1138951 | -146,440.00 |
| 1138989 | -451.00 |
| 1139029 | -613.36 |
| 1139059 | -2,590.00 |
| 1139068 | -13,006.13 |
| 1139171 | -1,002.00 |
| 1139273 | -672.00 |
| 1139274 | -6,720.00 |
| 1139311 | -3,400.00 |
| 1139323 | -1,360.00 |
| 1139354 | -13,600.00 |
| 1139384 | -1,144.00 |
| 1139433 | -259.00 |
| 1139543 | -2,962.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  53   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1139616 | -701.91 |
| 1139617 | -2,712.69 |
| 1139619 | -4,306.50 |
| 1139661 | -1,930.00 |
| 1139688 | -2,255.00 |
| 1139730 | -256.64 |
| 1139859 | -3,608.00 |
| 1139901 | -220.00 |
| 1139932 | -26,058.78 |
| 1139933 | -256.00 |
| 1139968 | -299.00 |
| 1140075 | -1,020.00 |
| 1140076 | -824.00 |
| 1140159 | -507.00 |
| 1140198 | -283.20 |
| 1140295 | -1,804.00 |
| 1140333 | -18,040.00 |
| 1140354 | -555.00 |
| 1140361 | -3,620.00 |
| 1140411 | -9,020.00 |
| 1140430 | -9,020.00 |
| 1140437 | -451.00 |
| 1140450 | -2,823.26 |
| 1140500 | -902.00 |
| 1140527 | -2,158.00 |
| 1140541 | -5,412.00 |
| 1140681 | -1,082.40 |
| 1140682 | -7,667.00 |
| 1140694 | -5,412.00 |
| 1140697 | -3,066.80 |
| 1140714 | -1,561.00 |
| 1140796 | -1,358.00 |
| 1140821 | -1,336.00 |
| 1140858 | -2,480.00 |
| 1140869 | -902.00 |
| 1140907 | -330.00 |
| 1140997 | -550.00 |
| 1141070 | -599.32 |
| 1141085 | -152.64 |
| 1141147 | -176.00 |
| 1141251 | -2,275.35 |
| 1141257 | -1,581.86 |
| 1141258 | -902.00 |
| 1141267 | -474.32 |
| 1141288 | -1,646.97 |
| 1141299 | -11,852.00 |
| 1141313 | -2,706.00 |
| 1141352 | -473.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 54   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1141365 | -60,250.00 |
| 1141406 | -7,627.16 |
| 1141476 | -672.00 |
| 1141516 | -2,981.78 |
| 1141540 | -6,496.00 |
| 1141607 | -440.00 |
| 1141626 | -3,157.00 |
| 1141670 | -16,940.00 |
| 1141709 | -9,367.40 |
| 1141840 | -258.00 |
| 1141940 | -1,804.00 |
| 1141993 | -27,500.00 |
| 1142032 | -1,554.00 |
| 1142076 | -902.00 |
| 1142243 | -16,279.00 |
| 1142270 | -1,057.60 |
| 1142309 | -0.89 |
| 1142311 | -19,800.00 |
| 1142345 | -72,129.60 |
| 1142462 | -1,899.95 |
| 1142518 | -5,173.00 |
| 1142535 | -2,009.99 |
| 1142570 | -3,062.35 |
| 1142588 | -73,448.60 |
| 1142931 | -16,440.00 |
| 1142983 | -936.00 |
| 1143014 | -11,252.09 |
| 1143059 | -491.00 |
| 1143076 | -650.00 |
| 1143096 | -498.75 |
| 1143114 | -1,435.00 |
| 1143210 | -12,800.00 |
| 1143252 | -494.02 |
| 1143372 | -198.00 |
| 1143389 | -14.80 |
| 1143392 | -148.00 |
| 1143400 | -4,956.00 |
| 1143445 | -698.20 |
| 1143479 | -995.00 |
| 1143480 | -660.00 |
| 1143483 | -813.50 |
| 1143570 | -45.00 |
| 1143599 | -4,200.00 |
| 1143607 | -73.98 |
| 1143616 | -4,130.00 |
| 1143639 | -118.90 |
| 1143659 | -380.00 |
| 1143740 | -9,020.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 55 of 1296

13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1143756 | -847.20 |
| 1143813 | -364.00 |
| 1143822 | -666.00 |
| 1143991 | -50,935.50 |
| 1144007 | -1,170.00 |
| 1144045 | -11,720.00 |
| 1144054 | -3,860.00 |
| 1144057 | -555.00 |
| 1144101 | -808.74 |
| 1144102 | -1,834.46 |
| 1144173 | -642.00 |
| 1144213 | -3,155.00 |
| 1144229 | -1,288.00 |
| 1144232 | -17,674.75 |
| 1144282 | -2,500.00 |
| 1144284 | -1,060.95 |
| 1144285 | -1,866.00 |
| 1144321 | -608.00 |
| 1144323 | -4,576.00 |
| 1144329 | -12,800.00 |
| 1144341 | -3,366.00 |
| 1144350 | -6,919.00 |
| 1144486 | -973.00 |
| 1144526 | -782.00 |
| 1144527 | -4,170.00 |
| 1144596 | -2,079.96 |
| 1144597 | -331.65 |
| 1144599 | -1,128.00 |
| 1144646 | -804.00 |
| 1144652 | -22,974.83 |
| 1144697 | -8,335.17 |
| 1144757 | -415.00 |
| 1144892 | -360.00 |
| 1144893 | -216.00 |
| 1144901 | -137.00 |
| 1144902 | -350.00 |
| 1144929 | -5,865.00 |
| 1144934 | -7,300.00 |
| 1144937 | -9,783.00 |
| 1144943 | -5,880.00 |
| 1144951 | -67.00 |
| 1144964 | -260.00 |
| 1145063 | -35,233.50 |
| 1145116 | -78.00 |
| 1145148 | -7,560.00 |
| 1145176 | -65.00 |
| 1145226 | -48,200.00 |
| 1145227 | -23,999.50 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  56   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1145285 | -1,540.00 |
| 1145299 | -859.35 |
| 1145300 | -1,119.00 |
| 1145301 | -1,122.00 |
| 1145302 | -1,230.90 |
| 1145303 | -1,382.43 |
| 1145304 | -1,793.42 |
| 1145305 | -2,578.05 |
| 1145306 | -3,179.00 |
| 1145307 | -3,484.71 |
| 1145309 | -5,722.20 |
| 1145313 | -7,816.60 |
| 1145315 | -8,429.80 |
| 1145317 | -12,404.52 |
| 1145318 | -17,186.98 |
| 1145319 | -17,934.24 |
| 1145322 | -48,945.53 |
| 1145323 | -59,780.80 |
| 1145346 | -3,142.92 |
| 1145356 | -23,165.06 |
| 1145527 | -1,304.00 |
| 1145532 | -1,529.04 |
| 1145545 | -30,600.00 |
| 1145570 | -2,016.00 |
| 1145579 | -2,520.00 |
| 1145851 | -620.00 |
| 1145940 | -248.00 |
| 1145949 | -388.49 |
| 1145973 | -205.00 |
| 1146028 | -1,824.82 |
| 1146111 | -121.91 |
| 1146226 | -4,631.00 |
| 1146275 | -19.08 |
| 1146276 | -25,585.80 |
| 1146296 | -9,404.00 |
| 1146299 | -11,085.78 |
| 1146356 | -3,599.82 |
| 1146372 | -5,210.00 |
| 1146380 | -576.00 |
| 1146395 | -1,170.00 |
| 1146407 | -175.00 |
| 1146451 | -194.00 |
| 1146516 | -11,407.00 |
| 1146570 | -3,988.55 |
| 1146572 | -409.95 |
| 1146573 | -404.95 |
| 1146575 | -405.00 |
| 1146692 | -7,521.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  57    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1146723 | -9.76 |
| 1146725 | -2,700.00 |
| 1146785 | -184.00 |
| 1146811 | -11,340.00 |
| 1146813 | -3,520.00 |
| 1146852 | -305.00 |
| 1146855 | -57.00 |
| 1146971 | -4,200.00 |
| 1146993 | -17.53 |
| 1147133 | -448.88 |
| 1147215 | -130.00 |
| 1147241 | -634.00 |
| 1147266 | -55,026.00 |
| 1147282 | -31,530.00 |
| 1147381 | -19,840.00 |
| 1147400 | -792.00 |
| 1147405 | -2,376.00 |
| 1147411 | -3,985.00 |
| 1147425 | -1,492.50 |
| 1147432 | -92.18 |
| 1147481 | -12,346.00 |
| 1147603 | -387.00 |
| 1147615 | -150,100.00 |
| 1147617 | -5,188.00 |
| 1147618 | -5,328.40 |
| 1147631 | -57,309.43 |
| 1147692 | -1,445.00 |
| 1147726 | -4,975.50 |
| 1147732 | -3,612.50 |
| 1147760 | -2,822.50 |
| 1147769 | -6,417.50 |
| 1147770 | -1,534.38 |
| 1147809 | -1,445.00 |
| 1147826 | -2,114.69 |
| 1147835 | -6,559.82 |
| 1147848 | -667.50 |
| 1147868 | -4,250.00 |
| 1147892 | -1,462.50 |
| 1147896 | -1,110.00 |
| 1147903 | -383.13 |
| 1147915 | -731.25 |
| 1147945 | -4,227.51 |
| 1147949 | -1,828.13 |
| 1147950 | -4,140.95 |
| 1147954 | -1,149.38 |
| 1147959 | -1,650.85 |
| 1147962 | -1,650.85 |
| 1147966 | -1,915.63 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1147967 | -1,149.38 |
| 1147968 | -1,650.85 |
| 1148040 | -4,250.00 |
| 1148048 | -4,250.00 |
| 1148080 | -1,159.00 |
| 1148170 | -682.80 |
| 1148204 | -1,820.00 |
| 1148216 | -180.00 |
| 1148278 | -634.00 |
| 1148296 | -240.99 |
| 1148327 | -507.00 |
| 1148352 | -314.00 |
| 1148358 | -9,924.75 |
| 1148449 | -3,940.00 |
| 1148527 | -2,268.00 |
| 1148630 | -450.00 |
| 1148631 | -106.50 |
| 1148668 | -1,280.00 |
| 1148692 | -2,820.00 |
| 1148723 | -1,250.00 |
| 1148742 | -2,460.00 |
| 1148803 | -133.40 |
| 1148808 | -238.00 |
| 1148902 | -124.00 |
| 1149081 | -196.80 |
| 1149085 | -169.10 |
| 1149107 | -235.00 |
| 1149222 | -1,240.00 |
| 1149261 | -3,010.00 |
| 1149273 | -2,615.80 |
| 1149303 | -1,920.00 |
| 1149321 | -2,718.56 |
| 1149436 | -2,470.00 |
| 1149441 | -125.99 |
| 1149458 | -3,828.35 |
| 1149474 | -1,028.00 |
| 1149498 | -17.58 |
| 1149515 | -1,125.00 |
| 1149641 | -1,199.66 |
| 1149666 | -547.25 |
| 1149683 | -8,020.00 |
| 1149684 | -241.00 |
| 1149686 | -440.05 |
| 1149689 | -14.46 |
| 1149741 | -172.50 |
| 1149786 | -720.00 |
| 1149789 | -225.00 |
| 1149826 | -449.90 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1149968 | -76.00 |
| 1149975 | -258.00 |
| 1150057 | -2,334.00 |
| 1150094 | -1,577.00 |
| 1150178 | -1,147.74 |
| 1150197 | -8,000.00 |
| 1150221 | -685.93 |
| 1150275 | -294.00 |
| 1150436 | -852.00 |
| 1150458 | -3,600.00 |
| 1150481 | -431.25 |
| 1150546 | -8,500.00 |
| 1150551 | -1,138.75 |
| 1150566 | -4,250.00 |
| 1150583 | -1,828.13 |
| 1150585 | -2,883.44 |
| 1150590 | -2,775.00 |
| 1150595 | -609.69 |
| 1150599 | -850.00 |
| 1150609 | -8,990.25 |
| 1150627 | -4,087.50 |
| 1150649 | -1,110.00 |
| 1150652 | -1,445.00 |
| 1150656 | -1,773.25 |
| 1150667 | -1,732.63 |
| 1150678 | -3,840.94 |
| 1150688 | -4,241.25 |
| 1150707 | -3,612.50 |
| 1150717 | -3,612.50 |
| 1150724 | -1,560.58 |
| 1150736 | -132.50 |
| 1150744 | -2,298.75 |
| 1150862 | -2,706.00 |
| 1150883 | -43,076.00 |
| 1150909 | -1,546.00 |
| 1150943 | -148.50 |
| 1150965 | -516.00 |
| 1151101 | -21.00 |
| 1151105 | -1,050.00 |
| 1151163 | -131.99 |
| 1151256 | -17,154.18 |
| 1151289 | -1,394.32 |
| 1151292 | -260,407.93 |
| 1151307 | -864.00 |
| 1151309 | -216.00 |
| 1151350 | -9,020.00 |
| 1151363 | -6,314.00 |
| 1151397 | -1,880.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  60   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1151787 | -144.00 |
| 1151805 | -572.00 |
| 1151825 | -1,118.00 |
| 1151827 | -9,633.36 |
| 1151874 | -2,168.00 |
| 1151882 | -5,440.00 |
| 1151891 | -2,056.80 |
| 1151954 | -6,527.04 |
| 1151961 | -3,543.70 |
| 1151967 | -2,010.00 |
| 1151999 | -1,948.00 |
| 1152006 | -480.00 |
| 1152012 | -1,660.00 |
| 1152061 | -132.00 |
| 1152097 | -3,610.00 |
| 1152123 | -4,330.00 |
| 1152380 | -1,498.00 |
| 1152394 | -924.00 |
| 1152473 | -1,332.00 |
| 1152490 | -6,552.00 |
| 1152624 | -3,720.00 |
| 1152683 | -830.00 |
| 1152786 | -186.00 |
| 1152788 | -62.00 |
| 1152861 | -3,100.00 |
| 1152893 | -496.00 |
| 1152936 | -37,149.00 |
| 1152944 | -555.00 |
| 1152996 | -902.00 |
| 1153062 | -4,510.00 |
| 1153096 | -12,163.77 |
| 1153260 | -18,040.00 |
| 1153295 | -58,579.29 |
| 1153307 | -9,020.00 |
| 1153355 | -20,419.90 |
| 1153407 | -12,900.00 |
| 1153430 | -71.00 |
| 1153483 | -6,544.90 |
| 1153695 | -1,820.00 |
| 1153857 | -1,055.34 |
| 1153955 | -10,918.40 |
| 1153967 | -2,706.00 |
| 1154200 | -3,550.41 |
| 1154212 | -270.60 |
| 1154239 | -29,304.00 |
| 1154295 | -1,939.30 |
| 1154328 | -3,940.00 |
| 1154384 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 61 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1154388 | -4,359.00 |
| 1154469 | -1,804.00 |
| 1154548 | -225.50 |
| 1154551 | -15,600.00 |
| 1154587 | -4,210.51 |
| 1154665 | -3,608.00 |
| 1154697 | -4,710.00 |
| 1154726 | -1,454.30 |
| 1154739 | -12,954.00 |
| 1154755 | -676.50 |
| 1154823 | -90.20 |
| 1154874 | -2,026.00 |
| 1154877 | -46,420.00 |
| 1154906 | -902.00 |
| 1155011 | -249.00 |
| 1155192 | -342.79 |
| 1155277 | -4,067.00 |
| 1155305 | -162.00 |
| 1155306 | -162.00 |
| 1155349 | -166.00 |
| 1155578 | -7,506.62 |
| 1155625 | -42,643.32 |
| 1155626 | -9,020.00 |
| 1155636 | -2,706.00 |
| 1155799 | -1,812.22 |
| 1155862 | -45,700.00 |
| 1155882 | -1,552.00 |
| 1155904 | -902.00 |
| 1155984 | -1,461.24 |
| 1156093 | -128.48 |
| 1156131 | -166.44 |
| 1156145 | -56.89 |
| 1156231 | -303.05 |
| 1156294 | -933.00 |
| 1156298 | -3,237.00 |
| 1156381 | -354.00 |
| 1156436 | -1,770.00 |
| 1156507 | -137.17 |
| 1156535 | -664.00 |
| 1156539 | -166.00 |
| 1156627 | -405.00 |
| 1156693 | -676.50 |
| 1156727 | -21,421.31 |
| 1157219 | -54,120.00 |
| 1157550 | -27,060.00 |
| 1157571 | -15,136.77 |
| 1157648 | -263.76 |
| 1157654 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  62   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 1157871 | -997.85 |
| 1157964 | -14.83 |
| 1158001 | -255.51 |
| 1158107 | -110.24 |
| 1158209 | -208.83 |
| 1158327 | -830.00 |
| 1158359 | -249.00 |
| 1158409 | -8,300.00 |
| 1158461 | -9,960.00 |
| 1158476 | -276.39 |
| 1158614 | -166.00 |
| 1158627 | -805.10 |
| 1158660 | -83.00 |
| 1158661 | -166.00 |
| 1158770 | -6,910.00 |
| 1158793 | -4,510.00 |
| 1159077 | -1,164.00 |
| 1159178 | -845.50 |
| 1159267 | -225.50 |
| 1159388 | -8,881.70 |
| 1159399 | -1,353.00 |
| 1159429 | -6,314.00 |
| 1159449 | -444.00 |
| 1159634 | -18,049.18 |
| 1159668 | -360.80 |
| 1159881 | -778.00 |
| 1159891 | -782.40 |
| 1160022 | -290.41 |
| 1160161 | -2,458.00 |
| 1160227 | -1,804.00 |
| 1160314 | -1,804.00 |
| 1160395 | -48.26 |
| 1160410 | -47.41 |
| 1160435 | -569.14 |
| 1160461 | -1,282.10 |
| 1160571 | -120.67 |
| 1160676 | -596.12 |
| 1160715 | -888.56 |
| 1160762 | -10,098,650.72 |
| 1160885 | -4.15 |
| 1161004 | -166.00 |
| 1161071 | -620.00 |
| 1161172 | -145,897.52 |
| 1161198 | -2,998.28 |
| 1161313 | -13,241.30 |
| 1161390 | -586.30 |
| 1161411 | -2,570.70 |
| 1161455 | -1,795.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  63   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1161512 | -536.39 |
| 1161666 | -2,509.15 |
| 1161722 | -676.50 |
| 1161742 | -902.00 |
| 1161782 | -53,533.70 |
| 1161790 | -1,065.32 |
| 1161833 | -66,690.00 |
| 1161870 | -676.50 |
| 1161878 | -4,510.00 |
| 1161974 | -9,020.00 |
| 1162019 | -2,706.00 |
| 1162057 | -405,863.95 |
| 1162113 | -1,413.00 |
| 1162204 | -6,890.00 |
| 1162224 | -5,670.99 |
| 1162258 | -12,230.00 |
| 1162288 | -360.80 |
| 1162296 | -3,608.00 |
| 1162336 | -2,948.00 |
| 1162340 | -1,946.00 |
| 1162360 | -631.40 |
| 1162405 | -3.07 |
| 1162446 | -2,979.75 |
| 1162448 | -3,138.75 |
| 1162500 | -1,172.60 |
| 1162560 | -3,880.00 |
| 1162624 | -29,334.55 |
| 1162660 | -1,804.00 |
| 1162730 | -243.54 |
| 1162823 | -576.60 |
| 1162917 | -22,577.90 |
| 1162932 | -3,534.00 |
| 1163007 | -3,710.00 |
| 1163028 | -10,925.75 |
| 1163095 | -330.00 |
| 1163213 | -18,040.00 |
| 1163382 | -2,900.70 |
| 1163386 | -25,748.64 |
| 1163408 | -3,421.00 |
| 1163411 | -144.32 |
| 1163429 | -37,216.80 |
| 1163477 | -2,886.40 |
| 1163563 | -3,650.00 |
| 1163671 | -11.02 |
| 1163687 | -1,070,961.00 |
| 1163901 | -9,995.00 |
| 1163902 | -36,125.00 |
| 1163904 | -3,612.50 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1163915 | -984.00 |
| 1163932 | -2,990.00 |
| 1163933 | -722.50 |
| 1163935 | -4,335.00 |
| 1163936 | -2,890.00 |
| 1163950 | -5,057.50 |
| 1163961 | -722.50 |
| 1163962 | -4,087.50 |
| 1163963 | -3,065.63 |
| 1163973 | -2,356.31 |
| 1164052 | -1,172.60 |
| 1164076 | -25,449.91 |
| 1164128 | -90.20 |
| 1164189 | -3,534.00 |
| 1164228 | -35,450.12 |
| 1164251 | -781.77 |
| 1164370 | -1,496.60 |
| 1164419 | -8,855.23 |
| 1164445 | -349.82 |
| 1164475 | -5,820.00 |
| 1164629 | -135.30 |
| 1164631 | -902.00 |
| 1164727 | -829.84 |
| 1164859 | -96,455.60 |
| 1164905 | -496.10 |
| 1164958 | -496.10 |
| 1165139 | -5,412.00 |
| 1165159 | -86,177.94 |
| 1165164 | -5,852.00 |
| 1165302 | -3,608.00 |
| 1165345 | -471.00 |
| 1165395 | -1,016.61 |
| 1165452 | -2,367.91 |
| 1165472 | -1,109.56 |
| 1165479 | -1,809.69 |
| 1165481 | -2,449.49 |
| 1165482 | -1,313.55 |
| 1165484 | -1,944.00 |
| 1165690 | -2,885.00 |
| 1165732 | -2,706.00 |
| 1165757 | -902.00 |
| 1165833 | -6,314.00 |
| 1165850 | -3,608.00 |
| 1165981 | -1,241.10 |
| 1166074 | -1,022.40 |
| 1166082 | -942.00 |
| 1166135 | -165.00 |
| 1166261 | -115.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  65   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1166346 | -3,608.00 |
| 1166375 | -2,706.00 |
| 1166428 | -3,887.62 |
| 1166577 | -18,840.00 |
| 1166618 | -2,706.00 |
| 1166641 | -2,029.50 |
| 1166703 | -1,011.38 |
| 1166922 | -3,369.00 |
| 1166964 | -7,291.00 |
| 1167031 | -902.00 |
| 1167137 | -7,331.20 |
| 1167178 | -902.00 |
| 1167299 | -182,767.50 |
| 1167321 | -1,976.74 |
| 1167598 | -913.00 |
| 1167614 | -892.98 |
| 1167639 | -3,752.00 |
| 1167646 | -1,804.00 |
| 1167670 | -2,106.70 |
| 1167699 | -2,457.00 |
| 1167707 | -5,863.00 |
| 1167787 | -32,472.00 |
| 1167809 | -59,739.71 |
| 1167926 | -819.00 |
| 1167963 | -3,608.00 |
| 1168234 | -9,070.00 |
| 1168338 | -262.35 |
| 1168386 | -7,110.00 |
| 1168398 | -5,983.00 |
| 1168478 | -7,659.00 |
| 1168503 | -5,057.50 |
| 1168512 | -1,078.40 |
| 1168564 | -181.16 |
| 1168731 | -11.16 |
| 1168818 | -658.46 |
| 1169052 | -902.00 |
| 1169148 | -706.50 |
| 1169202 | -308.10 |
| 1169203 | -7,170.90 |
| 1169257 | -213.30 |
| 1169287 | -89,810.00 |
| 1169288 | -16,252.00 |
| 1169312 | -18,491.00 |
| 1169334 | -157.62 |
| 1169338 | -150.96 |
| 1169398 | -26,548.90 |
| 1169419 | -3,039.74 |
| 1169534 | -802.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  66    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1169547 | -2,166.25 |
| 1169548 | -2,159.25 |
| 1169564 | -27,700.00 |
| 1169579 | -5,780.00 |
| 1169588 | -289.00 |
| 1169592 | -1,445.00 |
| 1169600 | -289.00 |
| 1169608 | -82.50 |
| 1169653 | -3,400.00 |
| 1169661 | -2,550.00 |
| 1169735 | -5,770.00 |
| 1169743 | -11,540.00 |
| 1169789 | -3,545.60 |
| 1169859 | -251.22 |
| 1169910 | -622.00 |
| 1169912 | -970.00 |
| 1169921 | -3,608.00 |
| 1169957 | -3,517.80 |
| 1169982 | -317.58 |
| 1169998 | -319.68 |
| 1170015 | -4,440.00 |
| 1170017 | -3,136.00 |
| 1170045 | -1,425.00 |
| 1170047 | -100,972.00 |
| 1170051 | -41,050.00 |
| 1170098 | -1,041.18 |
| 1170144 | -13,624.56 |
| 1170156 | -3,250.96 |
| 1170192 | -2,014.50 |
| 1170203 | -658.46 |
| 1170212 | -3,331.19 |
| 1170233 | -10,225.95 |
| 1170244 | -2,472.90 |
| 1170263 | -1,687.75 |
| 1170387 | -6,940.75 |
| 1170440 | -917.75 |
| 1170472 | -5,855.12 |
| 1170491 | -4,584.56 |
| 1170496 | -7,055.22 |
| 1170556 | -807.14 |
| 1170676 | -357.08 |
| 1170688 | -568.80 |
| 1170783 | -255.30 |
| 1170800 | -157.62 |
| 1170898 | -252.80 |
| 1170907 | -225.50 |
| 1170932 | -10,740.00 |
| 1170957 | -82.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  67   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1170958 | -207.00 |
| 1171005 | -36,478.00 |
| 1171017 | -464,687.50 |
| 1171018 | -5,800.00 |
| 1171021 | -51,009.00 |
| 1171024 | -23,452.00 |
| 1171025 | -58,337.50 |
| 1171037 | -920.04 |
| 1171039 | -127,808.40 |
| 1171041 | -116,187.50 |
| 1171065 | -703.00 |
| 1171073 | -4,510.00 |
| 1171080 | -4,510.00 |
| 1171084 | -9,550.75 |
| 1171121 | -1,810.00 |
| 1171143 | -599.40 |
| 1171265 | -1,370.00 |
| 1171284 | -548.00 |
| 1171395 | -116.70 |
| 1171414 | -5,657,715.50 |
| 1171416 | -766.70 |
| 1171465 | -3,608.00 |
| 1171466 | -9,420.00 |
| 1171467 | -9,420.00 |
| 1171512 | -2,826.00 |
| 1171764 | -13,530.00 |
| 1171769 | -12,610.00 |
| 1171770 | -6,300.00 |
| 1171968 | -22,550.00 |
| 1172075 | -285.98 |
| 1172092 | -2,255.00 |
| 1172096 | -776.00 |
| 1172101 | -5,598.39 |
| 1172104 | -18,018.10 |
| 1172106 | -1,804.00 |
| 1172112 | -7,367.97 |
| 1172119 | -740.00 |
| 1172124 | -450.30 |
| 1172150 | -608.30 |
| 1172154 | -489.80 |
| 1172155 | -409.22 |
| 1172167 | -7,764.83 |
| 1172170 | -55,884.00 |
| 1172173 | -659.40 |
| 1172196 | -1,110.00 |
| 1172204 | -4,510.00 |
| 1172230 | -550.00 |
| 1172258 | -1,110.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  68   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1172267 | -550.00 |
| 1172323 | -6,314.00 |
| 1172343 | -164.28 |
| 1172351 | -159.84 |
| 1172358 | -199.80 |
| 1172384 | -385.13 |
| 1172394 | -1,034.00 |
| 1172398 | -1,859.85 |
| 1172411 | -17.76 |
| 1172461 | -1,110.00 |
| 1172529 | -1,147.08 |
| 1172559 | -1,040.00 |
| 1172561 | -18,040.00 |
| 1172596 | -45,100.00 |
| 1172608 | -4,868.50 |
| 1172620 | -3,608.00 |
| 1172622 | -4,899.40 |
| 1172624 | -1,561.70 |
| 1172645 | -2,516.00 |
| 1172648 | -4,510.00 |
| 1172649 | -1,804.00 |
| 1172653 | -1,804.00 |
| 1172659 | -10,525.00 |
| 1172667 | -604.34 |
| 1172699 | -1,660.00 |
| 1172701 | -652.50 |
| 1172745 | -1,940.00 |
| 1172836 | -162.06 |
| 1172848 | -432.88 |
| 1172871 | -8,490.00 |
| 1173002 | -6,314.00 |
| 1173035 | -9,020.00 |
| 1173092 | -18,040.00 |
| 1173136 | -21,581.00 |
| 1173142 | -17,924.00 |
| 1173144 | -26,738.00 |
| 1173179 | -8,526.88 |
| 1173185 | -312.84 |
| 1173186 | -5,548.00 |
| 1173197 | -906.00 |
| 1173212 | -281.06 |
| 1173285 | -6,006.00 |
| 1173307 | -902.00 |
| 1173366 | -10,250.14 |
| 1173400 | -16,437.68 |
| 1173421 | -1,650.00 |
| 1173480 | -18,040.00 |
| 1173555 | -3,110.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  69   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1173571 | -4,510.00 |
| 1173574 | -2,177.00 |
| 1173679 | -145,616.00 |
| 1173729 | -1,398.00 |
| 1173805 | -506.16 |
| 1173872 | -3,725.31 |
| 1173908 | -456.00 |
| 1173953 | -1,550.00 |
| 1174122 | -66,383.72 |
| 1174996 | -419.71 |
| 1175003 | -306.56 |
| 1175040 | -408.75 |
| 1175053 | -204.38 |
| 1175092 | -204.38 |
| 1175222 | -766.25 |
| 1175223 | -766.25 |
| 1175272 | -3,000.00 |
| 1175316 | -11,824.00 |
| 1175318 | -6,170.00 |
| 1175319 | -34,000.00 |
| 1175382 | -3,831.25 |
| 1175383 | -4,358.75 |
| 1175385 | -1,915.63 |
| 1175398 | -1,149.38 |
| 1175399 | -1,915.63 |
| 1175402 | -4,531.25 |
| 1175422 | -434.00 |
| 1175427 | -613.13 |
| 1175455 | -1,803.63 |
| 1175518 | -457.03 |
| 1175561 | -817.50 |
| 1175630 | -1,149.38 |
| 1175631 | -14,175.63 |
| 1175632 | -1,149.38 |
| 1175641 | -613.13 |
| 1175642 | -34,788.56 |
| 1175643 | -613.13 |
| 1175663 | -613.13 |
| 1175739 | -1,700.00 |
| 1175759 | -1,220.25 |
| 1175781 | -613.13 |
| 1175792 | -300.26 |
| 1175808 | -300.26 |
| 1175815 | -50.18 |
| 1175957 | -2,167.50 |
| 1175982 | -2,555.00 |
| 1176022 | -35,781.25 |
| 1176028 | -408.76 |

MC64N

Timely Eligible Claims

Page 70 of 1296

MC64N304

PETROBRAS_SECURITIES_LITIGATION

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1176069 | -1,606.69 |
| 1176076 | -5,788.75 |
| 1176160 | -6,502.50 |
| 1176179 | -2,666.00 |
| 1176188 | -408.76 |
| 1176257 | -3,434.80 |
| 1176284 | -15,752.00 |
| 1176320 | -3,546.75 |
| 1176321 | -20.88 |
| 1176341 | -1,446.20 |
| 1176451 | -822.00 |
| 1176470 | -3,612.50 |
| 1176471 | -3,612.50 |
| 1176508 | -34.25 |
| 1176509 | -102.50 |
| 1176598 | -919.50 |
| 1176708 | -5,390.13 |
| 1176781 | -2,548.40 |
| 1176786 | -7,225.00 |
| 1176787 | -7,225.00 |
| 1176788 | -3,612.50 |
| 1176797 | -2,167.50 |
| 1176824 | -1,696.50 |
| 1176831 | -890.00 |
| 1176919 | -2,167.50 |
| 1177003 | -3,407.30 |
| 1177005 | -630.00 |
| 1177006 | -840.00 |
| 1177036 | -34,850.00 |
| 1177046 | -445.00 |
| 1177055 | -630.00 |
| 1177060 | -1,050.00 |
| 1177083 | -4,250.00 |
| 1177126 | -1,034.55 |
| 1177188 | -1,121.88 |
| 1177250 | -578.00 |
| 1177276 | -3,060.00 |
| 1177281 | -1,346.25 |
| 1177296 | -885.63 |
| 1177300 | -1,112.50 |
| 1177354 | -2,890.00 |
| 1177413 | -890.00 |
| 1177416 | -890.00 |
| 1177417 | -890.00 |
| 1177418 | -890.00 |
| 1177456 | -2,023.00 |
| 1177467 | -3,612.50 |
| 1177468 | -4,335.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  71   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1177471 | -2,890.00 |
| 1177472 | -1,445.00 |
| 1177480 | -1,445.00 |
| 1177525 | -2,890.00 |
| 1177547 | -1,925.00 |
| 1177574 | -1,445.00 |
| 1177575 | -2,890.00 |
| 1177583 | -4,335.00 |
| 1177585 | -867.00 |
| 1177587 | -2,890.00 |
| 1177588 | -1,445.00 |
| 1177589 | -1,445.00 |
| 1177606 | -4,250.00 |
| 1177624 | -3,612.50 |
| 1177644 | -3,612.50 |
| 1177654 | -3,612.50 |
| 1177660 | -2,890.00 |
| 1177686 | -23,800.00 |
| 1177799 | -3,774.00 |
| 1177800 | -2,997.00 |
| 1177805 | -3,108.00 |
| 1177818 | -1,332.00 |
| 1177823 | -2,053.13 |
| 1177851 | -6,285.94 |
| 1177861 | -6,382.50 |
| 1177894 | -3,522.50 |
| 1177922 | -1,665.00 |
| 1177926 | -1,110.00 |
| 1177929 | -3,330.00 |
| 1177948 | -1,445.00 |
| 1177953 | -1,445.00 |
| 1177984 | -708.56 |
| 1178017 | -2,550.00 |
| 1178031 | -333.00 |
| 1178094 | -1,110.00 |
| 1178134 | -7,312.50 |
| 1178220 | -731.25 |
| 1178263 | -2,890.00 |
| 1178264 | -2,890.00 |
| 1178265 | -4,335.00 |
| 1178284 | -365.63 |
| 1178297 | -2,050.00 |
| 1178321 | -146.25 |
| 1178360 | -1,445.00 |
| 1178413 | -8,890.00 |
| 1178418 | -1,532.50 |
| 1178421 | -3,617.25 |
| 1178454 | -561.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 72   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1178505 | -5,488.13 |
| 1178551 | -2,681.88 |
| 1178552 | -3,982.50 |
| 1178553 | -3,982.50 |
| 1178581 | -2,130.00 |
| 1178583 | -12,051.25 |
| 1178585 | -6,132.20 |
| 1178608 | -3,330.00 |
| 1178612 | -2,298.75 |
| 1178625 | -4,510.63 |
| 1178643 | -4,119.06 |
| 1178649 | -1,915.63 |
| 1178650 | -3,075.00 |
| 1178654 | -1,149.38 |
| 1178772 | -1,635.02 |
| 1178826 | -15,532.51 |
| 1178845 | -408.76 |
| 1178923 | -408.75 |
| 1178925 | -204.38 |
| 1178926 | -204.38 |
| 1178974 | -204.38 |
| 1178981 | -334.76 |
| 1178997 | -408.76 |
| 1179113 | -6,841.88 |
| 1179124 | -6,517.65 |
| 1179260 | -408.76 |
| 1179264 | -408.76 |
| 1179285 | -408.75 |
| 1179347 | -408.76 |
| 1179361 | -408.75 |
| 1179394 | -613.13 |
| 1179421 | -408.76 |
| 1179444 | -93,682.00 |
| 1179525 | -6,610.00 |
| 1179566 | -2,924.14 |
| 1179889 | -1,110.00 |
| 1179915 | -1,110.00 |
| 1179929 | -5,507.00 |
| 1180146 | -863.00 |
| 1180266 | -45.10 |
| 1180300 | -2,706.00 |
| 1180374 | -4,510.00 |
| 1180393 | -4,510.00 |
| 1180398 | -117.26 |
| 1180623 | -49,527.50 |
| 1180631 | -910.80 |
| 1180649 | -238.44 |
| 1180650 | -475.81 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  73   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1181080 | -2,183.50 |
| 1181090 | -3,754.50 |
| 1181091 | -3,924.00 |
| 1181099 | -10,856.40 |
| 1181108 | -73,579.50 |
| 1181113 | -2,405.00 |
| 1181116 | -357.10 |
| 1181119 | -3,630.00 |
| 1181123 | -137.43 |
| 1181131 | -10,403.90 |
| 1181181 | -130.99 |
| 1181182 | -1,671.03 |
| 1181183 | -526.79 |
| 1181283 | -171.38 |
| 1181291 | -378.84 |
| 1181341 | -3,608.00 |
| 1181390 | -1,095.30 |
| 1181452 | -36,922.47 |
| 1181454 | -7,216.00 |
| 1181455 | -16,245.02 |
| 1181460 | -1,000.00 |
| 1181463 | -3,608.00 |
| 1181541 | -243.54 |
| 1181632 | -5,685.00 |
| 1181699 | -577.06 |
| 1181943 | -346.65 |
| 1181944 | -274.15 |
| 1181945 | -303.73 |
| 1181991 | -6,314.00 |
| 1182153 | -2,621.54 |
| 1182159 | -5,166.00 |
| 1182233 | -4,510.00 |
| 1182235 | -7,816.00 |
| 1182254 | -8,500.00 |
| 1182272 | -684.42 |
| 1182283 | -9,020.00 |
| 1182343 | -6,490.65 |
| 1182374 | -372.00 |
| 1182377 | -2,237.90 |
| 1182398 | -224.63 |
| 1182411 | -333.94 |
| 1182418 | -6,416.00 |
| 1182442 | -2,541.00 |
| 1182454 | -2,970.36 |
| 1182469 | -1,093.24 |
| 1182473 | -243,440.00 |
| 1182502 | -8,208.20 |
| 1182509 | -4,950.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1182533 | -770.00 |
| 1182639 | -1,430.00 |
| 1182651 | -1,430.00 |
| 1182681 | -3,080.00 |
| 1182692 | -12,320.00 |
| 1182693 | -1,466.30 |
| 1182694 | -3,695.62 |
| 1182704 | -9,850.00 |
| 1182726 | -3,515.00 |
| 1182890 | -9,330.00 |
| 1183071 | -4,580.00 |
| 1183335 | -1,120.00 |
| 1183348 | -13,530.00 |
| 1183496 | -3,608.00 |
| 1183500 | -8,470.36 |
| 1183558 | -1,804.00 |
| 1183725 | -2,918.00 |
| 1183731 | -4,510.00 |
| 1183960 | -29,774.89 |
| 1184072 | -2,108.40 |
| 1184117 | -18,040.00 |
| 1184153 | -9,020.00 |
| 1184158 | -5,637.50 |
| 1184177 | -2,308.00 |
| 1184243 | -40.67 |
| 1184254 | -1,335.43 |
| 1184255 | -9,302.64 |
| 1184298 | -1,623.60 |
| 1184354 | -677.42 |
| 1184409 | -1,650.00 |
| 1184429 | -5,412.00 |
| 1184459 | -6,150.00 |
| 1184461 | -1,390.00 |
| 1184462 | -41,200.00 |
| 1184466 | -1,345.83 |
| 1184478 | -4,496.25 |
| 1184520 | -308,650.00 |
| 1184586 | -4,229.40 |
| 1184682 | -582.00 |
| 1184725 | -13,530.00 |
| 1184727 | -18,942.00 |
| 1184778 | -6,314.00 |
| 1184795 | -7,216.00 |
| 1184796 | -2,706.00 |
| 1184902 | -1,804.00 |
| 1184913 | -947.10 |
| 1184919 | -2,706.00 |
| 1184933 | -1,894.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  75   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 1184934 | -1,163.58 |
| 1185055 | -2,255.00 |
| 1185056 | -4,059.00 |
| 1185057 | -902.00 |
| 1185062 | -5,049.00 |
| 1185064 | -732.00 |
| 1185158 | -28,037.80 |
| 1185164 | -3,608.00 |
| 1185297 | -6,314.00 |
| 1185308 | -2,488.85 |
| 1185309 | -722.75 |
| 1185332 | -1,449.62 |
| 1185336 | -3,599.20 |
| 1185378 | -1,004.00 |
| 1185379 | -831.21 |
| 1185404 | -1,025.21 |
| 1185405 | -466.50 |
| 1185406 | -2,261.98 |
| 1185479 | -6,334.23 |
| 1185635 | -5,903.60 |
| 1185734 | -3,675.00 |
| 1185794 | -3,400.00 |
| 1185864 | -3,972.15 |
| 1185874 | -1,100.00 |
| 1185918 | -757.68 |
| 1185932 | -6,857.55 |
| 1186009 | -3,157.00 |
| 1186321 | -902.00 |
| 1186322 | -902.00 |
| 1186398 | -72.16 |
| 1186405 | -838.86 |
| 1186426 | -724.68 |
| 1186517 | -784.00 |
| 1186521 | -2,116.00 |
| 1186595 | -5,412.00 |
| 1186627 | -4,825.70 |
| 1186638 | -2,706.00 |
| 1186974 | -26,901.00 |
| 1186986 | -1,082.40 |
| 1187144 | -902.00 |
| 1187161 | -15,520.00 |
| 1187181 | -3,093.00 |
| 1187375 | -1,804.00 |
| 1187768 | -21,040.47 |
| 1187844 | -5,412.00 |
| 1187893 | -3,010.00 |
| 1187932 | -513.73 |
| 1188282 | -4,555.10 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1188486 | -8,230.00 |
| 1188528 | -830.00 |
| 1188529 | -1,097.50 |
| 1188530 | -3,970.00 |
| 1188531 | -1,113.00 |
| 1188558 | -1,804.00 |
| 1188661 | -1,434.18 |
| 1188689 | -2,220.00 |
| 1188690 | -6,670.00 |
| 1188698 | -2,402.80 |
| 1188729 | -4,510.00 |
| 1188731 | -3,770.00 |
| 1188764 | -5,550.00 |
| 1188834 | -1,037.30 |
| 1188887 | -2,780.00 |
| 1188889 | -3,075.00 |
| 1188935 | -4,510.00 |
| 1188972 | -4,335.00 |
| 1189261 | -1,924.00 |
| 1189266 | -2,706.00 |
| 1189276 | -902.00 |
| 1189291 | -3,388.00 |
| 1189292 | -1,411.00 |
| 1189304 | -2,613.00 |
| 1189333 | -9,020.00 |
| 1189485 | -2,841.30 |
| 1189778 | -550.00 |
| 1189809 | -6,350.00 |
| 1189810 | -2,750.00 |
| 1189893 | -2,706.00 |
| 1190003 | -960.99 |
| 1190056 | -3,984.10 |
| 1190654 | -1,984.40 |
| 1190886 | -902.00 |
| 1190915 | -3,394.00 |
| 1190974 | -93.30 |
| 1191037 | -74.64 |
| 1191058 | -14,468.08 |
| 1191099 | -30,630.00 |
| 1191194 | -8,205.00 |
| 1191206 | -4,510.00 |
| 1191291 | -1,996.62 |
| 1191310 | -2,005.95 |
| 1191313 | -7,339.60 |
| 1191314 | -5,859.24 |
| 1191538 | -494.49 |
| 1191539 | -416.74 |
| 1191688 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  77   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1192354 | -3,608.00 |
| 1192562 | -1,758.90 |
| 1192661 | -3,968.80 |
| 1192773 | -3,526.82 |
| 1193225 | -2,255.00 |
| 1193451 | -4,059.00 |
| 1193475 | -2,706.00 |
| 1193756 | -3,021.70 |
| 1193817 | -1,247.11 |
| 1193996 | -180.40 |
| 1194068 | -16,439.94 |
| 1194095 | -3,134.88 |
| 1194097 | -2,900.00 |
| 1194146 | -21,296.88 |
| 1194268 | -388.50 |
| 1194430 | -270.60 |
| 1194439 | -444.00 |
| 1194450 | -2,225.00 |
| 1194479 | -890.00 |
| 1194506 | -4,510.00 |
| 1194658 | -5,186.50 |
| 1194818 | -1,804.00 |
| 1194944 | -9,555.00 |
| 1195011 | -6,494.40 |
| 1195020 | -3,517.80 |
| 1195218 | -3,272.00 |
| 1195238 | -932.40 |
| 1195281 | -168.72 |
| 1195308 | -2,175.60 |
| 1195309 | -1,449.66 |
| 1195315 | -2,814.96 |
| 1195321 | -27,060.00 |
| 1195347 | -2,002.44 |
| 1195350 | -732.60 |
| 1195372 | -902.00 |
| 1195378 | -1,804.00 |
| 1195645 | -3,737.28 |
| 1195650 | -1,804.00 |
| 1195692 | -7,216.00 |
| 1195742 | -72,160.00 |
| 1195945 | -721.60 |
| 1196285 | -1,623.60 |
| 1196312 | -2,666.00 |
| 1196413 | -839.70 |
| 1196525 | -10,824.00 |
| 1196616 | -611.30 |
| 1196632 | -460.02 |
| 1196651 | -256.36 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  78   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1196673 | -1,806.76 |
| 1196764 | -1,800.00 |
| 1196766 | -3,880.00 |
| 1196777 | -4,422.00 |
| 1196778 | -4,456.00 |
| 1196804 | -16,296.00 |
| 1196881 | -345.00 |
| 1197007 | -34,745.00 |
| 1197010 | -902.00 |
| 1197011 | -1,096.00 |
| 1197082 | -8,010.00 |
| 1197131 | -792,280.00 |
| 1197146 | -38,454.00 |
| 1197204 | -20,772.00 |
| 1197226 | -13,981.00 |
| 1197279 | -1,327.20 |
| 1197314 | -1,263.90 |
| 1197330 | -1,125.00 |
| 1197378 | -1,804.00 |
| 1197379 | -3,608.00 |
| 1197437 | -13,986.00 |
| 1197440 | -4,284.60 |
| 1197454 | -130.98 |
| 1197506 | -3,213.60 |
| 1197507 | -1,783.94 |
| 1197535 | -2,395.38 |
| 1197570 | -452.88 |
| 1197585 | -2,100.12 |
| 1197594 | -774.78 |
| 1197620 | -333.00 |
| 1197640 | -1,016.76 |
| 1197645 | -2,073.48 |
| 1197917 | -2,568.00 |
| 1197929 | -5,528.00 |
| 1197937 | -3,688.00 |
| 1197985 | -2,859.34 |
| 1198087 | -4,510.00 |
| 1198110 | -9,760.00 |
| 1198124 | -4,510.00 |
| 1198139 | -1,555.00 |
| 1198154 | -1,804.00 |
| 1198170 | -3,608.00 |
| 1198209 | -1,228.50 |
| 1198221 | -9,385.00 |
| 1198272 | -1,181.62 |
| 1198407 | -902.00 |
| 1198471 | -9,020.00 |
| 1198513 | -6,761.65 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 79   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1198540 | -5,186.50 |
| 1198541 | -12,960.00 |
| 1198546 | -22,843.60 |
| 1198622 | -3,474.38 |
| 1198628 | -110.00 |
| 1198743 | -2,706.00 |
| 1198766 | -586.30 |
| 1198774 | -1,012.00 |
| 1198778 | -13,530.00 |
| 1198779 | -31,570.00 |
| 1198803 | -4,510.00 |
| 1198815 | -8,010.00 |
| 1198816 | -902.00 |
| 1198820 | -4,510.00 |
| 1198826 | -2,706.00 |
| 1198857 | -5,412.00 |
| 1198858 | -2,706.00 |
| 1198873 | -3,885.70 |
| 1198883 | -4,510.00 |
| 1198884 | -1,802.50 |
| 1198885 | -4,385.00 |
| 1198888 | -2,255.00 |
| 1198893 | -300.38 |
| 1198896 | -7,072.00 |
| 1198897 | -7,975.15 |
| 1198918 | -666.00 |
| 1198935 | -4,442.60 |
| 1198943 | -3,157.00 |
| 1198958 | -59.50 |
| 1199049 | -22,160.00 |
| 1199271 | -880.00 |
| 1199298 | -7,617.60 |
| 1199305 | -24,354.00 |
| 1199309 | -2,706.00 |
| 1199312 | -2,255.00 |
| 1199359 | -11,432.00 |
| 1199381 | -3,848.00 |
| 1199537 | -4,726.00 |
| 1199845 | -3,100.00 |
| 1199861 | -10,018.50 |
| 1199868 | -2,540.60 |
| 1199873 | -540.44 |
| 1199875 | -1,650.00 |
| 1199879 | -20,072.00 |
| 1199896 | -29,909.08 |
| 1200022 | -469.04 |
| 1200041 | -4,665.00 |
| 1200092 | -776.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  80   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1200165 | -4,510.00 |
| 1200272 | -1,180.96 |
| 1200294 | -7,826.18 |
| 1200296 | -1,094.46 |
| 1200298 | -5,114.34 |
| 1200301 | -1,045.62 |
| 1200345 | -327.00 |
| 1200508 | -1,940.00 |
| 1200540 | -9,344.72 |
| 1200581 | -4,510.00 |
| 1200641 | -388.00 |
| 1200715 | -164.60 |
| 1200716 | -3,856.00 |
| 1200732 | -3,608.00 |
| 1200755 | -1,804.00 |
| 1200988 | -1,244.00 |
| 1201104 | -12,602.50 |
| 1201401 | -1,023.75 |
| 1201451 | -1,713.80 |
| 1201670 | -11,080.00 |
| 1201693 | -1,073.38 |
| 1201766 | -4,080.00 |
| 1201839 | -2,592.00 |
| 1201922 | -90,200.00 |
| 1201992 | -3,880.00 |
| 1202047 | -6,685.00 |
| 1202102 | -4,510.00 |
| 1202208 | -8,000.00 |
| 1202210 | -38,374.00 |
| 1202211 | -4,493.05 |
| 1202213 | -33,628.50 |
| 1202221 | -7,469.93 |
| 1202222 | -3,405.40 |
| 1202267 | -18,995.00 |
| 1202284 | -1,052.27 |
| 1202314 | -25,374.00 |
| 1202315 | -2,341.00 |
| 1202316 | -451.00 |
| 1202318 | -27,344.60 |
| 1202379 | -1,572.50 |
| 1202386 | -1,998.36 |
| 1202455 | -613.13 |
| 1202463 | -2,445.00 |
| 1202497 | -1,804.00 |
| 1202569 | -18,040.00 |
| 1202677 | -11,808.30 |
| 1202687 | -5,050.00 |
| 1202718 | -2,177.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  81   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1202736 | -6,710.00 |
| 1203067 | -619,382.40 |
| 1203100 | -6,907.10 |
| 1203140 | -2,560.80 |
| 1203178 | -1,172.60 |
| 1203245 | -868.40 |
| 1203249 | -2,456.60 |
| 1203262 | -3,880.00 |
| 1203313 | -9,923.70 |
| 1203359 | -8,415.00 |
| 1203407 | -4,386.70 |
| 1203413 | -515.90 |
| 1203424 | -4,714.88 |
| 1203425 | -313.50 |
| 1203431 | -30,776.60 |
| 1203434 | -776.30 |
| 1203436 | -579.70 |
| 1203448 | -1,069.85 |
| 1203464 | -369.60 |
| 1203465 | -619.30 |
| 1203476 | -375.10 |
| 1203503 | -1,607.10 |
| 1203504 | -566.50 |
| 1203702 | -613.13 |
| 1203731 | -204.38 |
| 1203978 | -354.00 |
| 1203988 | -204.45 |
| 1204014 | -187.24 |
| 1204016 | -88.04 |
| 1204020 | -75.36 |
| 1204026 | -101.56 |
| 1204106 | -778.00 |
| 1204108 | -1,775.81 |
| 1204165 | -2,435.40 |
| 1204207 | -2,255.00 |
| 1204347 | -4,149.20 |
| 1204645 | -11,431.50 |
| 1204651 | -9,325.00 |
| 1204673 | -5,446.00 |
| 1204699 | -7,580.00 |
| 1204731 | -9,329.53 |
| 1204732 | -7,335.25 |
| 1204776 | -27.06 |
| 1204784 | -16,315.00 |
| 1204787 | -2,417.43 |
| 1204788 | -2,000.58 |
| 1204829 | -3,112.00 |
| 1204833 | -3,270.29 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  82    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1204861 | -902.00 |
| 1204862 | -1,804.00 |
| 1204910 | -1,591.72 |
| 1204913 | -4,980.00 |
| 1204918 | -5,962.00 |
| 1204919 | -5,263.63 |
| 1205003 | -2,706.00 |
| 1205009 | -1,876.16 |
| 1205052 | -4,510.00 |
| 1205171 | -19,201.42 |
| 1205226 | -902.00 |
| 1205255 | -9,700.00 |
| 1205357 | -3,104.00 |
| 1205363 | -4,202.70 |
| 1205416 | -2,462.00 |
| 1205419 | -4,510.00 |
| 1205527 | -540.43 |
| 1205536 | -1,127.50 |
| 1205551 | -582.00 |
| 1205552 | -1,228.50 |
| 1205557 | -247.50 |
| 1205589 | -902.00 |
| 1205590 | -902.00 |
| 1205672 | -748.66 |
| 1205690 | -1,635.00 |
| 1205695 | -408.75 |
| 1205696 | -204.38 |
| 1205843 | -408.76 |
| 1206054 | -4,510.00 |
| 1206140 | -16,687.00 |
| 1206156 | -2,960.00 |
| 1206167 | -2,268.00 |
| 1206300 | -23,220.50 |
| 1206413 | -1,880.00 |
| 1206533 | -5,035.60 |
| 1206558 | -18,580.00 |
| 1206655 | -902.00 |
| 1206744 | -2,706.00 |
| 1206838 | -1,038.80 |
| 1206854 | -4,059.00 |
| 1206868 | -530.20 |
| 1206891 | -1,016.00 |
| 1206892 | -9,695.30 |
| 1206959 | -3,450.91 |
| 1207014 | -2,069.08 |
| 1207043 | -2,843.30 |
| 1207044 | -368.50 |
| 1207045 | -48.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  83   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1207064 | -31,964.70 |
| 1207136 | -1,082.40 |
| 1207464 | -8,970.00 |
| 1207482 | -1,804.00 |
| 1207484 | -4,059.00 |
| 1207489 | -27,060.00 |
| 1207496 | -4,672.36 |
| 1207498 | -9,020.00 |
| 1207533 | -902.00 |
| 1207562 | -2,240.00 |
| 1207570 | -513.00 |
| 1207766 | -1,804.00 |
| 1208055 | -16,633.74 |
| 1208085 | -10,072.28 |
| 1208333 | -1,068.50 |
| 1208360 | -9,020.00 |
| 1208446 | -1,100.00 |
| 1208523 | -204.38 |
| 1208576 | -34,276.00 |
| 1208640 | -150.50 |
| 1208642 | -1,258.00 |
| 1208644 | -48,624.00 |
| 1208662 | -5,220.00 |
| 1208703 | -337.44 |
| 1208719 | -1,804.00 |
| 1208730 | -270.60 |
| 1208847 | -5,412.00 |
| 1208863 | -4,510.00 |
| 1208866 | -550.22 |
| 1208939 | -1,369.65 |
| 1208945 | -7,949.00 |
| 1208946 | -9,836.50 |
| 1208964 | -3,838.90 |
| 1208970 | -8,683.35 |
| 1208971 | -5,426.40 |
| 1208982 | -5,748.80 |
| 1208983 | -10,312.90 |
| 1208984 | -10,552.74 |
| 1208985 | -9,025.80 |
| 1208987 | -3,535.18 |
| 1208988 | -26,199.50 |
| 1209006 | -3,724.00 |
| 1209019 | -1,696.00 |
| 1209021 | -4,291.70 |
| 1209027 | -7,254.00 |
| 1209028 | -4,288.00 |
| 1209030 | -4,155.00 |
| 1209034 | -3,393.98 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1209036 | -2,348.00 |
| 1209037 | -3,296.00 |
| 1209042 | -38,174.70 |
| 1209056 | -59,485.50 |
| 1209058 | -3,856.40 |
| 1209059 | -3,848.40 |
| 1209060 | -1,775.04 |
| 1209062 | -16,614.00 |
| 1209095 | -17,349.00 |
| 1209121 | -4,969.00 |
| 1209192 | -114,380.00 |
| 1209210 | -8,172.80 |
| 1209228 | -72,160.00 |
| 1209390 | -4,510.00 |
| 1209391 | -18,040.00 |
| 1209392 | -18,040.00 |
| 1209393 | -902.00 |
| 1209428 | -2,255.00 |
| 1209444 | -3,660.00 |
| 1209691 | -28,135.00 |
| 1209711 | -1,804.00 |
| 1209961 | -9,922.00 |
| 1210013 | -9,620.00 |
| 1210024 | -33.75 |
| 1210034 | -83.00 |
| 1210037 | -5,412.00 |
| 1210063 | -3,329.20 |
| 1210064 | -166.00 |
| 1210261 | -9,020.00 |
| 1210262 | -9,020.00 |
| 1210347 | -10,002.80 |
| 1210701 | -1,804.00 |
| 1210820 | -1,262.80 |
| 1210836 | -6,512.40 |
| 1211186 | -180.40 |
| 1211233 | -1,589.81 |
| 1211248 | -1,096.43 |
| 1211250 | -1,039.44 |
| 1211258 | -842.54 |
| 1211274 | -1,555.88 |
| 1211280 | -479.98 |
| 1211465 | -1,804.00 |
| 1211469 | -2,205.25 |
| 1211471 | -22,550.00 |
| 1211536 | -6,361.20 |
| 1211635 | -3,893.51 |
| 1211985 | -131.30 |
| 1211986 | -241.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1212064 | -863.52 |
| 1212268 | -1,262.80 |
| 1212506 | -9,450.65 |
| 1212507 | -721.05 |
| 1212573 | -1,933.42 |
| 1212591 | -1,530.96 |
| 1212597 | -2,447.73 |
| 1212599 | -2,163.88 |
| 1212631 | -1,755.50 |
| 1212632 | -2,146.21 |
| 1212633 | -2,273.68 |
| 1212649 | -1,430.30 |
| 1212682 | -243.80 |
| 1212692 | -1,609.75 |
| 1212709 | -2,797.12 |
| 1212710 | -1,114.52 |
| 1212711 | -2,783.01 |
| 1212715 | -4,575.17 |
| 1212722 | -2,878.67 |
| 1212726 | -243.80 |
| 1212742 | -1,174.08 |
| 1212743 | -835.89 |
| 1212779 | -1,821.66 |
| 1212859 | -2,150.62 |
| 1212883 | -3,233.50 |
| 1212908 | -3,056.60 |
| 1212918 | -942.00 |
| 1212926 | -594.00 |
| 1212931 | -2,706.00 |
| 1213219 | -7,252.08 |
| 1213375 | -1,940.00 |
| 1213386 | -1,758.90 |
| 1213441 | -1,876.66 |
| 1213445 | -5,712.68 |
| 1213446 | -13,499.60 |
| 1213449 | -1,961.64 |
| 1213453 | -13,870.17 |
| 1213465 | -3,772.92 |
| 1213467 | -334,440.45 |
| 1213479 | -3,493.99 |
| 1213499 | -1,899.51 |
| 1213500 | -3,408.50 |
| 1213511 | -2,491.74 |
| 1213515 | -4,403.41 |
| 1213520 | -7,241.45 |
| 1213608 | -1,727.91 |
| 1213613 | -3,479.71 |
| 1213688 | -1,043.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  86  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1213789 | -2,964.78 |
| 1213799 | -2,121.21 |
| 1213947 | -742.50 |
| 1214030 | -329.00 |
| 1214084 | -5,971.05 |
| 1214129 | -3,268.40 |
| 1214135 | -3,382.50 |
| 1214179 | -441.98 |
| 1214324 | -2,137.74 |
| 1214337 | -216.66 |
| 1214557 | -3,880.00 |
| 1214891 | -1,330.18 |
| 1214987 | -1,233.63 |
| 1215090 | -4,510.00 |
| 1215204 | -360.50 |
| 1215418 | -954.10 |
| 1215437 | -6,766.10 |
| 1215462 | -6,026.60 |
| 1215581 | -758.23 |
| 1215582 | -805.12 |
| 1215606 | -754.70 |
| 1215611 | -914.80 |
| 1215624 | -4,506.60 |
| 1215625 | -807.50 |
| 1215635 | -743.48 |
| 1215651 | -325.24 |
| 1215652 | -298.68 |
| 1215795 | -3,577.78 |
| 1215832 | -5,481.66 |
| 1215866 | -22,230.00 |
| 1215877 | -28,600.00 |
| 1215900 | -1,413.00 |
| 1215957 | -29,796.00 |
| 1216006 | -64,504.50 |
| 1216036 | -7,536.00 |
| 1216049 | -6,594.00 |
| 1216055 | -56,511.14 |
| 1216056 | -9,420.00 |
| 1216090 | -3,768.00 |
| 1216118 | -12,684.00 |
| 1216126 | -37,680.00 |
| 1216127 | -8,012.20 |
| 1216133 | -2,355.00 |
| 1216234 | -47,400.00 |
| 1216285 | -3,050.89 |
| 1216293 | -3,637.32 |
| 1216302 | -18,297.88 |
| 1216307 | -20,084.54 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|-----------------|
| 1216371 | -4,710.00 |
| 1216373 | -2,246.55 |
| 1216424 | -200.04 |
| 1216528 | -20,253.48 |
| 1216535 | -7,019.71 |
| 1216539 | -279.62 |
| 1216598 | -1,900.00 |
| 1216624 | -1,756.86 |
| 1216652 | -802.78 |
| 1216662 | -1,246.34 |
| 1216686 | -1,501.77 |
| 1216690 | -23,702.65 |
| 1216717 | -429.45 |
| 1216735 | -2,390.30 |
| 1216777 | -2,083.18 |
| 1216786 | -4,588.41 |
| 1216817 | -7,370.84 |
| 1216894 | -1,796.70 |
| 1216987 | -3,158.22 |
| 1216994 | -20,021.48 |
| 1217012 | -1,660.92 |
| 1217028 | -3,642.73 |
| 1217046 | -6,419.00 |
| 1217163 | -1,891.40 |
| 1217167 | -8,568.42 |
| 1217237 | -4,812.37 |
| 1217323 | -7,316.80 |
| 1217324 | -9,774.41 |
| 1217332 | -4,027.60 |
| 1217466 | -1,001.82 |
| 1217467 | -1,040.16 |
| 1217505 | -1,155.70 |
| 1217551 | -741.24 |
| 1217552 | -614.56 |
| 1217597 | -2,395.92 |
| 1217620 | -241.10 |
| 1217638 | -76.96 |
| 1217706 | -1,765.68 |
| 1217707 | -2,682.80 |
| 1217715 | -281.82 |
| 1217749 | -40.04 |
| 1217750 | -616.00 |
| 1217794 | -15,163.10 |
| 1217817 | -620.44 |
| 1217819 | -22,854.60 |
| 1217868 | -738.12 |
| 1217869 | -769.66 |
| 1217910 | -78,192.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  88   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1217911 | -10,599.00 |
| 1217917 | -19,800.00 |
| 1217928 | -6,916.20 |
| 1218013 | -47,100.00 |
| 1218035 | -5,700.00 |
| 1218036 | -1,413.00 |
| 1218048 | -4,710.00 |
| 1218122 | -3,297.00 |
| 1218133 | -451.00 |
| 1218135 | -4,710.00 |
| 1218136 | -942.00 |
| 1218137 | -942.00 |
| 1218159 | -18,840.00 |
| 1218193 | -15,208.00 |
| 1218203 | -469.80 |
| 1218249 | -1,413.00 |
| 1218266 | -52,752.00 |
| 1218273 | -7,184.40 |
| 1218275 | -3,974.00 |
| 1218282 | -89.10 |
| 1218283 | -89.10 |
| 1218284 | -93.15 |
| 1218344 | -3,243.85 |
| 1218410 | -2,826.00 |
| 1218468 | -2,135.55 |
| 1218469 | -12,042.07 |
| 1218472 | -4,908.34 |
| 1218473 | -9,136.71 |
| 1218494 | -1,171.69 |
| 1218531 | -7,094.04 |
| 1218541 | -1,342.34 |
| 1218547 | -4,392.05 |
| 1218744 | -1,731.35 |
| 1218780 | -161,139.80 |
| 1218784 | -942.00 |
| 1218909 | -606,579.19 |
| 1218911 | -19,633.49 |
| 1218912 | -9,937.74 |
| 1218913 | -25,863.08 |
| 1218914 | -17,771.43 |
| 1218915 | -19,912.81 |
| 1219017 | -4,476.47 |
| 1219018 | -7,695.81 |
| 1219019 | -8,590.30 |
| 1219020 | -9,402.15 |
| 1219021 | -8,421.27 |
| 1219037 | -2,805.97 |
| 1219038 | -2,805.97 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  89   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1219039 | -2,035.84 |
| 1219054 | -3,602.66 |
| 1219087 | -3,711.66 |
| 1219140 | -2,748.90 |
| 1219147 | -1,583.93 |
| 1219226 | -4,575.25 |
| 1219234 | -14,210.96 |
| 1219283 | -629.14 |
| 1219345 | -3,202.80 |
| 1219469 | -5,091.85 |
| 1219554 | -1,532.90 |
| 1219565 | -4,167.07 |
| 1219577 | -9,452.27 |
| 1219578 | -10,769.83 |
| 1219588 | -4,860.43 |
| 1219590 | -3,428.34 |
| 1219623 | -12,244.02 |
| 1219629 | -7,663.90 |
| 1219715 | -3,759.98 |
| 1219727 | -3,221.58 |
| 1219797 | -18,040.00 |
| 1219916 | -1,157.78 |
| 1219972 | -1,036.20 |
| 1219987 | -5,099.10 |
| 1219998 | -565.20 |
| 1220034 | -754.80 |
| 1220036 | -591.30 |
| 1220091 | -1,898.00 |
| 1220112 | -6,792.70 |
| 1220113 | -2,997.10 |
| 1220114 | -4,330.20 |
| 1220150 | -3,273.90 |
| 1220180 | -12,858.28 |
| 1220185 | -632.54 |
| 1220187 | -198.45 |
| 1220189 | -2,841.30 |
| 1220190 | -24,767.66 |
| 1220191 | -9,650.72 |
| 1220241 | -3,246.25 |
| 1220275 | -8,370.00 |
| 1220279 | -15,435.00 |
| 1220291 | -9,773.00 |
| 1220472 | -49,910.00 |
| 1220498 | -2,602.50 |
| 1220739 | -362.79 |
| 1220744 | -133.34 |
| 1220746 | -40,522.70 |
| 1220774 | -1,288.29 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  90   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1220839 | -235.50 |
| 1220840 | -3,149.17 |
| 1220844 | -1,696.94 |
| 1220845 | -845.46 |
| 1220848 | -747.44 |
| 1220849 | -3,877.33 |
| 1220854 | -10,080.00 |
| 1220883 | -50,740.63 |
| 1220907 | -1,339.90 |
| 1220933 | -6,552.00 |
| 1220963 | -1,335.18 |
| 1220986 | -355.30 |
| 1220987 | -103.75 |
| 1220994 | -7,045.35 |
| 1221153 | -19,708.54 |
| 1221205 | -1,907.25 |
| 1221212 | -4,183.18 |
| 1221215 | -6,169.54 |
| 1221219 | -17,704.36 |
| 1221225 | -8,652.78 |
| 1221241 | -30,436.00 |
| 1221346 | -2,746.30 |
| 1221399 | -8,322.11 |
| 1221409 | -1,335.08 |
| 1221413 | -2,912.00 |
| 1221475 | -122,140.52 |
| 1221531 | -1,862.28 |
| 1221538 | -794.39 |
| 1221731 | -2,220.00 |
| 1221812 | -1,085.39 |
| 1221863 | -3,546.00 |
| 1221883 | -366.98 |
| 1221896 | -1,100.00 |
| 1221904 | -8,140.83 |
| 1221947 | -72.60 |
| 1221985 | -2,574.84 |
| 1221996 | -2,436.57 |
| 1222057 | -12,361.47 |
| 1222085 | -1,787.94 |
| 1222096 | -896.35 |
| 1222102 | -3,101.83 |
| 1222105 | -2,100.00 |
| 1222109 | -15,523.35 |
| 1222110 | -2,018.22 |
| 1222116 | -1,882.13 |
| 1222132 | -19,360.00 |
| 1222174 | -8,370.00 |
| 1222189 | -8,790.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  91   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1222192 | -3,584.33 |
| 1222193 | -2,813.83 |
| 1222194 | -7,704.10 |
| 1222266 | -283.25 |
| 1222292 | -1,874.84 |
| 1222331 | -16,679.11 |
| 1222588 | -10,578.68 |
| 1222665 | -4,510.00 |
| 1222737 | -171.13 |
| 1222768 | -6,594.00 |
| 1223061 | -24,117.78 |
| 1223107 | -5,676.68 |
| 1223112 | -1,696.08 |
| 1223145 | -9,963.66 |
| 1223169 | -1,602.74 |
| 1223287 | -1,077.05 |
| 1223355 | -2,093.80 |
| 1223365 | -22,497.76 |
| 1223394 | -1,623.49 |
| 1223435 | -3,768.00 |
| 1223469 | -2,214.65 |
| 1223514 | -2,054.40 |
| 1223524 | -998.23 |
| 1223556 | -2,122.91 |
| 1223565 | -1,758.79 |
| 1223606 | -2,207.69 |
| 1223611 | -4,013.22 |
| 1223617 | -405.60 |
| 1223618 | -530.95 |
| 1223677 | -70,340.86 |
| 1223678 | -46,599.37 |
| 1223722 | -12,271.74 |
| 1223725 | -6,452.39 |
| 1223782 | -471.00 |
| 1223801 | -32,970.00 |
| 1223817 | -6,594.00 |
| 1223847 | -3,423.50 |
| 1223881 | -2,720.30 |
| 1223885 | -864,750.00 |
| 1223886 | -2,416.79 |
| 1223893 | -2,790.90 |
| 1223895 | -94,200.00 |
| 1223897 | -7,881.98 |
| 1223905 | -2,220.00 |
| 1223911 | -236,840.00 |
| 1223921 | -6,919.00 |
| 1223923 | -100,800.00 |
| 1223939 | -56,520.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  92   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1223949 | -4,692.10 |
| 1223981 | -1,507.20 |
| 1224162 | -1,976.23 |
| 1224224 | -109.86 |
| 1224284 | -44,464.37 |
| 1224353 | -329.70 |
| 1224486 | -1,818.95 |
| 1224567 | -2,706.00 |
| 1224704 | -2,376.70 |
| 1224766 | -5,991.15 |
| 1224777 | -1,232.30 |
| 1224780 | -1,632.52 |
| 1224781 | -2,350.57 |
| 1224782 | -3,099.13 |
| 1224783 | -2,033.75 |
| 1224785 | -1,540.90 |
| 1224788 | -943.36 |
| 1224789 | -1,561.08 |
| 1224793 | -2,609.87 |
| 1224796 | -3,027.15 |
| 1224803 | -3,702.05 |
| 1224806 | -2,954.00 |
| 1224808 | -1,244.25 |
| 1224809 | -3,784.91 |
| 1224812 | -794.01 |
| 1224813 | -2,324.14 |
| 1224814 | -527.00 |
| 1224815 | -1,608.09 |
| 1224816 | -704.80 |
| 1224817 | -4,001.39 |
| 1224819 | -1,117.95 |
| 1224822 | -1,706.00 |
| 1224823 | -1,924.35 |
| 1224825 | -1,617.71 |
| 1224829 | -2,442.78 |
| 1224831 | -3,760.69 |
| 1224835 | -2,391.43 |
| 1224841 | -1,149.14 |
| 1224842 | -1,351.28 |
| 1224846 | -580.95 |
| 1224848 | -2,502.05 |
| 1224850 | -1,623.88 |
| 1224851 | -6,832.45 |
| 1224860 | -1,025.55 |
| 1224863 | -931.10 |
| 1224866 | -8,931.18 |
| 1224867 | -216.45 |
| 1224878 | -1,978.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  93   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1224914 | -1,227.30 |
| 1224915 | -9,053.29 |
| 1224921 | -1,290.30 |
| 1225135 | -37,680.00 |
| 1225152 | -74,400.00 |
| 1225175 | -16,412.00 |
| 1225268 | -14,130.00 |
| 1225318 | -5,652.00 |
| 1225440 | -942.00 |
| 1225480 | -706.50 |
| 1225488 | -33,760.00 |
| 1225501 | -33,700.00 |
| 1225502 | -6,330.00 |
| 1225503 | -7,410.00 |
| 1225506 | -942.00 |
| 1225527 | -18,840.00 |
| 1225531 | -3,600.00 |
| 1225563 | -72,870.00 |
| 1225573 | -56.52 |
| 1225593 | -23,853.80 |
| 1225610 | -1,413.00 |
| 1225617 | -888.00 |
| 1225619 | -9,063.00 |
| 1225649 | -15,548.00 |
| 1225660 | -3,550.00 |
| 1225678 | -1,413.00 |
| 1225711 | -3,157.00 |
| 1225731 | -8,700.00 |
| 1225905 | -17,358.48 |
| 1225909 | -6,531.56 |
| 1225914 | -2,454.70 |
| 1225938 | -254.34 |
| 1226054 | -3,508.36 |
| 1226057 | -2,225.00 |
| 1226306 | -2,743.75 |
| 1226331 | -5,543.35 |
| 1226399 | -3,278.44 |
| 1226540 | -181.38 |
| 1226609 | -26,263.30 |
| 1226618 | -3,366.85 |
| 1226645 | -106.11 |
| 1226668 | -2,638.20 |
| 1226705 | -7,067.98 |
| 1226840 | -2,522.17 |
| 1226849 | -107.50 |
| 1226866 | -1,326.00 |
| 1226869 | -1,931.10 |
| 1226891 | -9,420.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1226912 | -375.50 |
| 1226914 | -2,637.60 |
| 1226927 | -1,008.00 |
| 1226968 | -79.80 |
| 1226997 | -5,181.00 |
| 1227074 | -1,960.00 |
| 1227075 | -1,884.00 |
| 1227084 | -901.58 |
| 1227085 | -20,152.00 |
| 1227094 | -3,728.00 |
| 1227178 | -1,206.57 |
| 1227204 | -3,022.00 |
| 1227212 | -30,897.00 |
| 1227213 | -24,945.30 |
| 1227215 | -5,990.00 |
| 1227216 | -5,990.00 |
| 1227248 | -7,536.00 |
| 1227254 | -55,380.00 |
| 1227316 | -23,550.00 |
| 1227317 | -50,870.50 |
| 1227321 | -94,200.00 |
| 1227334 | -1,049.28 |
| 1227342 | -2,420.00 |
| 1227385 | -106,100.00 |
| 1227410 | -23,320.00 |
| 1227451 | -11,545.00 |
| 1227463 | -90,556.61 |
| 1227464 | -3,880.00 |
| 1227497 | -4,194.00 |
| 1227498 | -14,702.60 |
| 1227499 | -282.60 |
| 1227500 | -2,060.00 |
| 1227507 | -3,297.00 |
| 1227508 | -3,032.00 |
| 1227516 | -3,556.00 |
| 1227547 | -268.30 |
| 1227571 | -2,826.00 |
| 1227584 | -16,014.00 |
| 1227585 | -9,420.00 |
| 1227589 | -15,428.50 |
| 1227592 | -247,749.60 |
| 1227594 | -80,717.94 |
| 1227627 | -188,400.00 |
| 1227664 | -13,348.14 |
| 1227676 | -72,736.00 |
| 1227684 | -21,666.00 |
| 1227733 | -1,284.10 |
| 1227766 | -5,652.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 95   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1227791 | -40,762.00 |
| 1227807 | -942.00 |
| 1227826 | -19,153.16 |
| 1227845 | -40,330.00 |
| 1227846 | -17,813.00 |
| 1227847 | -24,838.50 |
| 1227856 | -12,704.00 |
| 1227866 | -6,296.00 |
| 1227867 | -5,856.00 |
| 1227872 | -3,360.00 |
| 1227877 | -942.00 |
| 1227884 | -63,227.35 |
| 1227888 | -797.00 |
| 1227892 | -90,460.00 |
| 1227908 | -2,398.99 |
| 1227919 | -1,318.03 |
| 1227920 | -12,039.03 |
| 1227933 | -2,826.00 |
| 1227937 | -28,260.00 |
| 1227941 | -5,656.07 |
| 1227957 | -55.00 |
| 1227982 | -382,216.00 |
| 1227993 | -9,420.00 |
| 1228011 | -30,982.00 |
| 1228019 | -9,420.00 |
| 1228022 | -42,914.00 |
| 1228043 | -8,325.00 |
| 1228051 | -8,087.95 |
| 1228071 | -776.00 |
| 1228077 | -5,432.00 |
| 1228078 | -4,160.00 |
| 1228292 | -9,420.00 |
| 1228359 | -1,804.00 |
| 1228396 | -942.00 |
| 1228409 | -396.00 |
| 1228414 | -8,402.32 |
| 1228457 | -56.00 |
| 1228472 | -977.99 |
| 1228482 | -3,108.60 |
| 1228487 | -8,594.80 |
| 1228488 | -748.66 |
| 1228489 | -23,764.00 |
| 1228507 | -1,972.17 |
| 1228525 | -14,130.00 |
| 1228573 | -7,338.18 |
| 1228611 | -21,930.00 |
| 1228617 | -8,059.87 |
| 1228662 | -10,122.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  96   of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1228696 | -96,499.00 |
| 1228794 | -942.00 |
| 1228796 | -1,884.00 |
| 1228816 | -587,356.24 |
| 1228829 | -18,840.00 |
| 1228873 | -988.00 |
| 1228877 | -1,695.60 |
| 1228991 | -282.60 |
| 1229006 | -188.40 |
| 1229008 | -32,750.00 |
| 1229009 | -72,574.64 |
| 1229050 | -1,884.00 |
| 1229055 | -816.96 |
| 1229056 | -800.31 |
| 1229066 | -1,122.00 |
| 1229098 | -5,006.15 |
| 1229102 | -1,884.00 |
| 1229111 | -3,226.45 |
| 1229140 | -142.00 |
| 1229229 | -28,186.62 |
| 1229253 | -26,311.85 |
| 1229265 | -7,065.00 |
| 1229275 | -12,639.75 |
| 1229279 | -7,536.00 |
| 1229351 | -4,710.00 |
| 1229373 | -16,497.00 |
| 1229392 | -4,492.50 |
| 1229477 | -6,434.00 |
| 1229486 | -1,466.00 |
| 1229522 | -1,648.00 |
| 1229551 | -31,933.80 |
| 1229552 | -1,603.00 |
| 1229560 | -9,210.90 |
| 1229569 | -4,710.00 |
| 1229574 | -7,372.38 |
| 1229613 | -5,452.00 |
| 1229624 | -7,339.00 |
| 1230031 | -272.25 |
| 1230100 | -11,576.12 |
| 1230114 | -397.73 |
| 1230115 | -14,009.43 |
| 1230224 | -1,082.04 |
| 1230348 | -835.10 |
| 1230353 | -141.30 |
| 1230365 | -3,638.89 |
| 1230366 | -368.04 |
| 1230367 | -2,404.50 |
| 1231340 | -234.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  97   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1231386 | -902.00 |
| 1231429 | -4,510.00 |
| 1231489 | -451.00 |
| 1231550 | -902.00 |
| 1231555 | -9,020.00 |
| 1231578 | -1,100.00 |
| 1231579 | -990.00 |
| 1231633 | -541.20 |
| 1231653 | -902.00 |
| 1231959 | -933.00 |
| 1232340 | -4,627.26 |
| 1232453 | -3,608.00 |
| 1232598 | -3,880.00 |
| 1232610 | -53,218.00 |
| 1232641 | -3,608.00 |
| 1232685 | -180.40 |
| 1232744 | -1,804.00 |
| 1232786 | -1,804.00 |
| 1232816 | -231.00 |
| 1232847 | -3,953.82 |
| 1232868 | -171.38 |
| 1232983 | -1,199.86 |
| 1233006 | -4,007.52 |
| 1233035 | -3,829.94 |
| 1233290 | -623.25 |
| 1233342 | -2,107.72 |
| 1233372 | -431.20 |
| 1233408 | -108.64 |
| 1233527 | -37,046.72 |
| 1233641 | -902.00 |
| 1233732 | -7,490.00 |
| 1233988 | -1,804.00 |
| 1234397 | -220.00 |
| 1234453 | -2,706.00 |
| 1235038 | -3,608.00 |
| 1235239 | -770.00 |
| 1235240 | -8,620.00 |
| 1235248 | -8,570.00 |
| 1235251 | -9,020.00 |
| 1235266 | -6,314.00 |
| 1235458 | -225,500.00 |
| 1235706 | -2,816.58 |
| 1235714 | -581.75 |
| 1235715 | -32,411.65 |
| 1235716 | -2,795.95 |
| 1235784 | -4,027.76 |
| 1235992 | -2,637.99 |
| 1236298 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 98   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1236303 | -902.00 |
| 1236304 | -1,345.19 |
| 1236309 | -3,632.93 |
| 1236329 | -9,020.00 |
| 1236513 | -902.00 |
| 1236528 | -3,959.78 |
| 1236529 | -3,418.58 |
| 1236719 | -674,182.68 |
| 1236752 | -1.20 |
| 1236826 | -180.40 |
| 1237666 | -9,020.00 |
| 1237671 | -492.10 |
| 1237695 | -2,866.50 |
| 1237761 | -666.00 |
| 1237824 | -9,020.00 |
| 1237876 | -9.02 |
| 1237924 | -14,306.00 |
| 1237946 | -18,040.00 |
| 1237956 | -4,510.00 |
| 1237987 | -23,280.00 |
| 1238084 | -1,353.00 |
| 1238227 | -4,510.00 |
| 1238393 | -36,080.00 |
| 1238423 | -27,060.00 |
| 1238454 | -2,706.00 |
| 1238557 | -1,416.14 |
| 1238571 | -4,961.00 |
| 1238576 | -4,457.00 |
| 1238716 | -7,760.00 |
| 1238722 | -1,378.14 |
| 1238791 | -3,330.00 |
| 1238817 | -902.00 |
| 1238913 | -1,342.05 |
| 1238979 | -5,412.00 |
| 1239013 | -2,837.00 |
| 1239015 | -1,804.00 |
| 1239034 | -1,491.00 |
| 1239096 | -4,510.00 |
| 1239149 | -3,027.19 |
| 1239216 | -22,910.80 |
| 1239217 | -3,278.00 |
| 1239259 | -1,443.20 |
| 1239296 | -90.20 |
| 1239297 | -90.20 |
| 1239567 | -46.65 |
| 1239592 | -2,706.00 |
| 1239673 | -29,260.00 |
| 1239709 | -1,325.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  99   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1239745 | -15,875.20 |
| 1239783 | -4,510.00 |
| 1239978 | -8,447.50 |
| 1239995 | -1.49 |
| 1240088 | -2,630.00 |
| 1240183 | -1,804.00 |
| 1240278 | -622.00 |
| 1240313 | -5,412.00 |
| 1240335 | -310.80 |
| 1240341 | -631.40 |
| 1240533 | -21,433.26 |
| 1240535 | -4,510.00 |
| 1240572 | -63,171.44 |
| 1240613 | -9,020.00 |
| 1240624 | -2,255.00 |
| 1240661 | -2,706.00 |
| 1240732 | -4,961.00 |
| 1240790 | -1,110.00 |
| 1240843 | -1,804.00 |
| 1240969 | -7,216.00 |
| 1241142 | -4,510.00 |
| 1241156 | -1,804.00 |
| 1241187 | -7,216.00 |
| 1241194 | -22,550.00 |
| 1241256 | -6,915.51 |
| 1241299 | -1,430.88 |
| 1241323 | -3,608.00 |
| 1241334 | -3,230.02 |
| 1241384 | -901.99 |
| 1241476 | -2,255.00 |
| 1241518 | -1,353.00 |
| 1241642 | -168,123.03 |
| 1241721 | -9,020.00 |
| 1241750 | -451.00 |
| 1241798 | -311.00 |
| 1241823 | -3,698.20 |
| 1241851 | -71,736.06 |
| 1241952 | -444.00 |
| 1241999 | -288.64 |
| 1242145 | -1,578.50 |
| 1242252 | -2.76 |
| 1242253 | -1,100.00 |
| 1242271 | -36.08 |
| 1242389 | -1,353.00 |
| 1242469 | -1,804.00 |
| 1242562 | -1,964.23 |
| 1242596 | -4,510.00 |
| 1242628 | -27,060.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1242673 | -19,393.00 |
| 1242723 | -1,804.00 |
| 1242997 | -2,074.60 |
| 1243062 | -997.50 |
| 1243103 | -902.00 |
| 1243141 | -7,216.00 |
| 1243210 | -9,020.00 |
| 1243236 | -451.00 |
| 1243288 | -2,706.00 |
| 1243392 | -1,578.50 |
| 1243464 | -21,305.32 |
| 1243496 | -3,608.00 |
| 1243516 | -1,804.00 |
| 1243613 | -4,510.00 |
| 1243640 | -5,303.76 |
| 1243717 | -270.60 |
| 1243744 | -9,020.00 |
| 1243883 | -2,357.22 |
| 1243953 | -162.36 |
| 1244142 | -270.60 |
| 1244151 | -1,659.68 |
| 1244165 | -1,137.00 |
| 1244171 | -956.12 |
| 1244184 | -27,060.00 |
| 1244211 | -1,038.01 |
| 1244289 | -1,849.10 |
| 1244364 | -1,804.00 |
| 1244374 | -3,608.00 |
| 1244377 | -902.00 |
| 1244394 | -219.50 |
| 1244456 | -3,018.00 |
| 1244566 | -90.20 |
| 1244781 | -3,459.50 |
| 1244803 | -1,705.05 |
| 1244816 | -6,984.00 |
| 1244946 | -451.00 |
| 1245043 | -16,500.00 |
| 1245045 | -2,706.00 |
| 1245067 | -664.00 |
| 1245086 | -3,003.66 |
| 1245106 | -902.00 |
| 1245227 | -225.50 |
| 1245343 | -2,706.00 |
| 1245369 | -2,484.95 |
| 1245425 | -1,804.00 |
| 1245505 | -1,330.10 |
| 1245518 | -451.00 |
| 1245562 | -18,893.19 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 101   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1245688 | -9,020.00 |
| 1245736 | -2,706.00 |
| 1245818 | -8,000.00 |
| 1246007 | -435.00 |
| 1246214 | -3,110.00 |
| 1246230 | -4,737.00 |
| 1246236 | -883.96 |
| 1246267 | -1,353.00 |
| 1246315 | -6,178.30 |
| 1246371 | -225.50 |
| 1246519 | -16.38 |
| 1246538 | -6,226.05 |
| 1246577 | -1,940.00 |
| 1246599 | -48,485.10 |
| 1246886 | -902.00 |
| 1246902 | -9,020.00 |
| 1246975 | -260.10 |
| 1246977 | -126.28 |
| 1247032 | -902.00 |
| 1247058 | -9,020.00 |
| 1247062 | -2,192.00 |
| 1247099 | -394.18 |
| 1247256 | -1,217.70 |
| 1247286 | -6,596.00 |
| 1247411 | -856.90 |
| 1247450 | -2,706.00 |
| 1247473 | -9,106.77 |
| 1247561 | -3,608.00 |
| 1247571 | -902.00 |
| 1247601 | -3,608.00 |
| 1247604 | -4,300.00 |
| 1247636 | -3,608.00 |
| 1247637 | -4,510.00 |
| 1247748 | -27,024.43 |
| 1247750 | -1,804.00 |
| 1247780 | -18,040.00 |
| 1247819 | -1,804.00 |
| 1247900 | -56,712.92 |
| 1247910 | -5,328.00 |
| 1248006 | -3,608.00 |
| 1248242 | -2,931.50 |
| 1248319 | -220.00 |
| 1248338 | -16,933.20 |
| 1248390 | -8,962.00 |
| 1248403 | -5,412.00 |
| 1248406 | -3,157.00 |
| 1248507 | -328.50 |
| 1248536 | -553.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 102   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1248543 | -18,040.00 |
| 1248554 | -721.00 |
| 1248609 | -1,804.00 |
| 1248626 | -3,860.00 |
| 1248760 | -2,706.00 |
| 1248764 | -5,328.00 |
| 1248774 | -902.00 |
| 1248778 | -3,608.00 |
| 1248909 | -2,651.10 |
| 1248990 | -28,860.00 |
| 1249033 | -902.00 |
| 1249128 | -902.00 |
| 1249131 | -902.00 |
| 1249170 | -4,510.00 |
| 1249226 | -1,688.00 |
| 1249233 | -1,353.00 |
| 1249243 | -583.00 |
| 1249285 | -2,652.00 |
| 1249307 | -1,080.00 |
| 1249398 | -1,804.00 |
| 1249404 | -1,804.00 |
| 1249430 | -2,480.50 |
| 1249476 | -8,118.00 |
| 1249496 | -9,020.00 |
| 1249527 | -9,020.00 |
| 1249566 | -776.00 |
| 1249608 | -3,608.00 |
| 1249612 | -1,243.20 |
| 1249673 | -9,020.00 |
| 1249698 | -4,510.00 |
| 1249702 | -3,608.00 |
| 1249747 | -2,255.00 |
| 1249808 | -1,108.00 |
| 1249831 | -407.07 |
| 1250127 | -1,804.00 |
| 1250133 | -2,706.00 |
| 1250167 | -90,200.00 |
| 1250182 | -5,412.00 |
| 1250322 | -629.00 |
| 1250339 | -36,292.02 |
| 1250363 | -405.90 |
| 1250378 | -1,804.00 |
| 1250449 | -1,873.21 |
| 1250457 | -12,975.61 |
| 1250469 | -451.00 |
| 1250470 | -451.00 |
| 1250471 | -902.00 |
| 1250601 | -811.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  103   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1250681 | -1,638.00 |
| 1250876 | -6,730.00 |
| 1250886 | -444.00 |
| 1251103 | -902.00 |
| 1251115 | -811.50 |
| 1251200 | -3,520.00 |
| 1251253 | -7,216.00 |
| 1251509 | -2,405.00 |
| 1251601 | -3,608.00 |
| 1251692 | -44,649.00 |
| 1251758 | -902.00 |
| 1251759 | -1,353.00 |
| 1251835 | -1,804.00 |
| 1251849 | -902.00 |
| 1251862 | -4,825.70 |
| 1252028 | -28,909.10 |
| 1252051 | -3,330.00 |
| 1252059 | -12,200.00 |
| 1252066 | -3,880.00 |
| 1252110 | -36,080.00 |
| 1252166 | -4,132.00 |
| 1252267 | -186,215.00 |
| 1252268 | -187,006.51 |
| 1252301 | -13,530.00 |
| 1252319 | -4,510.00 |
| 1252448 | -2,255.00 |
| 1252449 | -2,255.00 |
| 1252466 | -1,804.00 |
| 1252502 | -1,804.00 |
| 1252522 | -23,628.00 |
| 1252673 | -2,532.00 |
| 1252739 | -9,020.00 |
| 1252746 | -2,220.00 |
| 1252798 | -666.00 |
| 1252830 | -1,804.00 |
| 1252836 | -9,020.00 |
| 1252928 | -3,608.00 |
| 1252955 | -884.00 |
| 1252971 | -58,900.60 |
| 1252974 | -1,479.28 |
| 1252987 | -4.46 |
| 1253079 | -3,460.40 |
| 1253082 | -1,100.00 |
| 1253256 | -902.00 |
| 1253260 | -7,216.00 |
| 1253299 | -2,706.00 |
| 1253305 | -541.20 |
| 1253310 | -2,548.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  104    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1253345 | -249.00 |
| 1253446 | -7,210.00 |
| 1253450 | -970.00 |
| 1253511 | -17,859.80 |
| 1253524 | -902.00 |
| 1253585 | -3,608.00 |
| 1253598 | -721.60 |
| 1253673 | -1,458.65 |
| 1253721 | -3,160.00 |
| 1253749 | -1,776.00 |
| 1253783 | -1,332.00 |
| 1253820 | -4,510.00 |
| 1253891 | -1,082.40 |
| 1253957 | -2,331.98 |
| 1254170 | -9,020.00 |
| 1254220 | -8,118.00 |
| 1254361 | -2,706.00 |
| 1254369 | -3,880.00 |
| 1254421 | -3,608.00 |
| 1254508 | -2,330.00 |
| 1254521 | -1,804.00 |
| 1254598 | -2,615.80 |
| 1254615 | -6,314.00 |
| 1254633 | -1,881.80 |
| 1254644 | -4,873.97 |
| 1254648 | -902.00 |
| 1254679 | -5,417.00 |
| 1254704 | -1,899.20 |
| 1254756 | -3,157.00 |
| 1254768 | -5,274.00 |
| 1254848 | -13,530.00 |
| 1254887 | -1,804.00 |
| 1254994 | -482.05 |
| 1255070 | -902.00 |
| 1255080 | -487.08 |
| 1255089 | -213.00 |
| 1255145 | -3,890.00 |
| 1255228 | -1,353.00 |
| 1255311 | -10,643.60 |
| 1255326 | -2,334.00 |
| 1255340 | -5,591.24 |
| 1255353 | -2,706.00 |
| 1255354 | -2,706.00 |
| 1255373 | -541.20 |
| 1255389 | -18,040.00 |
| 1255455 | -18,040.00 |
| 1255490 | -112.50 |
| 1255494 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 105   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1255520 | -3,608.00 |
| 1255570 | -3,157.00 |
| 1255779 | -541.20 |
| 1255803 | -568.26 |
| 1255809 | -9,020.00 |
| 1255849 | -1,533.40 |
| 1255853 | -676.50 |
| 1255955 | -3,608.00 |
| 1255965 | -1,804.00 |
| 1256009 | -360.80 |
| 1256122 | -1,804.00 |
| 1256232 | -1,804.00 |
| 1256267 | -2,826.00 |
| 1256317 | -360.80 |
| 1256348 | -2,089.97 |
| 1256446 | -902.00 |
| 1256490 | -5,591.24 |
| 1256539 | -2,013.00 |
| 1256581 | -4,059.00 |
| 1256582 | -1,804.00 |
| 1256585 | -1,945.00 |
| 1256586 | -1,398.10 |
| 1256601 | -2,706.00 |
| 1256648 | -902.00 |
| 1256720 | -423.44 |
| 1256957 | -902.00 |
| 1256987 | -902.00 |
| 1257010 | -3,707.22 |
| 1257073 | -110.00 |
| 1257111 | -1,804.00 |
| 1257145 | -3,608.00 |
| 1257158 | -3,608.00 |
| 1257249 | -902.00 |
| 1257565 | -1,804.00 |
| 1257608 | -1,804.00 |
| 1257687 | -3,608.00 |
| 1257720 | -4,197.14 |
| 1257759 | -46,970.00 |
| 1257818 | -1,804.00 |
| 1257913 | -1,614.77 |
| 1258018 | -1,804.00 |
| 1258048 | -2,706.00 |
| 1258050 | -1,804.00 |
| 1258118 | -1,804.00 |
| 1258195 | -164.00 |
| 1258231 | -3,247.20 |
| 1258246 | -1,804.00 |
| 1258599 | -536.35 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  106   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1258744 | -1,794.00 |
| 1258814 | -7,216.00 |
| 1258842 | -22,550.00 |
| 1258914 | -9,245.50 |
| 1259044 | -388.00 |
| 1259116 | -2,706.00 |
| 1259144 | -902.00 |
| 1259176 | -5,096.00 |
| 1259223 | -2,981.95 |
| 1259225 | -2,706.00 |
| 1259341 | -10,824.00 |
| 1259382 | -7,929.50 |
| 1259404 | -8,118.00 |
| 1259446 | -3,608.00 |
| 1259466 | -2,706.00 |
| 1259471 | -6,314.00 |
| 1259523 | -902.00 |
| 1259540 | -746.58 |
| 1259555 | -4,320.00 |
| 1259558 | -496.10 |
| 1259562 | -1,217.70 |
| 1259563 | -18,040.00 |
| 1259572 | -294.73 |
| 1259629 | -902.00 |
| 1259644 | -9,010.98 |
| 1259684 | -6,314.00 |
| 1259705 | -3,608.00 |
| 1259739 | -712.00 |
| 1259804 | -2,706.00 |
| 1259871 | -1,082.40 |
| 1259901 | -10,824.00 |
| 1259952 | -2,255.00 |
| 1260101 | -1,804.00 |
| 1260164 | -225.50 |
| 1260231 | -2,304.00 |
| 1260283 | -451.00 |
| 1260490 | -5,412.00 |
| 1260503 | -9,020.00 |
| 1260533 | -629.00 |
| 1260548 | -9,020.00 |
| 1260661 | -1,317.00 |
| 1260683 | -902.00 |
| 1260687 | -902.00 |
| 1260710 | -649.44 |
| 1260724 | -1,873.21 |
| 1260807 | -902.00 |
| 1260903 | -5,047.00 |
| 1260994 | -874.94 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1261054 | -2,706.00 |
| 1261150 | -811.80 |
| 1261365 | -4,510.00 |
| 1261381 | -27.06 |
| 1261413 | -2,255.00 |
| 1261432 | -902.00 |
| 1261480 | -1,011.31 |
| 1261492 | -4,510.00 |
| 1261530 | -9,020.00 |
| 1261576 | -6,048.00 |
| 1261649 | -2,706.00 |
| 1261682 | -1,804.00 |
| 1261784 | -902.00 |
| 1261898 | -902.00 |
| 1261923 | -2,706.00 |
| 1261945 | -3,456.00 |
| 1261977 | -90.20 |
| 1262036 | -3,608.00 |
| 1262249 | -3,788.40 |
| 1262344 | -2,421.94 |
| 1262384 | -3,138.96 |
| 1262425 | -1,357.10 |
| 1262516 | -2,706.00 |
| 1262553 | -54.46 |
| 1262596 | -5,430.04 |
| 1262619 | -12,246.00 |
| 1262713 | -18,310.60 |
| 1262795 | -2,706.00 |
| 1262852 | -902.00 |
| 1262985 | -1,804.00 |
| 1263007 | -7,216.00 |
| 1263145 | -2,706.00 |
| 1263228 | -9,020.00 |
| 1263229 | -9,020.00 |
| 1263360 | -11,275.00 |
| 1263522 | -1,804.00 |
| 1263623 | -902.00 |
| 1263625 | -902.00 |
| 1263652 | -409.50 |
| 1263678 | -3,608.00 |
| 1263702 | -2,985.62 |
| 1263710 | -1,804.00 |
| 1263847 | -4,329.60 |
| 1263856 | -1,082.40 |
| 1263866 | -4,080.75 |
| 1263990 | -4,936.29 |
| 1264046 | -902.00 |
| 1264047 | -1,353.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  108    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1264202 | -2,598.00 |
| 1264205 | -8,361.54 |
| 1264275 | -24,385.10 |
| 1264287 | -9,020.00 |
| 1264295 | -2,158.00 |
| 1264303 | -3,608.00 |
| 1264330 | -8,700.00 |
| 1264352 | -1,578.50 |
| 1264365 | -12,546.82 |
| 1264386 | -8,118.00 |
| 1264388 | -902.00 |
| 1264456 | -2,706.00 |
| 1264514 | -766.70 |
| 1264608 | -8,590.00 |
| 1264609 | -7,427.10 |
| 1264746 | -1,804.00 |
| 1264781 | -180.40 |
| 1264884 | -2,706.00 |
| 1264888 | -595.32 |
| 1264904 | -902.00 |
| 1264971 | -1,897.00 |
| 1265006 | -1,353.00 |
| 1265028 | -3,608.00 |
| 1265049 | -5,412.00 |
| 1265057 | -9,020.00 |
| 1265110 | -1,533.40 |
| 1265115 | -902.00 |
| 1265127 | -6,268.73 |
| 1265137 | -902.00 |
| 1265229 | -1,804.00 |
| 1265534 | -13,530.00 |
| 1265535 | -902.00 |
| 1265563 | -2,706.00 |
| 1265602 | -902.00 |
| 1265633 | -487.08 |
| 1265679 | -1,353.00 |
| 1265795 | -1,804.00 |
| 1265853 | -4,510.00 |
| 1265856 | -4,419.80 |
| 1265910 | -31,570.00 |
| 1265930 | -9,020.00 |
| 1265944 | -992.20 |
| 1265963 | -881.37 |
| 1266003 | -9,020.00 |
| 1266081 | -8,454.04 |
| 1266114 | -1,804.00 |
| 1266135 | -3,608.00 |
| 1266140 | -3,834.68 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1266219 | -116.70 |
| 1266246 | -270.60 |
| 1266292 | -13,420.00 |
| 1266325 | -2,182.84 |
| 1266460 | -5,412.00 |
| 1266479 | -220.00 |
| 1266508 | -1,082.40 |
| 1266613 | -10,824.00 |
| 1266615 | -902.00 |
| 1266667 | -2,119.70 |
| 1266718 | -4,958.14 |
| 1266856 | -4,510.00 |
| 1266922 | -143,800.00 |
| 1266958 | -10,824.00 |
| 1267001 | -1,441.15 |
| 1267008 | -1,804.00 |
| 1267027 | -902.00 |
| 1267040 | -902.00 |
| 1267041 | -225.50 |
| 1267090 | -5,532.00 |
| 1267154 | -902.00 |
| 1267190 | -9,020.00 |
| 1267280 | -1,353.00 |
| 1267350 | -4,510.00 |
| 1267408 | -1,923.82 |
| 1267423 | -5,754.52 |
| 1267449 | -1,353.00 |
| 1267450 | -451.00 |
| 1267550 | -1,560.46 |
| 1267551 | -18,040.00 |
| 1267577 | -721.60 |
| 1267623 | -10,135.30 |
| 1267649 | -902.00 |
| 1267718 | -1,804.00 |
| 1267894 | -7,380.23 |
| 1267930 | -1,024.28 |
| 1268002 | -69.21 |
| 1268071 | -2,706.00 |
| 1268303 | -1,111.12 |
| 1268358 | -9,020.00 |
| 1268364 | -6,314.00 |
| 1268421 | -4,932.00 |
| 1268425 | -3,653.10 |
| 1268625 | -2,370.00 |
| 1268769 | -9,020.00 |
| 1268798 | -8,470.00 |
| 1268922 | -676.50 |
| 1268944 | -1,353.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 110   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1269020 | -5,412.00 |
| 1269093 | -1,116.18 |
| 1269129 | -6,765.00 |
| 1269145 | -20,084.98 |
| 1269180 | -902.00 |
| 1269244 | -1,804.00 |
| 1269288 | -1,804.00 |
| 1269344 | -902.00 |
| 1269406 | -4,222.10 |
| 1269457 | -3,608.00 |
| 1269528 | -9.48 |
| 1269546 | -3,959.47 |
| 1269633 | -6.56 |
| 1269758 | -1,353.00 |
| 1269774 | -987.85 |
| 1269808 | -20,475.40 |
| 1269865 | -902.00 |
| 1269885 | -8,370.00 |
| 1269919 | -2,334.00 |
| 1269931 | -180.40 |
| 1269943 | -9,020.00 |
| 1269957 | -1,804.00 |
| 1270089 | -2,706.00 |
| 1270134 | -1,804.00 |
| 1270161 | -5,817.00 |
| 1270240 | -625.30 |
| 1270243 | -1,804.00 |
| 1270291 | -902.00 |
| 1270328 | -760.10 |
| 1270416 | -1,804.00 |
| 1270421 | -2,706.00 |
| 1270530 | -5,412.00 |
| 1270545 | -902.00 |
| 1270673 | -3,899.64 |
| 1270675 | -8,324.00 |
| 1270690 | -451.00 |
| 1270748 | -1,803.75 |
| 1270752 | -4,510.00 |
| 1270823 | -2,706.00 |
| 1270857 | -9,020.00 |
| 1270878 | -4,089.00 |
| 1270914 | -451.00 |
| 1270967 | -9,020.00 |
| 1271020 | -902.00 |
| 1271073 | -451.00 |
| 1271266 | -1,068.65 |
| 1271275 | -4,262.00 |
| 1271280 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  111   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1271446 | -4,374.70 |
| 1271483 | -3,157.00 |
| 1271632 | -3,010.79 |
| 1271640 | -13,530.00 |
| 1271730 | -1,353.00 |
| 1271748 | -444.00 |
| 1271826 | -225.50 |
| 1271914 | -2,706.00 |
| 1272028 | -3,608.00 |
| 1272030 | -8,640.00 |
| 1272056 | -902.00 |
| 1272219 | -1,804.00 |
| 1272262 | -165.00 |
| 1272269 | -6,314.00 |
| 1272520 | -902.00 |
| 1272650 | -1,804.00 |
| 1272780 | -2,220.00 |
| 1272795 | -622.00 |
| 1272809 | -9,020.00 |
| 1272818 | -1,804.00 |
| 1272884 | -3,608.00 |
| 1272890 | -180.40 |
| 1273039 | -902.00 |
| 1273152 | -676.50 |
| 1273181 | -220.00 |
| 1273300 | -2,583.80 |
| 1273332 | -18,040.00 |
| 1273398 | -991.63 |
| 1273409 | -9,020.00 |
| 1273449 | -3,608.00 |
| 1273515 | -4,039.00 |
| 1273521 | -315.70 |
| 1273527 | -9,922.00 |
| 1273585 | -1,849.10 |
| 1273676 | -902.00 |
| 1273705 | -1,353.00 |
| 1273784 | -3,608.00 |
| 1273857 | -5,547.30 |
| 1273858 | -8,659.20 |
| 1273893 | -13,530.00 |
| 1274036 | -5,412.00 |
| 1274113 | -1,804.00 |
| 1274137 | -2,255.00 |
| 1274323 | -866.00 |
| 1274604 | -4,510.00 |
| 1274814 | -451.00 |
| 1274815 | -1,804.00 |
| 1274858 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  112   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1274928 | -776.00 |
| 1274932 | -311.00 |
| 1275567 | -4,510.00 |
| 1275755 | -451.00 |
| 1275865 | -902.00 |
| 1276036 | -1,126.18 |
| 1276074 | -902.00 |
| 1276389 | -14,892.02 |
| 1276792 | -3,653.10 |
| 1277511 | -72.16 |
| 1277627 | -17,831.58 |
| 1277805 | -984.38 |
| 1277935 | -902.00 |
| 1278014 | -776.00 |
| 1278588 | -2,931.50 |
| 1278632 | -3,743.30 |
| 1279113 | -3,021.70 |
| 1279171 | -3,743.30 |
| 1280479 | -220.00 |
| 1280555 | -4,510.00 |
| 1280629 | -902.00 |
| 1280664 | -4,672.36 |
| 1280671 | -2,850.50 |
| 1280689 | -727.41 |
| 1280699 | -902.00 |
| 1280805 | -1,804.00 |
| 1280916 | -13,530.00 |
| 1281077 | -7.92 |
| 1281178 | -4,059.00 |
| 1281219 | -6,206.40 |
| 1281289 | -902.00 |
| 1281350 | -902.00 |
| 1281366 | -555.00 |
| 1281432 | -54,120.00 |
| 1281464 | -2,809.80 |
| 1281544 | -3,608.00 |
| 1281579 | -6,314.00 |
| 1281891 | -586,300.00 |
| 1281894 | -5,412,000.00 |
| 1281920 | -82,297.00 |
| 1282001 | -4,510.00 |
| 1282662 | -15,560.00 |
| 1282813 | -5,186.50 |
| 1282904 | -1,804.00 |
| 1282934 | -451.00 |
| 1283478 | -12,025.00 |
| 1284275 | -6,224.00 |
| 1284409 | -2,255.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  113   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1285037 | -8.27 |
| 1285294 | -2,255.00 |
| 1285592 | -1,578.50 |
| 1285666 | -2,796.20 |
| 1285694 | -8,118.00 |
| 1286168 | -4,329.60 |
| 1287424 | -1,984.40 |
| 1287625 | -2,159.62 |
| 1288234 | -785.90 |
| 1288261 | -668.77 |
| 1288297 | -1,630.50 |
| 1288320 | -6,990.00 |
| 1288321 | -540.00 |
| 1288330 | -1,531.25 |
| 1288331 | -3,282.20 |
| 1288360 | -878.27 |
| 1288416 | -183.00 |
| 1288547 | -6,650.00 |
| 1288591 | -8,074.50 |
| 1288596 | -3,030.00 |
| 1288616 | -5,020.00 |
| 1288681 | -3,599.30 |
| 1288707 | -11,241.42 |
| 1288742 | -902.84 |
| 1288789 | -3,404.25 |
| 1288790 | -920.04 |
| 1288798 | -466.20 |
| 1288799 | -916.86 |
| 1288803 | -1,352.00 |
| 1288817 | -2,555.00 |
| 1288819 | -2,765.00 |
| 1288820 | -1,521.00 |
| 1288834 | -1,057.50 |
| 1288840 | -1,240.00 |
| 1288846 | -5,440.00 |
| 1288848 | -16,236.00 |
| 1288850 | -2,706.00 |
| 1288851 | -6,563.78 |
| 1288854 | -3,066.80 |
| 1288860 | -2,525.60 |
| 1288861 | -2,015.00 |
| 1288880 | -1,220.00 |
| 1288887 | -606.00 |
| 1288910 | -22,099.00 |
| 1288976 | -17,960.00 |
| 1289042 | -721.00 |
| 1289046 | -902.00 |
| 1289073 | -4,939.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 114  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1289088 | -10,454.19 |
| 1289092 | -11,153.12 |
| 1289102 | -940.00 |
| 1289135 | -111.10 |
| 1289140 | -163.90 |
| 1289301 | -2,649.00 |
| 1289319 | -1,631.00 |
| 1289331 | -2,879.90 |
| 1289349 | -878.00 |
| 1289368 | -6,765.00 |
| 1289531 | -50,920.00 |
| 1289533 | -13,482.00 |
| 1289544 | -2,612.50 |
| 1289557 | -10,111.50 |
| 1289574 | -249.00 |
| 1289586 | -26,020.00 |
| 1289657 | -6,242.00 |
| 1289664 | -9,648.00 |
| 1289667 | -2,255.00 |
| 1289668 | -776.00 |
| 1289686 | -479.96 |
| 1289689 | -3,608.00 |
| 1289690 | -2,706.00 |
| 1289691 | -454.22 |
| 1289720 | -3,320.00 |
| 1289730 | -1,133.25 |
| 1289731 | -14,576.20 |
| 1289749 | -6,628.00 |
| 1289803 | -23,191.80 |
| 1289805 | -204.19 |
| 1289806 | -7,528.00 |
| 1289903 | -3,015.00 |
| 1289963 | -34,766.60 |
| 1290042 | -885.00 |
| 1290047 | -12,620.00 |
| 1290066 | -12,630.00 |
| 1290074 | -87.00 |
| 1290096 | -172.00 |
| 1290144 | -262.28 |
| 1290261 | -36,079.14 |
| 1290275 | -1,720.00 |
| 1290283 | -18,739.34 |
| 1290299 | -1,061.98 |
| 1290309 | -553.50 |
| 1290399 | -477.00 |
| 1290469 | -1,152.52 |
| 1290477 | -2,484.66 |
| 1290495 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 115   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1290506 | -1,230.00 |
| 1290514 | -970.00 |
| 1290515 | -405.00 |
| 1290530 | -9,459.95 |
| 1290535 | -5,601.49 |
| 1290536 | -1,006.50 |
| 1290537 | -7,513.18 |
| 1290538 | -1,027.00 |
| 1290555 | -9,351.61 |
| 1290610 | -9,565.95 |
| 1290658 | -852.00 |
| 1290665 | -6,732.00 |
| 1290667 | -520.63 |
| 1290676 | -280.99 |
| 1290706 | -478.14 |
| 1290722 | -6,478.89 |
| 1290761 | -1,460.00 |
| 1290806 | -4,637.80 |
| 1290827 | -4,345.00 |
| 1290845 | -337.50 |
| 1290916 | -120.00 |
| 1290969 | -13,618.14 |
| 1290987 | -2,240.00 |
| 1291009 | -3,603.89 |
| 1291047 | -251.40 |
| 1291089 | -2,590.90 |
| 1291091 | -980.00 |
| 1291102 | -121.60 |
| 1291107 | -8,010.82 |
| 1291112 | -9,825.15 |
| 1291167 | -1,061.39 |
| 1291314 | -6,048.50 |
| 1291315 | -1,552.00 |
| 1291349 | -2,663.70 |
| 1291350 | -11,027.88 |
| 1291351 | -26,239.78 |
| 1291355 | -10,503.96 |
| 1291367 | -46,399.15 |
| 1291369 | -32,041.41 |
| 1291372 | -19,875.01 |
| 1291378 | -1,302.42 |
| 1291459 | -7,600.00 |
| 1291460 | -4,300.71 |
| 1291500 | -14,602.00 |
| 1291502 | -5,446.00 |
| 1291512 | -29,291.58 |
| 1291520 | -124.00 |
| 1291521 | -9,013.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  116   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1291562 | -422.94 |
| 1291580 | -6,095.49 |
| 1291625 | -470.00 |
| 1291632 | -21,860.00 |
| 1291649 | -11,640.00 |
| 1291654 | -1,713.77 |
| 1291702 | -20,450.00 |
| 1291707 | -3,308.70 |
| 1291746 | -5,990.00 |
| 1291756 | -5,470.68 |
| 1291825 | -2,702.60 |
| 1291834 | -92,986.40 |
| 1291905 | -249.00 |
| 1291934 | -8.70 |
| 1291954 | -514.00 |
| 1291974 | -902.00 |
| 1291985 | -5,418.96 |
| 1291999 | -7,712.32 |
| 1292005 | -415.00 |
| 1292023 | -159.00 |
| 1292039 | -830.00 |
| 1292041 | -2,105.00 |
| 1292044 | -2,200.00 |
| 1292046 | -1,826.00 |
| 1292064 | -9,410.00 |
| 1292078 | -36,258.00 |
| 1292081 | -295,140.00 |
| 1292109 | -12,417.70 |
| 1292116 | -170.15 |
| 1292153 | -5,217.20 |
| 1292157 | -1,412.96 |
| 1292177 | -2,352.50 |
| 1292222 | -1,386.64 |
| 1292266 | -1,660.00 |
| 1292267 | -459.85 |
| 1292302 | -277,396.83 |
| 1292308 | -66,726.60 |
| 1292325 | -360.00 |
| 1292326 | -25,429.89 |
| 1292335 | -1,390.50 |
| 1292344 | -610.00 |
| 1292364 | -2,570.00 |
| 1292428 | -280.00 |
| 1292435 | -6,496.00 |
| 1292445 | -412.06 |
| 1292452 | -1,975.80 |
| 1292454 | -246.00 |
| 1292455 | -1,322.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 117 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1292498 | -23,345.06 |
| 1292511 | -29,180.65 |
| 1292590 | -12.00 |
| 1292650 | -1,942.03 |
| 1292694 | -969.34 |
| 1292754 | -9,020.00 |
| 1292834 | -2,886.00 |
| 1293042 | -11,307.37 |
| 1293067 | -173.22 |
| 1293082 | -5,412.00 |
| 1293126 | -1,218.10 |
| 1293156 | -5,744.00 |
| 1293161 | -1,364.00 |
| 1293205 | -1,577.10 |
| 1293214 | -1,179.00 |
| 1293265 | -13,338.00 |
| 1293276 | -2,974.36 |
| 1293327 | -18,640.00 |
| 1293328 | -11,430.00 |
| 1293330 | -550.00 |
| 1293354 | -1,661.00 |
| 1293464 | -3,045.00 |
| 1293745 | -4,510.00 |
| 1293811 | -3,743.30 |
| 1293813 | -13,530.00 |
| 1293840 | -1,804.00 |
| 1294007 | -8,118.00 |
| 1294024 | -1,127.50 |
| 1294045 | -14,008.73 |
| 1294078 | -2,706.00 |
| 1294113 | -1,090.00 |
| 1294138 | -172,190.00 |
| 1294164 | -21,080.00 |
| 1294345 | -15,850.00 |
| 1294373 | -3,157.00 |
| 1294533 | -1,842.75 |
| 1294808 | -18,387.39 |
| 1294813 | -1,145.54 |
| 1294878 | -387.86 |
| 1294890 | -902.00 |
| 1294904 | -2.51 |
| 1295232 | -5,863.00 |
| 1295311 | -1,804.00 |
| 1295354 | -149,521.00 |
| 1295396 | -1,206.00 |
| 1295592 | -600.00 |
| 1295597 | -3,213.00 |
| 1295626 | -9,020.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1295660 | -350.28 |
| 1295691 | -228.00 |
| 1295707 | -6,287.00 |
| 1295742 | -160.00 |
| 1295745 | -4,401.00 |
| 1295746 | -2,129.63 |
| 1295805 | -913.00 |
| 1295848 | -2,455.00 |
| 1295872 | -21.55 |
| 1295876 | -322.13 |
| 1295878 | -1,150.50 |
| 1295886 | -2,392.00 |
| 1295912 | -36,054.00 |
| 1295950 | -396.00 |
| 1295962 | -2,061.00 |
| 1295979 | -138,560.00 |
| 1296002 | -185.50 |
| 1296009 | -3,449.90 |
| 1296163 | -468.20 |
| 1296179 | -90,200.00 |
| 1296193 | -11,121.30 |
| 1296208 | -19,310.00 |
| 1296283 | -537.00 |
| 1296290 | -2,020.48 |
| 1296306 | -4,130.00 |
| 1296414 | -6,056.75 |
| 1296480 | -278.00 |
| 1296515 | -102,982.81 |
| 1296560 | -422.94 |
| 1296564 | -21,080.09 |
| 1296576 | -87.56 |
| 1296609 | -850.00 |
| 1296631 | -54.12 |
| 1296641 | -358.40 |
| 1296701 | -216.50 |
| 1296795 | -1,075.00 |
| 1296886 | -2,580.00 |
| 1296916 | -3,506.45 |
| 1296990 | -609.50 |
| 1297088 | -552.00 |
| 1297099 | -4,875.00 |
| 1297107 | -5,174.00 |
| 1297111 | -924.00 |
| 1297154 | -24,900.00 |
| 1297167 | -1,245.00 |
| 1297224 | -1,860.00 |
| 1297288 | -4,384.00 |
| 1297295 | -541.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 119 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1297372 | -141.51 |
| 1297376 | -4,321.50 |
| 1297402 | -4,261.05 |
| 1297431 | -19.88 |
| 1297438 | -19,148.85 |
| 1297449 | -50,185.02 |
| 1297462 | -4,863.00 |
| 1297488 | -519.80 |
| 1297495 | -13,245.44 |
| 1297502 | -12,400.00 |
| 1297532 | -2,191.72 |
| 1297534 | -353.40 |
| 1297593 | -20,038.20 |
| 1297661 | -2,706.00 |
| 1297750 | -181.00 |
| 1297796 | -5,760.00 |
| 1297813 | -1,256.00 |
| 1297893 | -26.46 |
| 1297933 | -14,432.00 |
| 1297967 | -4.51 |
| 1298001 | -2,416.00 |
| 1298034 | -830.00 |
| 1298050 | -554.99 |
| 1298093 | -5,892.83 |
| 1298095 | -1,040.00 |
| 1298111 | -38,023.77 |
| 1298126 | -3,440.00 |
| 1298167 | -231.00 |
| 1298175 | -1,240.00 |
| 1298183 | -177.50 |
| 1298187 | -231.48 |
| 1298201 | -5,570.00 |
| 1298206 | -6,330.00 |
| 1298208 | -582.00 |
| 1298213 | -902.00 |
| 1298230 | -5,114.76 |
| 1298236 | -2,700.00 |
| 1298265 | -1,755.51 |
| 1298275 | -834.00 |
| 1298291 | -247.50 |
| 1298309 | -776.00 |
| 1298364 | -40,480.00 |
| 1298386 | -4,043.00 |
| 1298391 | -97,579.50 |
| 1298395 | -32,231.00 |
| 1298406 | -8,118.00 |
| 1298426 | -40,585.00 |
| 1298488 | -10,525.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 120   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1298530 | -45,480.00 |
| 1298537 | -156.24 |
| 1298542 | -18,942.00 |
| 1298545 | -220.00 |
| 1298565 | -1,548.00 |
| 1298595 | -15,628.15 |
| 1298650 | -7,018.38 |
| 1298687 | -8,612.95 |
| 1298692 | -1,008.51 |
| 1298696 | -7,037.50 |
| 1298715 | -27,060.00 |
| 1298754 | -18,040.00 |
| 1298791 | -13,560.50 |
| 1298805 | -2,010.00 |
| 1298827 | -570,175.00 |
| 1298873 | -41,935.11 |
| 1298878 | -27,740.00 |
| 1298910 | -25,023.80 |
| 1299050 | -48,840.00 |
| 1299064 | -27,417.50 |
| 1299074 | -85,008.98 |
| 1299075 | -560.00 |
| 1299084 | -1,210.00 |
| 1299086 | -1,240.00 |
| 1299093 | -133.50 |
| 1299117 | -4,437.00 |
| 1299131 | -7,760.00 |
| 1299150 | -830.00 |
| 1299167 | -21,312.00 |
| 1299173 | -1,683.80 |
| 1299198 | -5.05 |
| 1299199 | -1,660.00 |
| 1299226 | -39,368.40 |
| 1299257 | -776.00 |
| 1299273 | -29,760.00 |
| 1299276 | -6,630.00 |
| 1299278 | -14,540.00 |
| 1299283 | -232.74 |
| 1299291 | -741.00 |
| 1299301 | -92,189.14 |
| 1299310 | -4,158.00 |
| 1299326 | -4,703.75 |
| 1299355 | -782.08 |
| 1299374 | -902.00 |
| 1299385 | -6,462.00 |
| 1299401 | -289.59 |
| 1299414 | -2,376.00 |
| 1299422 | -1,280.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1299436 | -750.00 |
| 1299455 | -22,750.00 |
| 1299464 | -1,762.00 |
| 1299475 | -1,168.00 |
| 1299478 | -3,880.00 |
| 1299484 | -447,441.43 |
| 1299524 | -3,056.75 |
| 1299550 | -6,035.00 |
| 1299576 | -6,033.40 |
| 1299608 | -1,776.48 |
| 1299610 | -577.00 |
| 1299618 | -550.00 |
| 1299678 | -2,412.41 |
| 1299692 | -1,692.00 |
| 1299748 | -6,314.00 |
| 1299754 | -15,228.34 |
| 1299758 | -64,782.50 |
| 1299813 | -58,790.00 |
| 1299846 | -16,850.00 |
| 1299896 | -38,246.97 |
| 1299913 | -363.66 |
| 1299962 | -7,325.00 |
| 1299999 | -2,052.00 |
| 1300008 | -37,945.00 |
| 1300018 | -4,809.00 |
| 1300042 | -2,993.90 |
| 1300060 | -232,200.00 |
| 1300106 | -5,699.78 |
| 1300126 | -2,560.00 |
| 1300135 | -592.20 |
| 1300138 | -6,060.00 |
| 1300206 | -44,775.00 |
| 1300213 | -550.00 |
| 1300221 | -6,156.80 |
| 1300238 | -2,730.00 |
| 1300242 | -37,320.00 |
| 1300243 | -37,320.00 |
| 1300246 | -10,420.19 |
| 1300284 | -6,930.00 |
| 1300344 | -31,973.46 |
| 1300354 | -900.00 |
| 1300380 | -5,310.00 |
| 1300397 | -6,314.00 |
| 1300406 | -27,060.00 |
| 1300423 | -8,190.00 |
| 1300499 | -2,258.44 |
| 1300533 | -7,850.00 |
| 1300535 | -6,610.83 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 122  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1300540 | -297.50 |
| 1300549 | -942.99 |
| 1300550 | -791.00 |
| 1300553 | -818.99 |
| 1300555 | -6,315.00 |
| 1300573 | -2,643.25 |
| 1300587 | -20,405.00 |
| 1300611 | -0.09 |
| 1300612 | -7,244.07 |
| 1300628 | -242,437.92 |
| 1300638 | -451.00 |
| 1300639 | -6,220.00 |
| 1300642 | -93,755.40 |
| 1300658 | -520,825.24 |
| 1300661 | -19,690.00 |
| 1300678 | -2,931.50 |
| 1300685 | -445.00 |
| 1300690 | -19,517.95 |
| 1300698 | -1,930.00 |
| 1300700 | -5,863.00 |
| 1300712 | -2,177.00 |
| 1300764 | -2,931.50 |
| 1300823 | -766.42 |
| 1300847 | -82.00 |
| 1300904 | -9,199.50 |
| 1300912 | -91,102.00 |
| 1300929 | -3,940.00 |
| 1300936 | -311.00 |
| 1301114 | -28,566.57 |
| 1301145 | -8,340.00 |
| 1301153 | -9,700.00 |
| 1301159 | -6,680.00 |
| 1301160 | -45,848.00 |
| 1301187 | -815.00 |
| 1301196 | -783.00 |
| 1301199 | -95,692.20 |
| 1301223 | -5,814.00 |
| 1301226 | -22.00 |
| 1301235 | -51,730.00 |
| 1301239 | -2,759.00 |
| 1301243 | -11,741.26 |
| 1301244 | -6,460.14 |
| 1301254 | -2,108.00 |
| 1301255 | -27,800.00 |
| 1301290 | -315.84 |
| 1301300 | -1,433.29 |
| 1301310 | -924.38 |
| 1301326 | -3,880.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  123    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1301341 | -6,710.00 |
| 1301348 | -766.00 |
| 1301446 | -18,360.85 |
| 1301449 | -201.00 |
| 1301453 | -553,124.94 |
| 1301466 | -3,685.67 |
| 1301471 | -6,539.50 |
| 1301500 | -3,311.46 |
| 1301521 | -5,385.60 |
| 1301527 | -1,586.55 |
| 1301528 | -8,140.00 |
| 1301529 | -17,582.00 |
| 1301531 | -742.00 |
| 1301533 | -736.97 |
| 1301536 | -8,006.50 |
| 1301546 | -10,538.00 |
| 1301548 | -2,647.45 |
| 1301589 | -10,736.20 |
| 1301591 | -1,771.13 |
| 1301621 | -1,101.96 |
| 1301629 | -1,540.00 |
| 1301662 | -8,315.00 |
| 1301710 | -1,230.00 |
| 1301725 | -2,880.00 |
| 1301797 | -410.00 |
| 1301806 | -1,626.90 |
| 1301838 | -249.00 |
| 1301870 | -6,021.04 |
| 1301916 | -7,055.00 |
| 1301946 | -3,844.00 |
| 1301954 | -1,149.50 |
| 1301960 | -24,423.55 |
| 1301980 | -500.00 |
| 1302000 | -443.60 |
| 1302014 | -109.00 |
| 1302016 | -10,800.00 |
| 1302017 | -6,846.00 |
| 1302020 | -41,220.00 |
| 1302027 | -27,861.90 |
| 1302052 | -9,706.80 |
| 1302091 | -5,214.65 |
| 1302093 | -415.00 |
| 1302116 | -2,034.14 |
| 1302131 | -6,741.00 |
| 1302159 | -5,940.00 |
| 1302160 | -2,460.00 |
| 1302177 | -96.25 |
| 1302192 | -3,173.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  124   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1302194 | -2,185.00 |
| 1302225 | -761.15 |
| 1302274 | -20,684.80 |
| 1302344 | -4,250.86 |
| 1302364 | -572.46 |
| 1302368 | -20,357.86 |
| 1302381 | -18,645.00 |
| 1302397 | -1,720.00 |
| 1302415 | -1,416.00 |
| 1302422 | -6,865.25 |
| 1302426 | -578.20 |
| 1302436 | -3,181.00 |
| 1302442 | -370.50 |
| 1302469 | -1,555.50 |
| 1302474 | -7,727.80 |
| 1302477 | -1,813.76 |
| 1302532 | -1,291.00 |
| 1302539 | -520.00 |
| 1302543 | -15,609.76 |
| 1302553 | -7,016.00 |
| 1302575 | -1,804.00 |
| 1302577 | -5,581.00 |
| 1302580 | -12,546.42 |
| 1302626 | -915.59 |
| 1302631 | -2,999.84 |
| 1302654 | -3,550.00 |
| 1302658 | -3,104.00 |
| 1302662 | -17,823.84 |
| 1302678 | -830.00 |
| 1302698 | -1,680.00 |
| 1302717 | -29,858.64 |
| 1302739 | -1,804.00 |
| 1302751 | -21,340.00 |
| 1302791 | -3,270.00 |
| 1302793 | -535.64 |
| 1302807 | -1,804.00 |
| 1302827 | -6,360.00 |
| 1302851 | -361.73 |
| 1302854 | -1,788.00 |
| 1302864 | -3,539.50 |
| 1302891 | -3,869.94 |
| 1302917 | -190.00 |
| 1302919 | -13,990.00 |
| 1302932 | -3,210.00 |
| 1302943 | -6,114.26 |
| 1302991 | -1,965.00 |
| 1302993 | -190.00 |
| 1302996 | -3,168.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1302998 | -2,579.00 |
| 1303164 | -440.00 |
| 1303200 | -6,950.00 |
| 1303324 | -1,100.00 |
| 1303339 | -429.89 |
| 1303369 | -8,046.07 |
| 1303421 | -2,282.00 |
| 1303439 | -25,233.63 |
| 1303472 | -11,967.00 |
| 1303473 | -7,862.79 |
| 1303495 | -2,706.00 |
| 1303523 | -888.00 |
| 1303526 | -1,435.07 |
| 1303638 | -3,355.00 |
| 1303670 | -253.65 |
| 1303730 | -4,682.64 |
| 1303731 | -3,736.18 |
| 1303741 | -370.40 |
| 1303744 | -2,687.00 |
| 1303795 | -4,510.00 |
| 1303834 | -5,220.00 |
| 1303866 | -5,658.00 |
| 1303924 | -5,520.00 |
| 1303973 | -222.00 |
| 1304035 | -8,396.10 |
| 1304058 | -7,216.00 |
| 1304062 | -559.50 |
| 1304082 | -5,780.00 |
| 1304086 | -3,296.38 |
| 1304101 | -456.00 |
| 1304117 | -10,163.00 |
| 1304158 | -1,170.00 |
| 1304167 | -1,690.00 |
| 1304179 | -1,383.00 |
| 1304204 | -920.00 |
| 1304308 | -8,059.00 |
| 1304334 | -3,406.00 |
| 1304361 | -1,623.00 |
| 1304373 | -83.00 |
| 1304431 | -4,692.00 |
| 1304557 | -11,790.00 |
| 1304565 | -2,695.00 |
| 1304570 | -1,504.00 |
| 1304577 | -5,174.00 |
| 1304584 | -1,542.42 |
| 1304585 | -1,505.00 |
| 1304613 | -9,467.26 |
| 1304659 | -468.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  126   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1304667 | -7,070.00 |
| 1304693 | -1,181.94 |
| 1304745 | -41,519.00 |
| 1304762 | -3,786.00 |
| 1304770 | -4,914.00 |
| 1304822 | -24,167.75 |
| 1304860 | -1,057.51 |
| 1304881 | -208.00 |
| 1304973 | -331.00 |
| 1305011 | -3,383.40 |
| 1305028 | -4,548.50 |
| 1305045 | -519.00 |
| 1305149 | -1,665.00 |
| 1305186 | -2,706.00 |
| 1305198 | -2,735.00 |
| 1305225 | -6,471.96 |
| 1305250 | -837.00 |
| 1305325 | -3,875.98 |
| 1305333 | -1,730.40 |
| 1305372 | -6,664.99 |
| 1305405 | -11,246.00 |
| 1305445 | -247.50 |
| 1305456 | -3,705.00 |
| 1305460 | -6,662.05 |
| 1305467 | -18,800.00 |
| 1305474 | -8,641.00 |
| 1305504 | -1,181.00 |
| 1305527 | -85.00 |
| 1305547 | -33,368.20 |
| 1305552 | -5,164.00 |
| 1305563 | -18,200.00 |
| 1305594 | -16.00 |
| 1305599 | -2,457.01 |
| 1305614 | -405.00 |
| 1305681 | -2.40 |
| 1305693 | -1,762.00 |
| 1305695 | -579.65 |
| 1305706 | -34,400.00 |
| 1305729 | -42,649.35 |
| 1305761 | -1,374.55 |
| 1305771 | -1,176.00 |
| 1305774 | -1,478.34 |
| 1305793 | -2,097.00 |
| 1305815 | -246.00 |
| 1305831 | -9,020.00 |
| 1305921 | -5,718.11 |
| 1305957 | -7,506.00 |
| 1305966 | -23,304.69 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 127   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1306081 | -2,371.68 |
| 1306114 | -35,020.00 |
| 1306118 | -1,623.88 |
| 1306145 | -322.20 |
| 1306212 | -1,804.00 |
| 1306221 | -227.80 |
| 1306252 | -2,818.00 |
| 1306275 | -2,681.00 |
| 1306284 | -6,051.16 |
| 1306299 | -4,510.00 |
| 1306307 | -1,190.00 |
| 1306319 | -10,430.02 |
| 1306339 | -17,735.00 |
| 1306425 | -5,528.00 |
| 1306439 | -7,162.50 |
| 1306442 | -3,750.00 |
| 1306455 | -344.00 |
| 1306478 | -846.00 |
| 1306505 | -57,060.10 |
| 1306559 | -220.00 |
| 1306594 | -530.16 |
| 1306600 | -140.00 |
| 1306641 | -10,728.24 |
| 1306647 | -746.46 |
| 1306653 | -18,368.00 |
| 1306656 | -1,719.00 |
| 1306673 | -11,763.00 |
| 1306705 | -29,718.58 |
| 1306710 | -9,268.00 |
| 1306731 | -1,613.00 |
| 1306760 | -628.43 |
| 1306762 | -5,900.00 |
| 1306833 | -950.00 |
| 1306840 | -2,726.70 |
| 1306878 | -595.00 |
| 1306895 | -2,472.00 |
| 1306963 | -1,724.00 |
| 1307034 | -1,664.60 |
| 1307056 | -6,588.00 |
| 1307111 | -373.50 |
| 1307166 | -10,228.40 |
| 1307246 | -1,755.50 |
| 1307290 | -1,965.00 |
| 1307345 | -8,022.00 |
| 1307347 | -10,246.20 |
| 1307376 | -2,364.42 |
| 1307394 | -1,584.00 |
| 1307433 | -1,235.53 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  128    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1307475 | -885.00 |
| 1307491 | -528.00 |
| 1307496 | -253.50 |
| 1307517 | -124.00 |
| 1307627 | -574.40 |
| 1307641 | -29,670.30 |
| 1307676 | -9,981.00 |
| 1307700 | -1,606.47 |
| 1307702 | -9,412.93 |
| 1307726 | -384.10 |
| 1307758 | -8,736.00 |
| 1307766 | -179.80 |
| 1307780 | -19,520.00 |
| 1307787 | -5,615.00 |
| 1307832 | -451.66 |
| 1307853 | -12,417.84 |
| 1307885 | -5,369.00 |
| 1307897 | -2,467.00 |
| 1307955 | -324.99 |
| 1308003 | -444.00 |
| 1308067 | -2,676.00 |
| 1308091 | -10,619.04 |
| 1308102 | -3,952.00 |
| 1308113 | -351.00 |
| 1308136 | -6,705.80 |
| 1308153 | -83.00 |
| 1308202 | -13,530.00 |
| 1308210 | -180.40 |
| 1308227 | -788.00 |
| 1308228 | -902.00 |
| 1308243 | -3,877.70 |
| 1308255 | -7,367.00 |
| 1308265 | -12.09 |
| 1308311 | -27,934.35 |
| 1308334 | -1,640.00 |
| 1308360 | -1,224.00 |
| 1308446 | -1,560.00 |
| 1308457 | -562.00 |
| 1308483 | -9,245.50 |
| 1308496 | -1,250.81 |
| 1308559 | -885.00 |
| 1308573 | -3,549.00 |
| 1308604 | -1,092.80 |
| 1308659 | -2,090.00 |
| 1308663 | -6,848.00 |
| 1308708 | -3,806.00 |
| 1308752 | -464.50 |
| 1308759 | -80.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 129   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1308806 | -666.98 |
| 1308851 | -316.00 |
| 1308869 | -902.00 |
| 1308939 | -10,329.02 |
| 1308988 | -15,820.00 |
| 1308993 | -29,231.10 |
| 1309067 | -205.32 |
| 1309069 | -2,808.90 |
| 1309135 | -24,383.40 |
| 1309158 | -885.00 |
| 1309187 | -4,625.00 |
| 1309225 | -4,510.00 |
| 1309226 | -4,890.00 |
| 1309265 | -10.40 |
| 1309300 | -800.00 |
| 1309310 | -1.07 |
| 1309331 | -226,622.29 |
| 1309413 | -1,334.42 |
| 1309439 | -1,110.00 |
| 1309485 | -3,462.00 |
| 1309488 | -6,030.00 |
| 1309504 | -332.00 |
| 1309583 | -158.39 |
| 1309603 | -2,480.00 |
| 1309606 | -1,082.00 |
| 1309638 | -74.00 |
| 1309686 | -338.76 |
| 1309763 | -609.00 |
| 1309872 | -1,253.06 |
| 1309908 | -415.00 |
| 1309936 | -7,795.50 |
| 1309940 | -4,658.85 |
| 1309968 | -3,574.20 |
| 1309970 | -897.00 |
| 1309972 | -1,697.00 |
| 1310016 | -10,824.00 |
| 1310056 | -5,412.00 |
| 1310060 | -1,281.00 |
| 1310074 | -664.00 |
| 1310115 | -9,215.00 |
| 1310211 | -5,225.00 |
| 1310242 | -2,116.68 |
| 1310280 | -2,706.00 |
| 1310332 | -779.54 |
| 1310346 | -158.40 |
| 1310381 | -15,960.00 |
| 1310392 | -167,108.07 |
| 1310423 | -2,450.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 130   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1310475 | -364.00 |
| 1310618 | -4,658.50 |
| 1310647 | -1,710.00 |
| 1310666 | -2,676.30 |
| 1310687 | -124.00 |
| 1310798 | -1,815.75 |
| 1310855 | -49,917.92 |
| 1310866 | -135.18 |
| 1310933 | -4,268.00 |
| 1310940 | -3,057.33 |
| 1310999 | -5,321.28 |
| 1311006 | -643.00 |
| 1311041 | -2,191.86 |
| 1311066 | -597.55 |
| 1311109 | -8.64 |
| 1311117 | -1,740.21 |
| 1311119 | -200.00 |
| 1311179 | -1,727.00 |
| 1311197 | -11,347.40 |
| 1311244 | -11,650.00 |
| 1311343 | -1,714.00 |
| 1311373 | -11,130.00 |
| 1311393 | -1,199.64 |
| 1311406 | -11,773.56 |
| 1311436 | -320.00 |
| 1311524 | -6,727.16 |
| 1311546 | -70.00 |
| 1311610 | -1,240.00 |
| 1311626 | -522.04 |
| 1311677 | -2,400.00 |
| 1311751 | -1,324.00 |
| 1311769 | -8,645.15 |
| 1311787 | -3,073.20 |
| 1311788 | -4,540.00 |
| 1311810 | -475.00 |
| 1311826 | -4,910.00 |
| 1311829 | -440.00 |
| 1311906 | -10,380.90 |
| 1311920 | -1,376.40 |
| 1311938 | -248.00 |
| 1311941 | -840.00 |
| 1311981 | -13,556.16 |
| 1312036 | -5,459.00 |
| 1312116 | -885.00 |
| 1312144 | -861.00 |
| 1312189 | -511.25 |
| 1312206 | -9.13 |
| 1312234 | -3,687.27 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 131   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1312270 | -140.00 |
| 1312290 | -430.65 |
| 1312320 | -1,272.00 |
| 1312329 | -1,804.00 |
| 1312395 | -7,442.95 |
| 1312432 | -713.90 |
| 1312462 | -11.22 |
| 1312509 | -395.00 |
| 1312513 | -1,135.00 |
| 1312636 | -0.83 |
| 1312660 | -2,000.00 |
| 1312663 | -115,862.86 |
| 1312718 | -2,305.00 |
| 1312719 | -2,499.48 |
| 1312756 | -6,450.00 |
| 1312792 | -2,010.00 |
| 1312813 | -379.00 |
| 1312819 | -224.00 |
| 1312829 | -434.00 |
| 1312832 | -9,020.00 |
| 1312835 | -18,820.00 |
| 1312855 | -30,880.00 |
| 1312882 | -3,368.00 |
| 1312968 | -1,621.00 |
| 1313047 | -957.40 |
| 1313058 | -2,190.00 |
| 1313087 | -2,427.04 |
| 1313177 | -4,575.46 |
| 1313189 | -3,830.00 |
| 1313191 | -11,973.00 |
| 1313214 | -1,957.00 |
| 1313229 | -23,760.00 |
| 1313236 | -2,424.00 |
| 1313300 | -1,486.20 |
| 1313357 | -592.13 |
| 1313408 | -2,698.00 |
| 1313415 | -6,770.00 |
| 1313442 | -4,820.44 |
| 1313473 | -33,940.00 |
| 1313478 | -5,381.40 |
| 1313488 | -2,098.50 |
| 1313500 | -20,744.00 |
| 1313503 | -4,510.00 |
| 1313525 | -8,746.00 |
| 1313573 | -13,597.34 |
| 1313587 | -1,761.21 |
| 1313596 | -385.00 |
| 1313620 | -1,328.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 132   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1313640 | -1,804.00 |
| 1313678 | -7,111.00 |
| 1313685 | -1,792.89 |
| 1313703 | -23,122.00 |
| 1313709 | -7,520.00 |
| 1313755 | -6,200.00 |
| 1313787 | -864.00 |
| 1313790 | -1,267.79 |
| 1313861 | -207.50 |
| 1313868 | -70,527.40 |
| 1313882 | -154.75 |
| 1313901 | -451.25 |
| 1313979 | -246,107.38 |
| 1313996 | -4,043.00 |
| 1314032 | -4,768.50 |
| 1314036 | -1,195.05 |
| 1314079 | -1,240.00 |
| 1314157 | -41.50 |
| 1314198 | -11,379.80 |
| 1314242 | -12,200.00 |
| 1314276 | -54,120.00 |
| 1314295 | -5,384.00 |
| 1314321 | -8,767.95 |
| 1314322 | -6,908.40 |
| 1314323 | -6,908.40 |
| 1314324 | -3,450.00 |
| 1314325 | -3,450.00 |
| 1314326 | -6,908.40 |
| 1314380 | -3,454.20 |
| 1314385 | -4,380.00 |
| 1314389 | -7,838.40 |
| 1314419 | -4,181.52 |
| 1314423 | -144.00 |
| 1314426 | -708.00 |
| 1314434 | -1,879.00 |
| 1314482 | -4,658.99 |
| 1314517 | -222.00 |
| 1314584 | -9,020.00 |
| 1314603 | -5,472.46 |
| 1314605 | -1,717.00 |
| 1314613 | -529.00 |
| 1314671 | -17,179.98 |
| 1314696 | -14,681.00 |
| 1314700 | -109,937.50 |
| 1314704 | -3,524.00 |
| 1314719 | -4,333.81 |
| 1314730 | -4,544.00 |
| 1314731 | -9,957.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 133   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1314734 | -830.00 |
| 1314765 | -1,838.55 |
| 1314783 | -2,706.00 |
| 1314810 | -2,581.45 |
| 1314821 | -4,546.00 |
| 1314830 | -2,431.00 |
| 1314837 | -16,066.52 |
| 1314838 | -18,944.87 |
| 1314843 | -5,112.00 |
| 1314895 | -1,650.00 |
| 1314906 | -697.00 |
| 1314926 | -8,754.00 |
| 1314977 | -2,125.00 |
| 1314978 | -11,162.00 |
| 1314985 | -33,360.00 |
| 1315032 | -351.04 |
| 1315034 | -7,970.00 |
| 1315046 | -902.00 |
| 1315048 | -427.00 |
| 1315067 | -738.00 |
| 1315101 | -1,180.00 |
| 1315112 | -1,723.75 |
| 1315142 | -7,630.00 |
| 1315156 | -84.00 |
| 1315171 | -2,690.00 |
| 1315176 | -14,875.47 |
| 1315206 | -18,358.00 |
| 1315239 | -556.00 |
| 1315253 | -1,669.93 |
| 1315269 | -2,170.00 |
| 1315271 | -1,377.40 |
| 1315305 | -125.80 |
| 1315323 | -435.00 |
| 1315341 | -1,430.00 |
| 1315342 | -4,688.00 |
| 1315377 | -1,605.00 |
| 1315414 | -5,995.00 |
| 1315419 | -9,025.15 |
| 1315422 | -3,302.00 |
| 1315423 | -4,200.30 |
| 1315429 | -2,630.00 |
| 1315430 | -286.00 |
| 1315453 | -720.00 |
| 1315489 | -83.00 |
| 1315505 | -84,740.00 |
| 1315527 | -131.00 |
| 1315567 | -53,138.62 |
| 1315579 | -3,570.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  134   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1315589 | -3,885.00 |
| 1315600 | -10,220.61 |
| 1315606 | -1,994.50 |
| 1315614 | -1,297.10 |
| 1315718 | -2,328.72 |
| 1315719 | -1,857.25 |
| 1315720 | -832.83 |
| 1315814 | -4,627.65 |
| 1315820 | -183.00 |
| 1315827 | -152.00 |
| 1315963 | -9,874.56 |
| 1315984 | -920.00 |
| 1316052 | -20,084.30 |
| 1316114 | -527.00 |
| 1316115 | -992.00 |
| 1316120 | -317.25 |
| 1316124 | -195.05 |
| 1316125 | -332.00 |
| 1316153 | -1,683.00 |
| 1316155 | -132.16 |
| 1316180 | -11,100.00 |
| 1316238 | -1,746.00 |
| 1316243 | -3,098.00 |
| 1316245 | -2,040.00 |
| 1316266 | -317.90 |
| 1316707 | -18,427.85 |
| 1316728 | -70,157.45 |
| 1316769 | -1,034.97 |
| 1316784 | -1,552.00 |
| 1316794 | -15,672.18 |
| 1316802 | -3,110.00 |
| 1316821 | -5,450.00 |
| 1316833 | -956.00 |
| 1316899 | -10,201.62 |
| 1316903 | -972.00 |
| 1316999 | -5,510.90 |
| 1317021 | -24,037.11 |
| 1317022 | -6,142.62 |
| 1317094 | -6,375.00 |
| 1317095 | -858.37 |
| 1317157 | -180.00 |
| 1317239 | -7,667.00 |
| 1317272 | -1,860.00 |
| 1317295 | -7,925.14 |
| 1317298 | -8,114.50 |
| 1317357 | -27,319.00 |
| 1317408 | -13,530.00 |
| 1317431 | -9,164.29 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 135   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1317526 | -671.00 |
| 1317585 | -3,490.00 |
| 1317846 | -290.82 |
| 1317910 | -1,244.76 |
| 1317993 | -666.00 |
| 1318012 | -4,209.45 |
| 1318058 | -685.98 |
| 1318074 | -10,122,788.33 |
| 1318075 | -10,088.10 |
| 1318079 | -3,245,704.39 |
| 1318138 | -7,612,198.17 |
| 1318139 | -4,426.00 |
| 1318143 | -6,529.35 |
| 1318144 | -7,551.85 |
| 1318214 | -12,758,281.89 |
| 1318264 | -4,465.00 |
| 1318314 | -3,111.32 |
| 1318330 | -2,518.88 |
| 1318337 | -9,215.00 |
| 1318351 | -796.00 |
| 1318354 | -1,426.00 |
| 1318387 | -2,112.40 |
| 1318388 | -2,885.86 |
| 1318389 | -1,388.05 |
| 1318393 | -15,840.00 |
| 1318460 | -3,557.50 |
| 1318576 | -835.59 |
| 1318583 | -4,753.51 |
| 1318609 | -189.20 |
| 1318628 | -1,014.20 |
| 1318629 | -160.60 |
| 1318630 | -222.11 |
| 1318680 | -1,327.56 |
| 1318682 | -1,734.00 |
| 1318694 | -2,966.50 |
| 1318819 | -11,890.20 |
| 1318829 | -323.40 |
| 1318927 | -2,576.75 |
| 1318937 | -13,507.54 |
| 1318940 | -535.00 |
| 1318957 | -6,567.00 |
| 1318971 | -1,552.00 |
| 1318980 | -2,976.60 |
| 1318997 | -3,608.00 |
| 1319025 | -177.62 |
| 1319118 | -4,302.32 |
| 1319143 | -492.84 |
| 1319144 | -677.71 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 136   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1319145 | -684.42 |
| 1319151 | -18,040.00 |
| 1319159 | -1,020.00 |
| 1319162 | -403.00 |
| 1319169 | -582.00 |
| 1319263 | -1,021.88 |
| 1319268 | -117.63 |
| 1319278 | -3,541.75 |
| 1319287 | -4,673.50 |
| 1319291 | -5,143.19 |
| 1319294 | -14,538.75 |
| 1319306 | -1,820.63 |
| 1319318 | -133,707.76 |
| 1319338 | -4,087.50 |
| 1319361 | -2,043.75 |
| 1319362 | -4,087.50 |
| 1319363 | -67,469.93 |
| 1319364 | -2,043.75 |
| 1319389 | -2,388.75 |
| 1319390 | -412.63 |
| 1319391 | -477.75 |
| 1319424 | -1,149.38 |
| 1319425 | -3,065.00 |
| 1319428 | -2,975.06 |
| 1319444 | -8,188.25 |
| 1319451 | -1,108.00 |
| 1319457 | -2,460.00 |
| 1319476 | -650.00 |
| 1319477 | -450.00 |
| 1319478 | -96.25 |
| 1319562 | -640.63 |
| 1319598 | -1,532.50 |
| 1319598 | -766.25 |
| 1319639 | -5,746.88 |
| 1319650 | -2,147.50 |
| 1319663 | -3,075.00 |
| 1319707 | -2,681.88 |
| 1319710 | -766.25 |
| 1319722 | -9,371.25 |
| 1319728 | -540.63 |
| 1319734 | -524.31 |
| 1319747 | -5,698.05 |
| 1319776 | -2,382.78 |
| 1319785 | -647.50 |
| 1319865 | -383.13 |
| 1319885 | -2,225.00 |
| 1319912 | -743.75 |
| 1319922 | -3,000.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1319923 | -743.75 |
| 1319964 | -445.00 |
| 1319989 | -3,171.85 |
| 1320042 | -445.00 |
| 1320048 | -1,936.60 |
| 1320077 | -2,662.50 |
| 1320080 | -1,882.93 |
| 1320102 | -1,898.50 |
| 1320132 | -1,582.38 |
| 1320137 | -5,200.00 |
| 1320138 | -2,600.00 |
| 1320162 | -445.00 |
| 1320172 | -222.50 |
| 1320198 | -1,112.50 |
| 1320202 | -4,450.00 |
| 1320204 | -1,556.88 |
| 1320205 | -1,112.50 |
| 1320210 | -7,662.50 |
| 1320216 | -1,112.50 |
| 1320250 | -12,362.00 |
| 1320256 | -8,900.00 |
| 1320277 | -22,250.00 |
| 1320280 | -2,225.00 |
| 1320281 | -5,562.50 |
| 1320286 | -2,225.00 |
| 1320297 | -35,456.00 |
| 1320341 | -32,812.50 |
| 1320342 | -2,486.25 |
| 1320386 | -5,780.00 |
| 1320398 | -1,445.00 |
| 1320411 | -3,612.50 |
| 1320426 | -7,225.00 |
| 1320453 | -3,612.50 |
| 1320492 | -2,890.00 |
| 1320495 | -2,340.00 |
| 1320497 | -1,445.00 |
| 1320498 | -1,445.00 |
| 1320499 | -1,445.00 |
| 1320515 | -2,890.00 |
| 1320545 | -1,522.50 |
| 1320548 | -2,669.92 |
| 1320558 | -4,335.00 |
| 1320588 | -1,445.00 |
| 1320733 | -722.50 |
| 1320741 | -3,612.50 |
| 1320748 | -5,651.09 |
| 1320766 | -7,658.50 |
| 1320767 | -5,958.37 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1320769 | -2,890.00 |
| 1320773 | -14,259.82 |
| 1320775 | -20,145.13 |
| 1320779 | -2,167.50 |
| 1320785 | -5,491.00 |
| 1320823 | -451.00 |
| 1320842 | -1,445.00 |
| 1320872 | -3,038.50 |
| 1320883 | -4,046.00 |
| 1320894 | -867.00 |
| 1320895 | -722.50 |
| 1320900 | -1,445.00 |
| 1320902 | -2,211.25 |
| 1320918 | -2,131.50 |
| 1320933 | -1,566.63 |
| 1320938 | -8,660.80 |
| 1320972 | -1,096.88 |
| 1320974 | -1,828.13 |
| 1320995 | -365.63 |
| 1321018 | -39,363.81 |
| 1321020 | -2,606.40 |
| 1321034 | -201.00 |
| 1321037 | -6,114.63 |
| 1321043 | -4,687.93 |
| 1321050 | -766.25 |
| 1321055 | -1,178.00 |
| 1321074 | -1,828.13 |
| 1321077 | -3,811.93 |
| 1321105 | -10,820.00 |
| 1321109 | -1,462.50 |
| 1321125 | -7,312.50 |
| 1321136 | -731.25 |
| 1321189 | -1,110.00 |
| 1321212 | -3,065.63 |
| 1321214 | -4,106.25 |
| 1321222 | -3,858.50 |
| 1321224 | -41,330.23 |
| 1321233 | -579.60 |
| 1321281 | -1,110.00 |
| 1321301 | -821.25 |
| 1321346 | -2,282.50 |
| 1321362 | -929.38 |
| 1321363 | -8,559.38 |
| 1321390 | -4,764.38 |
| 1321429 | -2,550.00 |
| 1321467 | -5,332.00 |
| 1321581 | -51,000.00 |
| 1321640 | -1,333.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 139   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1321668 | -850.00 |
| 1321674 | -45,583.00 |
| 1321678 | -5,494.50 |
| 1321682 | -5,100.00 |
| 1321744 | -24,584.58 |
| 1322564 | -8,774.62 |
| 1322565 | -2,826.00 |
| 1322568 | -5,416.50 |
| 1322880 | -2,185.44 |
| 1322890 | -466.83 |
| 1322893 | -468.45 |
| 1322940 | -7,889.40 |
| 1322945 | -1,804.00 |
| 1323422 | -10,650.80 |
| 1323842 | -63.14 |
| 1323949 | -4,510.00 |
| 1324520 | -5,620.65 |
| 1324666 | -90.16 |
| 1325156 | -38.00 |
| 1325200 | -6,720.00 |
| 1325225 | -1,290.00 |
| 1325276 | -6,510.00 |
| 1325283 | -4,040.00 |
| 1325309 | -40,350.00 |
| 1325313 | -27,480.00 |
| 1325398 | -481.00 |
| 1325407 | -72,984.69 |
| 1325466 | -2,774.66 |
| 1325469 | -21,610.04 |
| 1325492 | -1,770.00 |
| 1325529 | -413.00 |
| 1325536 | -4,964.67 |
| 1325564 | -5,684.44 |
| 1325571 | -4,075.78 |
| 1325602 | -278.00 |
| 1325629 | -9,955.00 |
| 1325683 | -588.00 |
| 1325696 | -8,270.00 |
| 1325699 | -17,832.66 |
| 1325706 | -3,865.00 |
| 1325711 | -2,178,721.00 |
| 1325739 | -4,550.00 |
| 1325775 | -85,829.85 |
| 1325784 | -2,280.00 |
| 1325801 | -8,933.18 |
| 1325836 | -1,316.29 |
| 1325872 | -18.40 |
| 1325904 | -110,725.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 140   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1325931 | -955.49 |
| 1326035 | -7,760.00 |
| 1326065 | -106,536.00 |
| 1326077 | -4,020.00 |
| 1326086 | -6,969.00 |
| 1326110 | -2,155.25 |
| 1326123 | -36,624.77 |
| 1326127 | -3,095.00 |
| 1326129 | -39,696.00 |
| 1326156 | -18,454.90 |
| 1326168 | -120.00 |
| 1326204 | -2,143.00 |
| 1326209 | -1,941.00 |
| 1326213 | -1,970.00 |
| 1326238 | -14.88 |
| 1326266 | -7,856.00 |
| 1326268 | -8,896.00 |
| 1326272 | -3,220.00 |
| 1326297 | -4,293.28 |
| 1326303 | -5,016.00 |
| 1326304 | -7,593.62 |
| 1326308 | -704.50 |
| 1326341 | -21,759.00 |
| 1326416 | -3,608.00 |
| 1326417 | -18,000.54 |
| 1326421 | -18,040.00 |
| 1326423 | -9,020.00 |
| 1326488 | -10,914.20 |
| 1326526 | -2,064.00 |
| 1326555 | -9,020.00 |
| 1326784 | -5,227.03 |
| 1326949 | -20,746.00 |
| 1327075 | -8,632.00 |
| 1327085 | -2,706.00 |
| 1327093 | -4,959.94 |
| 1327096 | -3,901.59 |
| 1327115 | -1,309.36 |
| 1327123 | -12,900.70 |
| 1327132 | -373.50 |
| 1327147 | -22,460.89 |
| 1327167 | -550.00 |
| 1327170 | -114,825.50 |
| 1327216 | -6,790.00 |
| 1327227 | -4,555.00 |
| 1327244 | -3,140.00 |
| 1327249 | -2,910.00 |
| 1327283 | -89,240.00 |
| 1327307 | -4,403.77 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1327328 | -302.00 |
| 1327381 | -2,424.00 |
| 1327463 | -12,249.28 |
| 1327540 | -814.00 |
| 1327549 | -3,320.00 |
| 1327559 | -4,897.50 |
| 1327599 | -3,288.00 |
| 1327601 | -1,550.00 |
| 1327615 | -37,951.73 |
| 1327630 | -70,972.55 |
| 1327636 | -105,260.00 |
| 1327640 | -1,536.00 |
| 1327645 | -220.00 |
| 1327687 | -730.95 |
| 1327699 | -1,020.00 |
| 1327741 | -3,320.00 |
| 1327748 | -1,325.00 |
| 1327761 | -35,363.36 |
| 1327850 | -84,160.00 |
| 1327851 | -1,736.00 |
| 1327854 | -62.10 |
| 1327878 | -930.00 |
| 1327918 | -8,417.00 |
| 1327924 | -5,853.97 |
| 1327937 | -12,640.00 |
| 1327956 | -444.00 |
| 1327959 | -21,178.21 |
| 1327970 | -5,984.00 |
| 1327971 | -16,860.00 |
| 1328035 | -1,476.00 |
| 1328041 | -332.55 |
| 1328048 | -5,760.00 |
| 1328055 | -750.00 |
| 1328093 | -983.28 |
| 1328113 | -577.00 |
| 1328152 | -660.50 |
| 1328168 | -1,607.91 |
| 1328194 | -9,020.00 |
| 1328209 | -6,753.78 |
| 1328222 | -8,660.00 |
| 1328252 | -3,300.90 |
| 1328267 | -2,509.00 |
| 1328305 | -15,123.50 |
| 1328372 | -11,880.00 |
| 1328449 | -827.40 |
| 1328453 | -192.00 |
| 1328483 | -42,900.00 |
| 1328505 | -8,213.51 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  142    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1328531 | -208.00 |
| 1328582 | -2,280.00 |
| 1328610 | -1,349.80 |
| 1328611 | -397.81 |
| 1328636 | -14,003.00 |
| 1328704 | -1,066.23 |
| 1328742 | -61,363.00 |
| 1328747 | -2,400.00 |
| 1328752 | -248.00 |
| 1328754 | -2,923.40 |
| 1328902 | -3,676.50 |
| 1328906 | -1,534.00 |
| 1328947 | -4,101.29 |
| 1328989 | -3,112.87 |
| 1329006 | -13,010.00 |
| 1329070 | -4,075.50 |
| 1329138 | -1,888.12 |
| 1329149 | -1,254.00 |
| 1329237 | -36.80 |
| 1329272 | -1,488.00 |
| 1329274 | -2,226.00 |
| 1329286 | -153.34 |
| 1329363 | -519.80 |
| 1329371 | -584.50 |
| 1329396 | -560.00 |
| 1329414 | -1,126.00 |
| 1329417 | -1,365.15 |
| 1329425 | -435.76 |
| 1329435 | -11,560.00 |
| 1329436 | -161.41 |
| 1329451 | -314.00 |
| 1329456 | -4,677.72 |
| 1329465 | -7,169.50 |
| 1329527 | -271.20 |
| 1329553 | -1,448.00 |
| 1329704 | -290.29 |
| 1329742 | -188.10 |
| 1329792 | -945.00 |
| 1329831 | -2,194.80 |
| 1329942 | -1,126.00 |
| 1329952 | -709.71 |
| 1330055 | -547.95 |
| 1330104 | -6,400.00 |
| 1330121 | -3,110.00 |
| 1330138 | -5,109.38 |
| 1330141 | -4,087.50 |
| 1330142 | -2,043.75 |
| 1330181 | -1,445.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1330229 | -2,149.85 |
| 1330262 | -902.00 |
| 1330324 | -1,804.00 |
| 1330347 | -4,710.00 |
| 1330481 | -1,542.00 |
| 1330498 | -1,884.00 |
| 1330520 | -7,075.00 |
| 1330600 | -744.50 |
| 1330606 | -2,200.00 |
| 1330734 | -902.00 |
| 1330816 | -2,706.00 |
| 1331016 | -360.80 |
| 1331101 | -318.36 |
| 1331150 | -1,804.00 |
| 1331156 | -1,804.00 |
| 1331158 | -1,127.50 |
| 1331242 | -15,728.00 |
| 1331282 | -3,334.60 |
| 1331511 | -58,600.00 |
| 1331591 | -62.25 |
| 1331609 | -2,828.00 |
| 1331667 | -18,040.00 |
| 1331869 | -1,804.00 |
| 1331871 | -4,510.00 |
| 1331894 | -1,164.00 |
| 1332069 | -376.86 |
| 1332099 | -222.00 |
| 1332143 | -819.00 |
| 1332149 | -6,200.00 |
| 1332178 | -4,304.00 |
| 1332261 | -17,949.20 |
| 1332267 | -4,140.00 |
| 1332296 | -3,821.52 |
| 1332325 | -34,778.00 |
| 1332427 | -1,804.00 |
| 1332431 | -1,407.00 |
| 1332504 | -5,412.00 |
| 1332538 | -4,431.00 |
| 1332539 | -18,040.00 |
| 1332683 | -902.00 |
| 1332724 | -3,732.00 |
| 1332737 | -4,510.00 |
| 1332770 | -6,104.97 |
| 1332783 | -22,550.00 |
| 1332790 | -17,010.00 |
| 1332815 | -34,473.00 |
| 1332835 | -9,972.45 |
| 1332864 | -5,772.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 144   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1332887 | -440.00 |
| 1332889 | -7,306.00 |
| 1332893 | -15,553.13 |
| 1332960 | -2,276.88 |
| 1332968 | -1,100.00 |
| 1333090 | -2,525.60 |
| 1333192 | -99,100.00 |
| 1333195 | -4,710.00 |
| 1333196 | -20,600.00 |
| 1333197 | -20,600.00 |
| 1333218 | -261,800.00 |
| 1333225 | -175,100.00 |
| 1333226 | -188,400.00 |
| 1333227 | -113,040.00 |
| 1333288 | -2,209.90 |
| 1333383 | -2,949.60 |
| 1333462 | -4,059.00 |
| 1333498 | -3,608.00 |
| 1333714 | -5,550.00 |
| 1333715 | -3,160.00 |
| 1334014 | -2,706.00 |
| 1334022 | -1,804.00 |
| 1334027 | -4,095.00 |
| 1334093 | -1,804.00 |
| 1334146 | -2,420.31 |
| 1334190 | -1,817.47 |
| 1334222 | -2,086.25 |
| 1334237 | -5,690.00 |
| 1334276 | -2,706.00 |
| 1334358 | -6,130.00 |
| 1334516 | -13,530.00 |
| 1334530 | -27,060.00 |
| 1334575 | -34.00 |
| 1334662 | -4,510.00 |
| 1334667 | -902.00 |
| 1334686 | -1,353.00 |
| 1334693 | -17,748.75 |
| 1334709 | -630.90 |
| 1334712 | -953.38 |
| 1334824 | -4,729.60 |
| 1334827 | -1,025.00 |
| 1334845 | -5,050.00 |
| 1334850 | -2,836.00 |
| 1334922 | -557.50 |
| 1334937 | -4,255.00 |
| 1334951 | -6,281.25 |
| 1334954 | -7,940.50 |
| 1334968 | -291,724.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 145   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1334970 | -3,383.74 |
| 1334973 | -564.44 |
| 1334976 | -1,743.90 |
| 1334990 | -1,100.60 |
| 1334994 | -91,100.00 |
| 1334999 | -4,335.00 |
| 1335025 | -1,149.13 |
| 1335026 | -574.56 |
| 1335042 | -1,349.38 |
| 1335077 | -628.13 |
| 1335148 | -499.38 |
| 1335198 | -1,804.00 |
| 1335228 | -1,804.00 |
| 1335239 | -4,510.00 |
| 1335286 | -4,510.00 |
| 1335290 | -2,706.00 |
| 1335316 | -1,003.86 |
| 1335326 | -1,620.50 |
| 1335394 | -1,804.00 |
| 1335401 | -4,843.38 |
| 1335416 | -902.00 |
| 1335444 | -2,255.00 |
| 1335534 | -3,880.00 |
| 1335604 | -9,020.00 |
| 1335611 | -2,812.00 |
| 1335826 | -1,252.23 |
| 1335848 | -5,647.23 |
| 1335867 | -2,706.00 |
| 1335878 | -11,726.00 |
| 1335879 | -7,216.00 |
| 1335948 | -1,406.00 |
| 1335998 | -451.00 |
| 1336069 | -2,272.50 |
| 1336084 | -30,430.84 |
| 1336158 | -1,804.00 |
| 1336203 | -1,804.00 |
| 1336204 | -1,804.00 |
| 1336205 | -1,332.00 |
| 1336309 | -1.00 |
| 1336315 | -2,706.00 |
| 1336331 | -3,145.00 |
| 1336336 | -1,804.00 |
| 1336442 | -629.00 |
| 1336443 | -1,389.08 |
| 1336457 | -5,412.00 |
| 1336469 | -706.50 |
| 1336558 | -958.75 |
| 1336562 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 146   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1337117 | -2,062.33 |
| 1337167 | -9,020.00 |
| 1337176 | -2,706.00 |
| 1337298 | -4,510.00 |
| 1337300 | -1,349.08 |
| 1337301 | -913.30 |
| 1337327 | -3,608.00 |
| 1337365 | -14,648.00 |
| 1337366 | -4,059.00 |
| 1337368 | -2,706.00 |
| 1337369 | -11,336.00 |
| 1337377 | -14,692.72 |
| 1337447 | -3,104.20 |
| 1337505 | -1,531.82 |
| 1337506 | -1,523.20 |
| 1337634 | -6,675.00 |
| 1337659 | -1,353.00 |
| 1337662 | -3,104.20 |
| 1337666 | -1,534.62 |
| 1337902 | -1,555.00 |
| 1337928 | -7,559.06 |
| 1337957 | -311.00 |
| 1337984 | -666.00 |
| 1338219 | -1,353.00 |
| 1338282 | -1,163.48 |
| 1338399 | -1,804.00 |
| 1338402 | -1,937.93 |
| 1338420 | -36,239.40 |
| 1338638 | -9,297.02 |
| 1338648 | -2,706.00 |
| 1338665 | -7,540.00 |
| 1338670 | -7,960.00 |
| 1338674 | -3,184.00 |
| 1338830 | -11,775.00 |
| 1338940 | -5,863.00 |
| 1338966 | -774.20 |
| 1339017 | -2,074.60 |
| 1339072 | -4,510.00 |
| 1339205 | -38,900.00 |
| 1339236 | -8,150.00 |
| 1339297 | -3,608.00 |
| 1339351 | -5,412.00 |
| 1339353 | -1,353.00 |
| 1339453 | -12,197.00 |
| 1339460 | -110.00 |
| 1339565 | -2,885.00 |
| 1339569 | -7,785.75 |
| 1339571 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 147   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1339800 | -3,612.50 |
| 1339911 | -6,314.00 |
| 1340065 | -43,350.00 |
| 1340150 | -9,020.00 |
| 1340306 | -3,337.40 |
| 1340327 | -13,677.71 |
| 1340332 | -37,057.97 |
| 1340392 | -2,706.00 |
| 1340442 | -902.00 |
| 1340467 | -2,560.00 |
| 1340488 | -6,314.00 |
| 1340533 | -3,060.00 |
| 1340593 | -7,409.70 |
| 1340654 | -527.50 |
| 1340732 | -758.00 |
| 1340752 | -103,875.00 |
| 1340790 | -2,592.00 |
| 1340832 | -933.17 |
| 1340839 | -1,260.80 |
| 1340870 | -1,443.20 |
| 1340909 | -17,332.00 |
| 1340942 | -557.50 |
| 1340978 | -6,857.72 |
| 1340990 | -819.00 |
| 1341097 | -99.22 |
| 1341101 | -6,220.00 |
| 1341115 | -4,095.00 |
| 1341145 | -4,904.00 |
| 1341148 | -5,184.00 |
| 1341175 | -0.01 |
| 1341222 | -5,700.00 |
| 1341278 | -1,804.00 |
| 1341340 | -3,048.76 |
| 1341346 | -9,020.00 |
| 1341347 | -4,510.00 |
| 1341348 | -902.00 |
| 1341350 | -3,608.00 |
| 1341354 | -5,412.00 |
| 1341355 | -18,040.00 |
| 1341374 | -10,824.00 |
| 1341377 | -3,157.00 |
| 1341380 | -12,628.00 |
| 1341387 | -902.00 |
| 1341388 | -902.00 |
| 1341405 | -3,608.00 |
| 1341407 | -9,020.00 |
| 1341416 | -4,510.00 |
| 1341421 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 148   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1341422 | -902.00 |
| 1341423 | -5,444.50 |
| 1341425 | -1,804.00 |
| 1341434 | -7,953.00 |
| 1341437 | -7,667.00 |
| 1341443 | -45,100.00 |
| 1341446 | -1,804.00 |
| 1341468 | -2,706.00 |
| 1341473 | -7,216.00 |
| 1341487 | -17,548.32 |
| 1341507 | -1,804.00 |
| 1341531 | -4,656.00 |
| 1341534 | -902.00 |
| 1341549 | -3,608.00 |
| 1341550 | -1,127.50 |
| 1341551 | -1,127.50 |
| 1341553 | -5,412.00 |
| 1341561 | -902.00 |
| 1341563 | -5,412.00 |
| 1341565 | -5,412.00 |
| 1341577 | -1,353.00 |
| 1341587 | -2,886.40 |
| 1341588 | -1,353.00 |
| 1341589 | -9,423.40 |
| 1341590 | -7,216.00 |
| 1341593 | -2,706.00 |
| 1341595 | -9,020.00 |
| 1341627 | -13,530.00 |
| 1341632 | -1,804.00 |
| 1341643 | -7,760.00 |
| 1341644 | -1,804.00 |
| 1341652 | -18,040.00 |
| 1341656 | -4,510.00 |
| 1341678 | -6,113.00 |
| 1341680 | -902.00 |
| 1341685 | -1,804.00 |
| 1341700 | -396.88 |
| 1341711 | -1,804.00 |
| 1341712 | -1,804.00 |
| 1341730 | -9,020.00 |
| 1341768 | -263.76 |
| 1341809 | -2,706.00 |
| 1341810 | -902.00 |
| 1341811 | -1,804.00 |
| 1341817 | -1,164.00 |
| 1341947 | -18,040.00 |
| 1341948 | -1,804.00 |
| 1341958 | -18,040.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  149   of   1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1341965 | -1,353.00 |
| 1341982 | -1,804.00 |
| 1342010 | -776.00 |
| 1342152 | -838.86 |
| 1342183 | -246.14 |
| 1342281 | -1,054.00 |
| 1342312 | -1,064.36 |
| 1342317 | -4,510.00 |
| 1342324 | -1,353.00 |
| 1342372 | -16,124.29 |
| 1342384 | -9,731.81 |
| 1342476 | -396.88 |
| 1342523 | -5,249.67 |
| 1342532 | -83.00 |
| 1342538 | -25,500.44 |
| 1342555 | -351.20 |
| 1342561 | -2,155.57 |
| 1342618 | -299.04 |
| 1342638 | -13,956.30 |
| 1342654 | -15,277.80 |
| 1342686 | -5,204.15 |
| 1342706 | -440.42 |
| 1342733 | -1,533.40 |
| 1342753 | -1,466.25 |
| 1342784 | -712.58 |
| 1342793 | -532.18 |
| 1342799 | -1,127.50 |
| 1342802 | -1,488.30 |
| 1342809 | -300.00 |
| 1342883 | -28,130.91 |
| 1342892 | -451.00 |
| 1342893 | -2,290.28 |
| 1342899 | -4,510.00 |
| 1342909 | -1,010.24 |
| 1342910 | -2,345.20 |
| 1342944 | -1,262.80 |
| 1342948 | -4,059.00 |
| 1342949 | -2,706.00 |
| 1342974 | -0.06 |
| 1343020 | -30.30 |
| 1343047 | -4,774.80 |
| 1343060 | -4.49 |
| 1343061 | -979.09 |
| 1343089 | -1,175.00 |
| 1343177 | -3,945.80 |
| 1343251 | -1,240.00 |
| 1343319 | -0.80 |
| 1343342 | -639.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 150   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1343360 | -6,149.50 |
| 1343372 | -5,796.00 |
| 1343380 | -5,051.70 |
| 1343433 | -155.50 |
| 1343447 | -955.05 |
| 1343457 | -2,164.80 |
| 1343476 | -1,403.00 |
| 1343517 | -7.00 |
| 1343542 | -2,044.52 |
| 1343546 | -5,153.16 |
| 1343555 | -415.00 |
| 1343593 | -721.60 |
| 1343614 | -248.00 |
| 1343632 | -248.00 |
| 1343676 | -6,055.00 |
| 1343719 | -6,432.00 |
| 1343744 | -2,678.95 |
| 1343750 | -206.40 |
| 1343767 | -2,795.50 |
| 1343768 | -4,113.50 |
| 1343787 | -710.44 |
| 1343802 | -5,630.32 |
| 1343803 | -1,458.48 |
| 1343806 | -875.80 |
| 1343813 | -1,717.10 |
| 1343818 | -6,337.50 |
| 1343823 | -4,320.00 |
| 1343825 | -5,496.00 |
| 1343830 | -3,504.74 |
| 1343832 | -1,976.90 |
| 1343834 | -4,059.00 |
| 1343839 | -6,406.00 |
| 1343846 | -2,565.00 |
| 1343857 | -4,456.00 |
| 1343869 | -3,337.40 |
| 1343870 | -3,640.95 |
| 1343896 | -1,974.00 |
| 1343904 | -3,523.00 |
| 1343905 | -2,578.56 |
| 1343930 | -2,119.00 |
| 1343933 | -2,114.10 |
| 1343949 | -2,225.85 |
| 1343950 | -2,724.12 |
| 1343978 | -1,555.00 |
| 1343984 | -481.00 |
| 1343987 | -1,127.50 |
| 1344021 | -676.86 |
| 1344069 | -270.98 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  151    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1344115 | -570.50 |
| 1344280 | -2,506.80 |
| 1344283 | -1,804.00 |
| 1344285 | -1,734.00 |
| 1344293 | -2,706.00 |
| 1344294 | -2,706.00 |
| 1344299 | -965.14 |
| 1344300 | -2,197.00 |
| 1344301 | -3,010.26 |
| 1344302 | -451.00 |
| 1344304 | -2,255.00 |
| 1344332 | -8,740.00 |
| 1344426 | -165.00 |
| 1344438 | -173.53 |
| 1344439 | -1,392.00 |
| 1344440 | -3,289.00 |
| 1344455 | -3,594.00 |
| 1344458 | -6,765.00 |
| 1344461 | -2,706.00 |
| 1344463 | -4,510.00 |
| 1344467 | -2,255.00 |
| 1344474 | -1,713.80 |
| 1344488 | -1,407.12 |
| 1344489 | -1,407.12 |
| 1344568 | -4.24 |
| 1344665 | -641.00 |
| 1344779 | -2,056.56 |
| 1344800 | -83.00 |
| 1344861 | -4,340.75 |
| 1344863 | -1,584.00 |
| 1344878 | -2,047.54 |
| 1344984 | -7,860.49 |
| 1345037 | -902.00 |
| 1345109 | -454.79 |
| 1345113 | -154.80 |
| 1345182 | -1,577.70 |
| 1345187 | -1,756.00 |
| 1345188 | -3,017.40 |
| 1345189 | -1,759.75 |
| 1345191 | -9,020.00 |
| 1345193 | -4,480.00 |
| 1345208 | -2,220.00 |
| 1345209 | -888.00 |
| 1345214 | -3,510.00 |
| 1345226 | -1,240.00 |
| 1345242 | -226.00 |
| 1345302 | -2,800.00 |
| 1345438 | -1,082.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 152   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1345477 | -197.00 |
| 1345484 | -2,706.00 |
| 1345543 | -3,320.00 |
| 1345545 | -1,942.50 |
| 1345546 | -4,143.81 |
| 1345553 | -3,640.00 |
| 1345559 | -8,422.90 |
| 1345609 | -678.80 |
| 1345680 | -1,037.30 |
| 1345696 | -631.40 |
| 1345723 | -902.00 |
| 1345759 | -330.00 |
| 1345774 | -77.00 |
| 1345847 | -4.48 |
| 1345863 | -4,209.22 |
| 1345885 | -2,517.83 |
| 1345892 | -407.25 |
| 1345953 | -1,443.20 |
| 1345990 | -319.37 |
| 1346002 | -3,734.28 |
| 1346004 | -4,816.06 |
| 1346020 | -5,375.92 |
| 1346057 | -622.00 |
| 1346059 | -5,574.88 |
| 1346087 | -2,372.68 |
| 1346106 | -124.00 |
| 1346118 | -2,307.88 |
| 1346149 | -582.92 |
| 1346216 | -556.77 |
| 1346284 | -188.40 |
| 1346316 | -515.00 |
| 1346319 | -4,106.10 |
| 1346360 | -5,084.76 |
| 1346395 | -990.00 |
| 1346440 | -4,076.00 |
| 1346443 | -1,186.92 |
| 1346478 | -176.96 |
| 1346519 | -3,391.20 |
| 1346605 | -324.09 |
| 1346634 | -6,200.00 |
| 1346661 | -463.87 |
| 1346705 | -582.78 |
| 1346711 | -68.00 |
| 1346749 | -5,105.39 |
| 1346800 | -401.28 |
| 1346935 | -257.50 |
| 1346965 | -968.88 |
| 1346992 | -10,106.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  153   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1346993 | -11,577.43 |
| 1346997 | -992.20 |
| 1347004 | -2,255.75 |
| 1347009 | -10,809.97 |
| 1347010 | -2,038.00 |
| 1347011 | -4,998.00 |
| 1347013 | -4,216.90 |
| 1347015 | -15,966.40 |
| 1347019 | -1,109.26 |
| 1347020 | -3,888.05 |
| 1347021 | -2,020.48 |
| 1347026 | -15,863.25 |
| 1347035 | -762.30 |
| 1347037 | -4,024.66 |
| 1347038 | -3,706.90 |
| 1347039 | -4,328.19 |
| 1347041 | -15,280.27 |
| 1347042 | -4,947.85 |
| 1347044 | -1,334.40 |
| 1347047 | -6,907.68 |
| 1347059 | -1,562.42 |
| 1347061 | -3,938.80 |
| 1347064 | -2,201.80 |
| 1347070 | -8,388.60 |
| 1347078 | -5,412.00 |
| 1347081 | -4,239.40 |
| 1347082 | -2,600.57 |
| 1347086 | -9,020.00 |
| 1347090 | -832.50 |
| 1347093 | -2,143.25 |
| 1347097 | -2,891.26 |
| 1347100 | -192.90 |
| 1347145 | -1,797.42 |
| 1347174 | -3,788.40 |
| 1347183 | -2,766.00 |
| 1347191 | -1,127.50 |
| 1347199 | -8,751.00 |
| 1347201 | -6,709.00 |
| 1347239 | -1,332.00 |
| 1347240 | -1,668.00 |
| 1347242 | -880.00 |
| 1347244 | -750.00 |
| 1347246 | -999.00 |
| 1347249 | -999.00 |
| 1347250 | -598.50 |
| 1347251 | -999.00 |
| 1347252 | -666.00 |
| 1347254 | -666.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 154   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1347255 | -1,332.00 |
| 1347258 | -1,332.00 |
| 1347260 | -590.00 |
| 1347261 | -666.00 |
| 1347265 | -2,904.52 |
| 1347286 | -204.60 |
| 1347288 | -6.82 |
| 1347293 | -970.00 |
| 1347349 | -3,157.00 |
| 1347460 | -28.22 |
| 1347493 | -287.12 |
| 1347519 | -1,804.00 |
| 1347520 | -8,660.00 |
| 1347523 | -1,604.99 |
| 1347526 | -3,780.00 |
| 1347527 | -2,125.00 |
| 1347529 | -593.00 |
| 1347530 | -3,000.00 |
| 1347545 | -7,471.50 |
| 1347546 | -2,887.50 |
| 1347550 | -5,970.00 |
| 1347551 | -1,290.00 |
| 1347555 | -1,804.00 |
| 1347556 | -2,506.99 |
| 1347557 | -1,032.00 |
| 1347579 | -8,020.00 |
| 1347581 | -14,182.00 |
| 1347591 | -842.35 |
| 1347598 | -586.30 |
| 1347658 | -9,020.00 |
| 1347684 | -361.20 |
| 1347718 | -565.20 |
| 1347724 | -2,355.00 |
| 1347726 | -1,884.00 |
| 1347730 | -2,560.00 |
| 1347731 | -3,703.00 |
| 1347736 | -1,472.00 |
| 1347738 | -1,618.00 |
| 1347739 | -2,355.00 |
| 1347742 | -1,884.00 |
| 1347777 | -20.00 |
| 1347842 | -613.13 |
| 1347854 | -408.75 |
| 1347937 | -817.50 |
| 1348124 | -2,706.00 |
| 1348144 | -5,412.00 |
| 1348146 | -2,975.00 |
| 1348153 | -4,082.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  155   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1348205 | -5,540.00 |
| 1348206 | -5,540.00 |
| 1348215 | -2,030.99 |
| 1348216 | -1,884.45 |
| 1348232 | -784.74 |
| 1348275 | -10,706.74 |
| 1348317 | -201.76 |
| 1348318 | -4,621.64 |
| 1348336 | -5,412.00 |
| 1348434 | -18,894.00 |
| 1348445 | -11,966.60 |
| 1348450 | -3,110.67 |
| 1348462 | -3,189.12 |
| 1348484 | -1,828.91 |
| 1348500 | -1,077.63 |
| 1348501 | -1,515.36 |
| 1348505 | -535.00 |
| 1348514 | -1,740.86 |
| 1348542 | -2,128.40 |
| 1348548 | -2,008.00 |
| 1348550 | -1,425.16 |
| 1348561 | -948.85 |
| 1348568 | -1,614.58 |
| 1348594 | -2,878.04 |
| 1348599 | -1,199.66 |
| 1348600 | -2,220.70 |
| 1348606 | -2,435.40 |
| 1348663 | -676.50 |
| 1348712 | -7,216.00 |
| 1348739 | -88.00 |
| 1348757 | -864.00 |
| 1348821 | -1,302.00 |
| 1348823 | -2,706.00 |
| 1348829 | -4,769.52 |
| 1348844 | -6.00 |
| 1348849 | -1,026.00 |
| 1348935 | -273.11 |
| 1348963 | -2,822.58 |
| 1348973 | -1,168.20 |
| 1349028 | -0.02 |
| 1349112 | -902.00 |
| 1349127 | -4,838.00 |
| 1349139 | -294.88 |
| 1349156 | -902.00 |
| 1349162 | -2,557.46 |
| 1349164 | -6,468.00 |
| 1349187 | -4,510.00 |
| 1349198 | -2,360.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  156   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1349199 | -10,819.00 |
| 1349239 | -306.68 |
| 1349241 | -2,176.00 |
| 1349271 | -4,510.00 |
| 1349324 | -2,417.36 |
| 1349329 | -519.06 |
| 1349343 | -3,780.00 |
| 1349360 | -9,020.00 |
| 1349362 | -9,020.00 |
| 1349373 | -13,786.07 |
| 1349374 | -5,105.32 |
| 1349381 | -248.00 |
| 1349403 | -1,122.60 |
| 1349418 | -5,402.50 |
| 1349429 | -5,186.74 |
| 1349431 | -177.50 |
| 1349438 | -274.73 |
| 1349439 | -2,489.25 |
| 1349443 | -657.80 |
| 1349448 | -378.88 |
| 1349454 | -752.81 |
| 1349464 | -496.00 |
| 1349470 | -3,175.04 |
| 1349477 | -1,686.74 |
| 1349491 | -1,550.74 |
| 1349505 | -4,510.00 |
| 1349542 | -1,804.00 |
| 1349543 | -290.72 |
| 1349545 | -324.72 |
| 1349585 | -4,510.00 |
| 1349710 | -6,918.34 |
| 1349723 | -934.56 |
| 1349746 | -583.75 |
| 1349796 | -1,660.00 |
| 1349797 | -408.36 |
| 1349816 | -1,139.85 |
| 1349872 | -416.50 |
| 1349888 | -7,027.05 |
| 1349897 | -275.28 |
| 1349898 | -415.40 |
| 1349938 | -1,804.00 |
| 1349939 | -2,780.00 |
| 1349972 | -1,353.00 |
| 1349974 | -2,819.75 |
| 1349976 | -2,163.00 |
| 1350064 | -1,142.83 |
| 1350106 | -902.00 |
| 1350215 | -6,248.48 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 157   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1350217 | -246.40 |
| 1350218 | -7,636.70 |
| 1350227 | -1,009.50 |
| 1350247 | -4,506.47 |
| 1350251 | -1,428.00 |
| 1350256 | -3,608.00 |
| 1350270 | -4,510.00 |
| 1350314 | -1,804.00 |
| 1350316 | -5,309.00 |
| 1350326 | -302.72 |
| 1350330 | -1,612.40 |
| 1350338 | -107.07 |
| 1350374 | -2,300.00 |
| 1350376 | -919.27 |
| 1350389 | -17,776.00 |
| 1350423 | -3,280.98 |
| 1350439 | -1,940.00 |
| 1350450 | -3,878.00 |
| 1350451 | -16.11 |
| 1350470 | -1,822.04 |
| 1350475 | -1,804.00 |
| 1350512 | -1,650.00 |
| 1350517 | -1,110.00 |
| 1350551 | -9,330.00 |
| 1350563 | -1,005.00 |
| 1350570 | -900.00 |
| 1350592 | -4,073.77 |
| 1350630 | -14.14 |
| 1350636 | -1,804.00 |
| 1350711 | -3,458.42 |
| 1350732 | -902.00 |
| 1350742 | -1,951.93 |
| 1350743 | -2,013.00 |
| 1350744 | -8,682.10 |
| 1350750 | -1,638.04 |
| 1350756 | -13,290.00 |
| 1350793 | -5,208.06 |
| 1350801 | -3,608.00 |
| 1350862 | -451.80 |
| 1350867 | -834.00 |
| 1350899 | -5,128.60 |
| 1350900 | -5,130.00 |
| 1350911 | -7.13 |
| 1350915 | -2.15 |
| 1350953 | -2,706.00 |
| 1351058 | -1,229.20 |
| 1351059 | -4,805.00 |
| 1351065 | -97.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 158   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1351068 | -946.58 |
| 1351069 | -1,634.75 |
| 1351070 | -1,852.39 |
| 1351076 | -916.43 |
| 1351105 | -525.00 |
| 1351309 | -61,312.50 |
| 1352931 | -27.06 |
| 1352986 | -1,804.00 |
| 1353005 | -902.00 |
| 1353065 | -1,170.00 |
| 1353107 | -4,037.79 |
| 1353139 | -45.10 |
| 1353140 | -360.80 |
| 1353198 | -3,214.95 |
| 1353240 | -1,804.00 |
| 1353245 | -2,396.00 |
| 1353394 | -9,220.00 |
| 1353441 | -3,427.60 |
| 1353535 | -4,089.90 |
| 1353720 | -99,122.00 |
| 1353819 | -246.00 |
| 1353862 | -227,318.09 |
| 1354135 | -604.34 |
| 1354203 | -721.60 |
| 1354207 | -1,804.00 |
| 1354237 | -902.00 |
| 1354299 | -54,120.00 |
| 1354396 | -933.00 |
| 1354427 | -1,961.26 |
| 1354428 | -965.14 |
| 1354446 | -568.26 |
| 1354547 | -3,808.00 |
| 1354611 | -5,412.00 |
| 1354673 | -7,755.40 |
| 1354684 | -2,220.00 |
| 1354771 | -9,097.50 |
| 1354797 | -3,741.20 |
| 1354798 | -80,998.00 |
| 1354805 | -12,107.30 |
| 1354894 | -4,510.00 |
| 1354900 | -144,172.00 |
| 1354912 | -2,210.40 |
| 1354991 | -2,573.52 |
| 1354996 | -1,510.66 |
| 1355120 | -1,730.00 |
| 1355129 | -8,890.04 |
| 1355141 | -11,342.40 |
| 1355156 | -315.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 159   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1355285 | -211.00 |
| 1355324 | -346.00 |
| 1355648 | -10,813.36 |
| 1355684 | -144.00 |
| 1355769 | -292.58 |
| 1355824 | -270.60 |
| 1356090 | -1,681.11 |
| 1356125 | -103,945.00 |
| 1356132 | -1,015.76 |
| 1356362 | -225.50 |
| 1356581 | -1,619.84 |
| 1356608 | -3,732.30 |
| 1356630 | -6,505.00 |
| 1356690 | -2,457.41 |
| 1356693 | -9,509.00 |
| 1356704 | -310.00 |
| 1356748 | -11,350.00 |
| 1356783 | -99,600.00 |
| 1356833 | -992.20 |
| 1356998 | -1,389.08 |
| 1357014 | -30.60 |
| 1357074 | -2,262.00 |
| 1357132 | -318.08 |
| 1357250 | -237.00 |
| 1357338 | -67,385.00 |
| 1357607 | -17,890.00 |
| 1357643 | -7,210.00 |
| 1357691 | -9,020.00 |
| 1357801 | -451.00 |
| 1357833 | -4,440.00 |
| 1357992 | -496.10 |
| 1358322 | -16,489.50 |
| 1358324 | -992.00 |
| 1358358 | -600.41 |
| 1358369 | -5,627.70 |
| 1358370 | -855.50 |
| 1358544 | -2,426.38 |
| 1358570 | -4,510.00 |
| 1358682 | -626.38 |
| 1358935 | -1,556.00 |
| 1359072 | -165.40 |
| 1359135 | -21,945.00 |
| 1359183 | -713.00 |
| 1359291 | -84.00 |
| 1359302 | -1,804.00 |
| 1359303 | -12,627.60 |
| 1359366 | -620.00 |
| 1359415 | -34,180.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 160   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1359489 | -17,260.00 |
| 1359490 | -4,464.80 |
| 1359507 | -2,025.05 |
| 1359703 | -9,964.28 |
| 1359877 | -8,432.80 |
| 1359931 | -3,517.80 |
| 1359937 | -1,967.60 |
| 1359953 | -4,612.50 |
| 1360041 | -2,706.00 |
| 1360147 | -2,706.00 |
| 1360150 | -451.00 |
| 1360269 | -12,129.00 |
| 1360389 | -647.00 |
| 1360633 | -3,546.00 |
| 1360734 | -2,387.36 |
| 1360870 | -444.00 |
| 1360902 | -171.00 |
| 1360971 | -2,706.00 |
| 1361014 | -22,550.00 |
| 1361051 | -14,738.00 |
| 1361149 | -5,440.00 |
| 1361154 | -342.76 |
| 1361325 | -4,510.00 |
| 1361355 | -171.38 |
| 1361394 | -10,156.84 |
| 1361396 | -620.00 |
| 1361413 | -9,020.00 |
| 1361504 | -766.70 |
| 1361507 | -1,838.00 |
| 1361555 | -27,412.00 |
| 1361570 | -451.00 |
| 1361590 | -1,804.00 |
| 1361624 | -634.70 |
| 1361683 | -1,280.84 |
| 1361803 | -586.30 |
| 1361854 | -5,412.00 |
| 1361982 | -351.78 |
| 1362024 | -2,044.02 |
| 1362048 | -25,256.00 |
| 1362120 | -29,100.00 |
| 1362164 | -16,404.76 |
| 1362176 | -4,510.00 |
| 1362332 | -3,504.25 |
| 1362370 | -56.10 |
| 1362394 | -280.10 |
| 1362449 | -5,154.40 |
| 1362460 | -26,008.00 |
| 1362496 | -2,345.20 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 163 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 161   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1362551 | -255.30 |
| 1362560 | -564.40 |
| 1362587 | -1,064.00 |
| 1362671 | -5,412.00 |
| 1362801 | -926.06 |
| 1362839 | -384.40 |
| 1362848 | -902.00 |
| 1362856 | -902.00 |
| 1362888 | -1,192.00 |
| 1362922 | -49.70 |
| 1363145 | -4,596.60 |
| 1363171 | -383.13 |
| 1363374 | -25,217.50 |
| 1363427 | -595.32 |
| 1363441 | -4,180.00 |
| 1363512 | -902.00 |
| 1363574 | -5,212.66 |
| 1363617 | -15,069.50 |
| 1363891 | -9,020.00 |
| 1363932 | -14,867.24 |
| 1364029 | -509.50 |
| 1364047 | -5,099.50 |
| 1364048 | -5,274.20 |
| 1364063 | -567.03 |
| 1364280 | -375.24 |
| 1364295 | -451.00 |
| 1364353 | -77.52 |
| 1364408 | -1,224.00 |
| 1364479 | -1,412.82 |
| 1364492 | -532.00 |
| 1364512 | -354.00 |
| 1364628 | -1,281.60 |
| 1364641 | -3,904.50 |
| 1364700 | -789.48 |
| 1364701 | -427.64 |
| 1364702 | -98.56 |
| 1364740 | -1,056.25 |
| 1364747 | -1,660.00 |
| 1364751 | -1,452.64 |
| 1364795 | -405.90 |
| 1365100 | -217.88 |
| 1365106 | -5,412.00 |
| 1365121 | -2,489.43 |
| 1365292 | -2,043.75 |
| 1365364 | -4,080.00 |
| 1365370 | -2,550.00 |
| 1365466 | -29,560.00 |
| 1365470 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  162   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1365471 | -9,020.00 |
| 1365563 | -225.50 |
| 1365599 | -5,132.00 |
| 1365601 | -3,570.00 |
| 1365679 | -6,175.23 |
| 1365688 | -1,149.75 |
| 1365733 | -11,392.00 |
| 1365800 | -19,337.00 |
| 1365801 | -5,640.00 |
| 1365838 | -5,620.00 |
| 1365892 | -6.10 |
| 1365999 | -1,548.00 |
| 1366008 | -6,892.00 |
| 1366076 | -23,746.60 |
| 1366084 | -9,020.00 |
| 1366166 | -2,192.45 |
| 1366255 | -225.50 |
| 1366383 | -8,914.08 |
| 1366397 | -2,288.00 |
| 1366462 | -902.00 |
| 1366483 | -699.46 |
| 1366548 | -22.80 |
| 1366562 | -2,309.12 |
| 1366617 | -640.00 |
| 1366723 | -2,255.00 |
| 1366741 | -2,255.00 |
| 1366749 | -1,467.05 |
| 1366771 | -902.00 |
| 1366939 | -299.95 |
| 1366962 | -1,040.20 |
| 1366982 | -4,035.00 |
| 1367235 | -115,569.87 |
| 1367280 | -249.00 |
| 1367312 | -166,510.00 |
| 1367340 | -1,399.16 |
| 1367341 | -11,726.00 |
| 1367431 | -234.52 |
| 1367471 | -6,314.00 |
| 1367525 | -3,960.00 |
| 1367527 | -9,283.38 |
| 1367531 | -5,229.48 |
| 1367536 | -241,383.10 |
| 1367583 | -83.00 |
| 1367590 | -266.00 |
| 1367591 | -571.00 |
| 1367660 | -4,228.70 |
| 1367940 | -1,064.00 |
| 1367941 | -190.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 163   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1368011 | -5,412.00 |
| 1368068 | -574.60 |
| 1368207 | -170.20 |
| 1368301 | -978.50 |
| 1368328 | -830.00 |
| 1368336 | -460.00 |
| 1368487 | -1,460.00 |
| 1368552 | -17,792.24 |
| 1368757 | -73,300.00 |
| 1368764 | -225.50 |
| 1368853 | -321.00 |
| 1368900 | -49.40 |
| 1368906 | -5,733.00 |
| 1368953 | -902.00 |
| 1369022 | -1,101.50 |
| 1369178 | -92.00 |
| 1369228 | -1,804.00 |
| 1369305 | -7,470.00 |
| 1369479 | -4,510.00 |
| 1369497 | -3,546.22 |
| 1369561 | -22,382.20 |
| 1369893 | -67,649.00 |
| 1370044 | -4,854.50 |
| 1370157 | -45,100.00 |
| 1370171 | -1,217.70 |
| 1370218 | -2,706.00 |
| 1370256 | -3,608.00 |
| 1370272 | -5,821.47 |
| 1370313 | -4,510.00 |
| 1370381 | -124.00 |
| 1370540 | -2,706.00 |
| 1370550 | -1,531.71 |
| 1370551 | -1,505.90 |
| 1370649 | -111.00 |
| 1370727 | -1,804.00 |
| 1370789 | -1,804.00 |
| 1371035 | -902.00 |
| 1371107 | -392.00 |
| 1371124 | -451.00 |
| 1371324 | -114.00 |
| 1371393 | -2,565.00 |
| 1371433 | -2,706.00 |
| 1371449 | -193.43 |
| 1371462 | -166.00 |
| 1371507 | -6,290.00 |
| 1371524 | -398.31 |
| 1371737 | -715.00 |
| 1371784 | -2,435.80 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1371801 | -1,191.95 |
| 1371843 | -52,430.00 |
| 1371846 | -67,928.00 |
| 1371965 | -3,544.86 |
| 1372055 | -739.00 |
| 1372071 | -13,530.00 |
| 1372124 | -902.00 |
| 1372146 | -8,118.00 |
| 1372249 | -2,328.00 |
| 1372251 | -4,510.00 |
| 1372291 | -5,183.93 |
| 1372294 | -10,922.22 |
| 1372322 | -2,706.00 |
| 1372368 | -1,408.56 |
| 1372409 | -12,293.07 |
| 1372413 | -234.52 |
| 1372414 | -234.52 |
| 1372415 | -243.54 |
| 1372416 | -243.54 |
| 1372477 | -652.00 |
| 1372508 | -515.90 |
| 1372523 | -1,552.00 |
| 1372607 | -16,367.70 |
| 1372610 | -2,076.00 |
| 1372693 | -2,369.78 |
| 1372724 | -380.00 |
| 1372771 | -252.20 |
| 1372885 | -483.40 |
| 1373019 | -1,015.00 |
| 1373029 | -565.75 |
| 1373095 | -11,693.56 |
| 1373137 | -7,780.00 |
| 1373211 | -3,070.00 |
| 1373213 | -1,804.00 |
| 1373235 | -31,869.00 |
| 1373249 | -46,118.00 |
| 1373251 | -20,009.50 |
| 1373255 | -627.06 |
| 1373319 | -1,929.16 |
| 1373415 | -12,906.11 |
| 1373445 | -2,235.20 |
| 1373467 | -186.90 |
| 1373468 | -1,194.60 |
| 1373569 | -348.60 |
| 1373736 | -36,050.00 |
| 1373798 | -902.00 |
| 1373817 | -885.00 |
| 1373834 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 165  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1373836 | -4,510.00 |
| 1373921 | -481.00 |
| 1374039 | -144.32 |
| 1374109 | -3,800.00 |
| 1374224 | -288.64 |
| 1374233 | -798.00 |
| 1374236 | -2,706.00 |
| 1374246 | -1,181.00 |
| 1374283 | -3,752.32 |
| 1374439 | -1,175.64 |
| 1374524 | -256.50 |
| 1374553 | -635.63 |
| 1374572 | -2,368.00 |
| 1374641 | -22,550.00 |
| 1374687 | -117,260.00 |
| 1374754 | -1,350.00 |
| 1374757 | -13,140.00 |
| 1374771 | -3,536.60 |
| 1374813 | -510.50 |
| 1374847 | -2,220.00 |
| 1374866 | -18,040.00 |
| 1374929 | -2,706.00 |
| 1375069 | -2,706.00 |
| 1375078 | -246.34 |
| 1375252 | -340.20 |
| 1375338 | -2,800.00 |
| 1375399 | -2,976.60 |
| 1375426 | -498.75 |
| 1375482 | -2,722.00 |
| 1375483 | -4,510.00 |
| 1375525 | -10,824.00 |
| 1375539 | -830.00 |
| 1375592 | -4,290.00 |
| 1375630 | -651.00 |
| 1375635 | -4,335.00 |
| 1375642 | -1,533.40 |
| 1375659 | -1,244.00 |
| 1375677 | -8,118.00 |
| 1375703 | -4,440.00 |
| 1375731 | -1,100.00 |
| 1375758 | -485.00 |
| 1375801 | -6,936.00 |
| 1376018 | -1,353.00 |
| 1376024 | -8,569.00 |
| 1376044 | -14,252.50 |
| 1376083 | -2,709.00 |
| 1376089 | -811.80 |
| 1376096 | -14,928.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 166   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1376128 | -6,190.00 |
| 1376130 | -17,335.00 |
| 1376208 | -451.00 |
| 1376240 | -8,209.98 |
| 1376260 | -274.00 |
| 1376285 | -180.40 |
| 1376345 | -1,804.00 |
| 1376405 | -628.00 |
| 1376409 | -434.00 |
| 1376567 | -1,420.00 |
| 1376594 | -7,560.00 |
| 1376671 | -2,674.95 |
| 1376703 | -2,053.32 |
| 1376740 | -3,110.36 |
| 1376751 | -9,558.63 |
| 1376804 | -41,473.96 |
| 1376852 | -9,020.00 |
| 1376869 | -1,146.00 |
| 1376874 | -108.24 |
| 1376903 | -1,804.00 |
| 1377053 | -3,649.08 |
| 1377163 | -2,713.98 |
| 1377308 | -10,056.86 |
| 1377314 | -112.50 |
| 1377325 | -902.00 |
| 1377367 | -1,182.52 |
| 1377431 | -463.20 |
| 1377444 | -3,872.12 |
| 1377784 | -277.44 |
| 1377803 | -902.00 |
| 1377814 | -4,448.00 |
| 1377864 | -7,931.00 |
| 1377887 | -1,804.00 |
| 1377893 | -826.50 |
| 1377931 | -748.44 |
| 1377939 | -19,178.00 |
| 1378142 | -3,089.75 |
| 1378152 | -23,801.00 |
| 1378172 | -5,885.40 |
| 1378181 | -3,283.28 |
| 1378246 | -1,263.00 |
| 1378438 | -278.00 |
| 1378455 | -902.00 |
| 1378463 | -30,274.20 |
| 1378500 | -113,700.00 |
| 1378503 | -180.40 |
| 1378510 | -2,615.80 |
| 1378563 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  167   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1378626 | -225.00 |
| 1378645 | -211,860.00 |
| 1378743 | -36,046.83 |
| 1378746 | -4,183.00 |
| 1378758 | -1,808.35 |
| 1378856 | -13,908.84 |
| 1378865 | -83.00 |
| 1378866 | -830.00 |
| 1378867 | -249.00 |
| 1378889 | -2,255.00 |
| 1378962 | -12,890.00 |
| 1378963 | -1,988.00 |
| 1378981 | -2,692.98 |
| 1379040 | -902.00 |
| 1379094 | -13,121.25 |
| 1379114 | -866.88 |
| 1379238 | -2,706.00 |
| 1379260 | -26.60 |
| 1379291 | -22,550.00 |
| 1379431 | -822.60 |
| 1379441 | -11,584.75 |
| 1379596 | -34,669.64 |
| 1379618 | -149.13 |
| 1379706 | -7,955.25 |
| 1379757 | -1,804.00 |
| 1379773 | -486.16 |
| 1379809 | -43.00 |
| 1379888 | -2,125.82 |
| 1379946 | -57,680.00 |
| 1379997 | -270.60 |
| 1380010 | -179.00 |
| 1380129 | -2,148.00 |
| 1380240 | -408.10 |
| 1380338 | -550.88 |
| 1380415 | -225.50 |
| 1380675 | -95.70 |
| 1380749 | -624.40 |
| 1380882 | -676.50 |
| 1380923 | -2,910.00 |
| 1381016 | -270.72 |
| 1381027 | -30.55 |
| 1381075 | -17,320.00 |
| 1381076 | -24,322.33 |
| 1381077 | -9,020.00 |
| 1381196 | -2,334.00 |
| 1381241 | -1,875.00 |
| 1381295 | -1,804.00 |
| 1381378 | -470.16 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1381386 | -902.00 |
| 1381493 | -2,984.00 |
| 1381511 | -3,316.74 |
| 1381520 | -902.00 |
| 1381527 | -1,353.00 |
| 1381672 | -13,335.44 |
| 1381714 | -43,050.00 |
| 1381718 | -847.00 |
| 1381721 | -902.00 |
| 1381742 | -72.16 |
| 1381817 | -902.00 |
| 1381871 | -1,804.00 |
| 1381967 | -1,200.00 |
| 1382038 | -2,465.00 |
| 1382048 | -970.00 |
| 1382121 | -1,804.00 |
| 1382175 | -360.80 |
| 1382203 | -375.55 |
| 1382372 | -1,804.00 |
| 1382414 | -3,157.00 |
| 1382415 | -2,488.00 |
| 1382417 | -720.00 |
| 1382436 | -2,513.04 |
| 1382440 | -1,542.00 |
| 1382468 | -60.70 |
| 1382505 | -1,301.92 |
| 1382570 | -9,981.00 |
| 1382825 | -180.40 |
| 1382829 | -3,780.00 |
| 1382858 | -902.00 |
| 1383088 | -8,240.00 |
| 1383355 | -5,659.00 |
| 1383419 | -105.53 |
| 1383492 | -14,056.71 |
| 1383506 | -443.81 |
| 1383707 | -529.20 |
| 1383758 | -760.00 |
| 1383765 | -52.00 |
| 1383774 | -2,473.00 |
| 1383775 | -203.50 |
| 1383791 | -11,317.40 |
| 1383803 | -186,146.00 |
| 1383829 | -3,078.00 |
| 1383925 | -78.85 |
| 1383936 | -90.20 |
| 1383938 | -165.00 |
| 1383941 | -9,020.00 |
| 1383962 | -3,160.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 169   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1383963 | -2,553.00 |
| 1384045 | -29,300.00 |
| 1384141 | -90.20 |
| 1384170 | -1,164.00 |
| 1384171 | -224.00 |
| 1384182 | -161.60 |
| 1384295 | -8,005.18 |
| 1384402 | -2,706.00 |
| 1384438 | -1,804.00 |
| 1384531 | -6,320.00 |
| 1384555 | -819.00 |
| 1384678 | -188.10 |
| 1384700 | -5,761.54 |
| 1384952 | -1,001.22 |
| 1385000 | -1,804.00 |
| 1385097 | -451.00 |
| 1385166 | -451.00 |
| 1385167 | -11,488.50 |
| 1385208 | -1,065.00 |
| 1385213 | -8,783.50 |
| 1385215 | -6,133.60 |
| 1385236 | -676.50 |
| 1385244 | -1,804.00 |
| 1385255 | -4,743.00 |
| 1385261 | -2,456.14 |
| 1385496 | -1,804.00 |
| 1385498 | -1,854.00 |
| 1385539 | -3,270.00 |
| 1385600 | -6,314.00 |
| 1385623 | -5,412.00 |
| 1385702 | -451.00 |
| 1385862 | -23,148.00 |
| 1385891 | -125,170.00 |
| 1385938 | -4,576.00 |
| 1385958 | -510.00 |
| 1386153 | -1,804.00 |
| 1386164 | -2,680.00 |
| 1386191 | -1,804.00 |
| 1386196 | -194.00 |
| 1386213 | -715.49 |
| 1386248 | -2,466.00 |
| 1386256 | -108.24 |
| 1386259 | -17,070.00 |
| 1386285 | -1,306.98 |
| 1386417 | -594.66 |
| 1386547 | -6,077.00 |
| 1386581 | -415.00 |
| 1386603 | -465.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 170   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 1386652 | -1,082.40 |
| 1386667 | -7,373.00 |
| 1386711 | -1,050.00 |
| 1386764 | -432.50 |
| 1386835 | -27.39 |
| 1386931 | -1,127.50 |
| 1386992 | -684.20 |
| 1387010 | -538.22 |
| 1387027 | -2,255.00 |
| 1387102 | -328.00 |
| 1387192 | -244.20 |
| 1387193 | -108.24 |
| 1387264 | -22,550.00 |
| 1387457 | -17,762.52 |
| 1387567 | -14,087.89 |
| 1387599 | -3,212.00 |
| 1387606 | -902.00 |
| 1387671 | -667.48 |
| 1387733 | -3,608.00 |
| 1387772 | -902.00 |
| 1387888 | -4,510.00 |
| 1387894 | -2,280.20 |
| 1387929 | -1,909.50 |
| 1387944 | -8,423.55 |
| 1387957 | -312.00 |
| 1388045 | -232.40 |
| 1388117 | -1,975.38 |
| 1388188 | -954.80 |
| 1388325 | -451.00 |
| 1388470 | -1,804.00 |
| 1388479 | -2,927.70 |
| 1388528 | -4,510.00 |
| 1388563 | -496.10 |
| 1388570 | -1,064.36 |
| 1388587 | -2,706.00 |
| 1388613 | -429.18 |
| 1388628 | -270.60 |
| 1388657 | -1,740.00 |
| 1388718 | -4,040.00 |
| 1388866 | -8,741.10 |
| 1388936 | -1,804.00 |
| 1389000 | -1,318.00 |
| 1389011 | -270.60 |
| 1389018 | -401.05 |
| 1389019 | -185.10 |
| 1389113 | -124.50 |
| 1389135 | -256.00 |
| 1389192 | -2,223.92 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1389196 | -92.20 |
| 1389200 | -8,454.85 |
| 1389368 | -2,889.19 |
| 1389417 | -3,608.00 |
| 1389426 | -2,621.33 |
| 1389565 | -3,360.00 |
| 1389589 | -836.00 |
| 1389636 | -280.00 |
| 1389643 | -3,178.50 |
| 1389667 | -498.00 |
| 1389755 | -6,314.00 |
| 1389840 | -517.50 |
| 1389918 | -13,530.00 |
| 1389991 | -205.92 |
| 1390004 | -1,893.00 |
| 1390113 | -2,298.98 |
| 1390140 | -3,491.10 |
| 1390156 | -28.52 |
| 1390207 | -307.80 |
| 1390302 | -1,435.00 |
| 1390318 | -100.64 |
| 1390333 | -135.30 |
| 1390550 | -78.20 |
| 1390569 | -811.00 |
| 1390576 | -13,079.00 |
| 1390774 | -295.61 |
| 1390909 | -405.90 |
| 1390951 | -264.04 |
| 1391171 | -949.00 |
| 1391251 | -1,014.00 |
| 1391255 | -902.00 |
| 1391295 | -1,012.00 |
| 1391315 | -544.75 |
| 1391506 | -5,570.00 |
| 1391520 | -2,226.00 |
| 1391581 | -451.00 |
| 1391654 | -1,087.00 |
| 1391788 | -1,791.36 |
| 1391886 | -3,206.00 |
| 1391954 | -3,924.00 |
| 1392001 | -2,599.22 |
| 1392002 | -1,443.95 |
| 1392003 | -9,384.41 |
| 1392030 | -2,435.40 |
| 1392048 | -1,758.90 |
| 1392064 | -2,045.20 |
| 1392100 | -902.00 |
| 1392145 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 172   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1392246 | -880.00 |
| 1392364 | -4,695.00 |
| 1392367 | -1,291.00 |
| 1392613 | -1,947.45 |
| 1392719 | -1,641.00 |
| 1392732 | -2,601.10 |
| 1392734 | -270.60 |
| 1392776 | -2,255.00 |
| 1392832 | -3,608.00 |
| 1392836 | -4,510.00 |
| 1392883 | -8.10 |
| 1392911 | -166.00 |
| 1393157 | -622.00 |
| 1393212 | -541.20 |
| 1393216 | -1,713.80 |
| 1393273 | -494.60 |
| 1393281 | -2,170.44 |
| 1393296 | -527.00 |
| 1393590 | -21.32 |
| 1393808 | -19,774.55 |
| 1393810 | -1,117.70 |
| 1393873 | -2,164.80 |
| 1393890 | -932.36 |
| 1393922 | -13,276.95 |
| 1393986 | -2,796.20 |
| 1394034 | -902.00 |
| 1394057 | -18,040.00 |
| 1394080 | -2,255.00 |
| 1394110 | -902.00 |
| 1394115 | -36,080.00 |
| 1394134 | -954.00 |
| 1394291 | -335.88 |
| 1394292 | -98.25 |
| 1394431 | -33,374.00 |
| 1394534 | -4,504.50 |
| 1394737 | -5,700.00 |
| 1394783 | -575.00 |
| 1394800 | -1,804.00 |
| 1394933 | -8,894.00 |
| 1395019 | -124.40 |
| 1395143 | -87,258.30 |
| 1395190 | -18,154.71 |
| 1395198 | -22.25 |
| 1395357 | -1,750.14 |
| 1395358 | -58,900.60 |
| 1395414 | -559.30 |
| 1395495 | -776.00 |
| 1395524 | -1,804.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 173   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1395525 | -451.00 |
| 1395583 | -2,706.00 |
| 1395613 | -902.00 |
| 1395715 | -2,044.20 |
| 1395831 | -360.80 |
| 1395885 | -1,465.30 |
| 1396001 | -5,956.00 |
| 1396282 | -20,110.00 |
| 1396567 | -10,237.00 |
| 1396570 | -1,814.25 |
| 1396847 | -13,360.00 |
| 1396935 | -6,700.00 |
| 1396948 | -90.20 |
| 1397404 | -96,200.00 |
| 1398098 | -7,216.00 |
| 1398407 | -39,564.00 |
| 1398569 | -8,058.00 |
| 1398779 | -902.00 |
| 1398931 | -1,670.07 |
| 1399134 | -7,216.00 |
| 1399623 | -6,180.44 |
| 1399954 | -200.00 |
| 1400455 | -663.00 |
| 1400797 | -31.95 |
| 1400883 | -7,167.83 |
| 1400945 | -5,412.00 |
| 1401665 | -3,812.72 |
| 1402333 | -124.00 |
| 1402363 | -966.00 |
| 1402364 | -1,112.50 |
| 1402370 | -416.63 |
| 1402393 | -2,394.26 |
| 1402398 | -3,000.00 |
| 1402399 | -3,000.00 |
| 1402400 | -4,307.00 |
| 1402414 | -1,445.00 |
| 1402467 | -1,021.88 |
| 1402474 | -2,169.30 |
| 1402483 | -1,325.00 |
| 1402488 | -3,763.00 |
| 1402489 | -1,462.50 |
| 1402521 | -5,100.00 |
| 1402523 | -6,803.00 |
| 1402543 | -1,465.36 |
| 1402578 | -9,586.27 |
| 1402579 | -89,538.57 |
| 1402645 | -9,586.27 |
| 1402669 | -1,319.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  174   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1402670 | -1,522.00 |
| 1402695 | -3,608.00 |
| 1402753 | -6,590.00 |
| 1402770 | -944.70 |
| 1402840 | -902.00 |
| 1402841 | -1,804.00 |
| 1402842 | -3,608.00 |
| 1402874 | -482.36 |
| 1402938 | -6,984.00 |
| 1402942 | -4,727.94 |
| 1403076 | -4,143.75 |
| 1403085 | -9,700.00 |
| 1403086 | -5,812.50 |
| 1403174 | -2,724.50 |
| 1403293 | -27,027.00 |
| 1403382 | -1,804.00 |
| 1403580 | -11,686.57 |
| 1403680 | -2,146.76 |
| 1403723 | -3,608.00 |
| 1403854 | -1,110.00 |
| 1403929 | -676.50 |
| 1403957 | -3,157.00 |
| 1404066 | -4,825.70 |
| 1405033 | -2,275.00 |
| 1405460 | -1,894.20 |
| 1405503 | -1,984.40 |
| 1406300 | -10,990.13 |
| 1406435 | -71,900.00 |
| 1406501 | -500,722.44 |
| 1406535 | -3,363.00 |
| 1407083 | -470.00 |
| 1409208 | -3,608.00 |
| 1409243 | -9,677.05 |
| 1409288 | -147.40 |
| 1410941 | -1,609.50 |
| 1410945 | -833.90 |
| 1411990 | -3,846.73 |
| 1412019 | -3,048.00 |
| 1412031 | -682.50 |
| 1412036 | -3,903.00 |
| 1412418 | -4,082.00 |
| 1412842 | -685.00 |
| 1412863 | -2,439.80 |
| 1412864 | -25,292.78 |
| 1412865 | -4,515.00 |
| 1412866 | -8,300.00 |
| 1413303 | -1,440.00 |
| 1413319 | -4,194.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 175   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1413404 | -13.45 |
| 1413459 | -2,205.00 |
| 1413476 | -5,820.00 |
| 1413540 | -10,515.98 |
| 1413551 | -1,716.00 |
| 1413644 | -22,049.50 |
| 1413672 | -219.24 |
| 1413924 | -844.00 |
| 1413931 | -16,520.00 |
| 1413968 | -85.49 |
| 1414008 | -3,428.00 |
| 1414101 | -664.00 |
| 1414107 | -3,760.00 |
| 1414151 | -25,842.30 |
| 1414252 | -2,706.00 |
| 1414575 | -5,115.96 |
| 1414642 | -3,142.00 |
| 1414643 | -1,353.00 |
| 1414645 | -1,804.00 |
| 1414751 | -129,920.00 |
| 1414934 | -17,157.00 |
| 1415005 | -820.82 |
| 1415035 | -4,921.29 |
| 1415086 | -902.00 |
| 1415350 | -9,020.00 |
| 1415604 | -9,816.80 |
| 1415656 | -18,794.60 |
| 1416059 | -2,706.00 |
| 1416129 | -707.00 |
| 1416286 | -1,147.50 |
| 1416423 | -126.28 |
| 1416450 | -370.00 |
| 1416472 | -6,224.45 |
| 1416478 | -480.00 |
| 1416731 | -2,220.00 |
| 1416982 | -1,426.78 |
| 1417344 | -3,898.00 |
| 1417574 | -1,236.00 |
| 1417631 | -2,111.00 |
| 1417786 | -11.43 |
| 1417845 | -4,917.99 |
| 1417852 | -126.75 |
| 1417905 | -55.50 |
| 1417913 | -47.50 |
| 1417919 | -830.00 |
| 1417960 | -3,880.00 |
| 1418129 | -388.00 |
| 1418161 | -632.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  176   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1418192 | -66.00 |
| 1418195 | -478.00 |
| 1418226 | -2,754.00 |
| 1418230 | -4,161.00 |
| 1418235 | -1,064.00 |
| 1418282 | -102.00 |
| 1418356 | -83.00 |
| 1418377 | -6,398.93 |
| 1418411 | -6,690.00 |
| 1418434 | -462.00 |
| 1418451 | -301.50 |
| 1418467 | -1,911.00 |
| 1418543 | -4,216.42 |
| 1418877 | -2,045.50 |
| 1418982 | -83.00 |
| 1418990 | -1,578.50 |
| 1418991 | -1,456.50 |
| 1418993 | -2,706.00 |
| 1419067 | -2,580.00 |
| 1419077 | -5,910.00 |
| 1419098 | -1,862.37 |
| 1419171 | -14,549.50 |
| 1419222 | -16,595.22 |
| 1419232 | -4,176.85 |
| 1419242 | -2,524.75 |
| 1419294 | -3,880.00 |
| 1419362 | -2,860.00 |
| 1419413 | -620.00 |
| 1419449 | -6,910.00 |
| 1419515 | -1,488.00 |
| 1419517 | -1,183.00 |
| 1419549 | -587.52 |
| 1419664 | -189.50 |
| 1419917 | -4,914.00 |
| 1419929 | -54,120.00 |
| 1419970 | -2,340.00 |
| 1419978 | -902.00 |
| 1419993 | -1,030.00 |
| 1420022 | -900.78 |
| 1420150 | -38,296.22 |
| 1420152 | -67.43 |
| 1420170 | -1,266.00 |
| 1420196 | -9,054.27 |
| 1420258 | -902.00 |
| 1420781 | -3,485.00 |
| 1421254 | -4,510.00 |
| 1421257 | -4,510.00 |
| 1421409 | -8.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 177   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1421422 | -14,867.47 |
| 1421448 | -18,158.89 |
| 1421451 | -3,758.80 |
| 1421457 | -116.20 |
| 1421473 | -2,706.00 |
| 1421488 | -8,927.18 |
| 1421493 | -4,510.00 |
| 1421498 | -81,180.00 |
| 1421504 | -1,896.63 |
| 1421513 | -6,458.00 |
| 1421577 | -5,439.00 |
| 1421585 | -9,573.22 |
| 1421629 | -408.00 |
| 1421662 | -1,056.46 |
| 1421693 | -4,510.00 |
| 1421752 | -546.38 |
| 1421812 | -878.16 |
| 1421853 | -4,510.00 |
| 1422336 | -18,244.85 |
| 1422421 | -5,450.00 |
| 1422546 | -3,840.00 |
| 1422589 | -179.80 |
| 1422597 | -75.64 |
| 1422815 | -2,325.00 |
| 1422876 | -1,804.00 |
| 1422993 | -5,164.50 |
| 1424074 | -2,960.00 |
| 1424084 | -15,334.00 |
| 1424090 | -360.80 |
| 1424109 | -451.00 |
| 1424111 | -6,765.00 |
| 1424148 | -2,580.00 |
| 1424164 | -7,980.72 |
| 1424170 | -12,745.03 |
| 1424224 | -22,519.90 |
| 1424286 | -44,184.69 |
| 1424935 | -9,020.00 |
| 1424977 | -2,706.00 |
| 1425407 | -5,316.74 |
| 1425848 | -6,276.00 |
| 1426797 | -4,510.00 |
| 1426809 | -1,804.00 |
| 1426822 | -5,562.00 |
| 1426898 | -962.00 |
| 1426924 | -1,638.00 |
| 1426947 | -17,697.80 |
| 1427042 | -5,186.50 |
| 1427180 | -1,804.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 180 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 178   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1427649 | -2,944.50 |
| 1427659 | -610.55 |
| 1427736 | -534.50 |
| 1427749 | -6,352.50 |
| 1427777 | -7,625.00 |
| 1427784 | -6,094.00 |
| 1427837 | -451.00 |
| 1427847 | -374.31 |
| 1427939 | -3,380.70 |
| 1428057 | -3,096.00 |
| 1428068 | -10,513.54 |
| 1428074 | -249,097.00 |
| 1428097 | -2,706.00 |
| 1428458 | -2,848.62 |
| 1428776 | -4,510.00 |
| 1429438 | -2,216.00 |
| 1429616 | -13,530.00 |
| 1429726 | -17,915.00 |
| 1429770 | -1,804.00 |
| 1429796 | -2,706.00 |
| 1429816 | -2,690.00 |
| 1429875 | -65,107.94 |
| 1430152 | -6,510.00 |
| 1430174 | -76.00 |
| 1430312 | -8,298.48 |
| 1430370 | -3,195.00 |
| 1430371 | -183.00 |
| 1430398 | -2,157.50 |
| 1430400 | -90.20 |
| 1430422 | -4,391.40 |
| 1430445 | -3,608.00 |
| 1430566 | -7,880.00 |
| 1430579 | -1,280.00 |
| 1430607 | -1,804.00 |
| 1430681 | -23,326.28 |
| 1430777 | -990.02 |
| 1430806 | -902.00 |
| 1430955 | -1,849.10 |
| 1431228 | -33,000.00 |
| 1431286 | -1,827.00 |
| 1431373 | -902.00 |
| 1431401 | -280.50 |
| 1431407 | -4,510.00 |
| 1431433 | -677.50 |
| 1431466 | -1,108.80 |
| 1431488 | -8,240.00 |
| 1431570 | -5,412.00 |
| 1431572 | -3,080.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  179   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1431595 | -3,284.18 |
| 1431634 | -830.00 |
| 1431653 | -1,804.00 |
| 1431655 | -192.50 |
| 1431667 | -12,241.12 |
| 1431668 | -180.40 |
| 1431689 | -6,924.00 |
| 1432088 | -999.00 |
| 1432099 | -12,499.80 |
| 1432167 | -3,430.00 |
| 1432197 | -902.00 |
| 1432442 | -5,618.75 |
| 1432465 | -9,435.00 |
| 1432471 | -92.00 |
| 1432474 | -607.99 |
| 1432534 | -332.00 |
| 1432535 | -4,152.84 |
| 1432536 | -18,645.66 |
| 1432541 | -3,880.00 |
| 1432560 | -1,804.00 |
| 1432629 | -7,016.41 |
| 1432718 | -1,307.90 |
| 1432761 | -103.70 |
| 1432819 | -456.00 |
| 1432828 | -130,775.00 |
| 1432839 | -1,804.00 |
| 1433058 | -902.00 |
| 1433077 | -622.00 |
| 1433111 | -2,528.00 |
| 1433144 | -2,456.96 |
| 1433190 | -685.52 |
| 1433229 | -1,337.30 |
| 1433243 | -102.63 |
| 1433244 | -1,219.12 |
| 1433740 | -1,164.00 |
| 1433803 | -4,220.00 |
| 1433839 | -5,220.00 |
| 1433871 | -135.30 |
| 1433875 | -811.80 |
| 1433893 | -2,404.97 |
| 1433985 | -190.00 |
| 1433995 | -7,917.00 |
| 1433997 | -1,756.02 |
| 1434005 | -3,455.05 |
| 1434008 | -902.00 |
| 1434156 | -180.40 |
| 1434472 | -4,357.00 |
| 1434561 | -208.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 182 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 180   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1434577 | -4,403.00 |
| 1434588 | -1,844.00 |
| 1434605 | -5,530.00 |
| 1434634 | -902.00 |
| 1434673 | -2,320.25 |
| 1434756 | -410.00 |
| 1434769 | -1,804.00 |
| 1434779 | -591.00 |
| 1434781 | -291.00 |
| 1434849 | -1,804.00 |
| 1434860 | -2,706.00 |
| 1434865 | -119.00 |
| 1434876 | -5,275.50 |
| 1434902 | -2,252.00 |
| 1434938 | -1,804.00 |
| 1435038 | -2,886.00 |
| 1435057 | -8,245.00 |
| 1435122 | -1,804.00 |
| 1435134 | -4,665.00 |
| 1435268 | -1,359.66 |
| 1435283 | -3,568.00 |
| 1435360 | -653.10 |
| 1435375 | -195.93 |
| 1435583 | -336.00 |
| 1435735 | -776.00 |
| 1435932 | -902.00 |
| 1436005 | -1,716.65 |
| 1436161 | -24.38 |
| 1436474 | -1,614.58 |
| 1436568 | -811.80 |
| 1436591 | -373.50 |
| 1436594 | -16,961.20 |
| 1436618 | -429.74 |
| 1436663 | -327.60 |
| 1436669 | -1,082.40 |
| 1436670 | -859.00 |
| 1436696 | -920.04 |
| 1436722 | -4,510.00 |
| 1436724 | -7,648.96 |
| 1436764 | -902.00 |
| 1436790 | -143.00 |
| 1436806 | -15,596.04 |
| 1436986 | -3,189.00 |
| 1437580 | -3,880.00 |
| 1437582 | -2,206.62 |
| 1437773 | -188,890.30 |
| 1437775 | -5,809.68 |
| 1437791 | -6,319.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1437850 | -8,902.00 |
| 1437852 | -2,880.00 |
| 1437868 | -23,870.00 |
| 1437918 | -610.50 |
| 1437951 | -103,455.25 |
| 1438143 | -451.00 |
| 1438193 | -37,450.00 |
| 1438257 | -1,804.00 |
| 1438278 | -902.00 |
| 1438310 | -3,790.50 |
| 1438416 | -1,050.00 |
| 1438430 | -3,657.08 |
| 1438433 | -571.00 |
| 1438454 | -3,100.00 |
| 1438456 | -4,301.55 |
| 1438459 | -834.00 |
| 1438478 | -6,191.00 |
| 1438479 | -9,020.00 |
| 1438556 | -1,804.00 |
| 1438577 | -625.50 |
| 1438601 | -93.88 |
| 1438629 | -2,706.00 |
| 1438820 | -4,510.00 |
| 1438897 | -1,398.60 |
| 1438898 | -902.00 |
| 1438961 | -3,964.60 |
| 1439267 | -1,358.50 |
| 1439312 | -2,061.70 |
| 1439351 | -471.00 |
| 1439361 | -388.00 |
| 1439416 | -1,900.00 |
| 1439424 | -47,905.22 |
| 1439432 | -3,518.00 |
| 1439436 | -7,075.00 |
| 1439490 | -394.00 |
| 1439496 | -599.00 |
| 1439515 | -3,348.00 |
| 1439550 | -806.50 |
| 1439553 | -48.50 |
| 1439599 | -26,470.00 |
| 1439685 | -9,020.00 |
| 1439733 | -379.50 |
| 1439758 | -41,019.82 |
| 1439791 | -4,310.00 |
| 1439820 | -2,463.00 |
| 1439878 | -55.00 |
| 1440029 | -499.50 |
| 1440078 | -5,961.40 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1440084 | -52,380.00 |
| 1440138 | -4,114.68 |
| 1440146 | -2,119.70 |
| 1440156 | -1,655.00 |
| 1440201 | -1,490.00 |
| 1440206 | -1,804.00 |
| 1440337 | -166.00 |
| 1440344 | -4,769.35 |
| 1440366 | -7,920.00 |
| 1440438 | -93.00 |
| 1440468 | -11,968.30 |
| 1440558 | -90.20 |
| 1440617 | -1,598.07 |
| 1440658 | -509.82 |
| 1440739 | -592.33 |
| 1440953 | -9,020.00 |
| 1441015 | -2,829.00 |
| 1441020 | -2,902.31 |
| 1441041 | -24,133.95 |
| 1441059 | -451.00 |
| 1441522 | -4,741.00 |
| 1441536 | -13,182.24 |
| 1441541 | -5,412.00 |
| 1441593 | -11,536.00 |
| 1441613 | -3,491.80 |
| 1441706 | -11,790.00 |
| 1441708 | -1,804.00 |
| 1441987 | -18,503.80 |
| 1442207 | -9,020.00 |
| 1442275 | -1,970.00 |
| 1442276 | -1,804.00 |
| 1442312 | -1,230.00 |
| 1442354 | -8,159.97 |
| 1442390 | -2,806.56 |
| 1442405 | -1,442.00 |
| 1442464 | -1,342.00 |
| 1442478 | -225.50 |
| 1442818 | -5,412.00 |
| 1442896 | -902.00 |
| 1443160 | -2,326.00 |
| 1443213 | -57,518.50 |
| 1443230 | -1,982.50 |
| 1443279 | -501.00 |
| 1443280 | -696.00 |
| 1443292 | -1,240.00 |
| 1443338 | -37,077.12 |
| 1443464 | -263.04 |
| 1443581 | -297.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 183   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1444073 | -108.24 |
| 1444156 | -11,439.00 |
| 1444256 | -2,706.00 |
| 1444425 | -8,173.00 |
| 1444444 | -1,804.00 |
| 1444624 | -8,184.70 |
| 1444634 | -4,510.00 |
| 1444636 | -2,706.00 |
| 1444640 | -2,706.00 |
| 1445181 | -937.00 |
| 1445186 | -902.00 |
| 1445201 | -60,476.76 |
| 1445232 | -1,120.89 |
| 1445238 | -5,572.00 |
| 1445276 | -3,862.00 |
| 1445279 | -9,020.00 |
| 1445281 | -4,474.50 |
| 1445316 | -9,020.00 |
| 1445446 | -3,608.00 |
| 1445457 | -16,885.00 |
| 1445480 | -388.00 |
| 1445487 | -136,800.00 |
| 1445489 | -1,804.00 |
| 1445503 | -40,503.00 |
| 1445504 | -27,572.00 |
| 1445559 | -6,765.00 |
| 1445614 | -9,020.00 |
| 1445629 | -18,040.00 |
| 1445737 | -27.06 |
| 1445742 | -2,419.90 |
| 1445758 | -5,056.70 |
| 1445817 | -902.00 |
| 1445845 | -388.00 |
| 1445951 | -6,314.00 |
| 1446038 | -1,804.00 |
| 1446087 | -3,552.00 |
| 1446088 | -2,457.00 |
| 1446332 | -7,770.00 |
| 1446367 | -887.00 |
| 1446384 | -1,207.68 |
| 1446398 | -164.28 |
| 1446440 | -1,355.42 |
| 1446519 | -9,330.00 |
| 1446527 | -451.00 |
| 1446531 | -9,836.50 |
| 1446630 | -2,455.00 |
| 1446763 | -33,950.70 |
| 1446791 | -8,950.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  184   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1446967 | -6,393.96 |
| 1446970 | -8,118.00 |
| 1446971 | -18,040.00 |
| 1447124 | -9,364.00 |
| 1447126 | -4,092.00 |
| 1447352 | -902.00 |
| 1447454 | -3,260.43 |
| 1447766 | -4,244.00 |
| 1447967 | -1,683.56 |
| 1448056 | -31,069.75 |
| 1448063 | -3,330.00 |
| 1448064 | -56,100.00 |
| 1448065 | -1,120.00 |
| 1448102 | -451.00 |
| 1448263 | -1,557.28 |
| 1448452 | -2,325.00 |
| 1448586 | -3,870.00 |
| 1448968 | -8,000.00 |
| 1449056 | -888.00 |
| 1449073 | -1,804.00 |
| 1449478 | -4,510.00 |
| 1449721 | -4,206.61 |
| 1449758 | -2,478.00 |
| 1449831 | -1,533.40 |
| 1449867 | -10,842.68 |
| 1449899 | -1,804.00 |
| 1449900 | -1,262.80 |
| 1449935 | -1,533.40 |
| 1449958 | -1,552.00 |
| 1450075 | -52,881.55 |
| 1450161 | -2,706.00 |
| 1450442 | -5,334.45 |
| 1450934 | -3,608.00 |
| 1450958 | -18,040.00 |
| 1450985 | -1,564.00 |
| 1451107 | -328.66 |
| 1451244 | -45.00 |
| 1451268 | -1,127.50 |
| 1451358 | -9,309.74 |
| 1451404 | -7,517.00 |
| 1451463 | -712.53 |
| 1451525 | -261.00 |
| 1451611 | -2,732.00 |
| 1451618 | -6,434.00 |
| 1451626 | -1,382.00 |
| 1451638 | -16,600.00 |
| 1451716 | -902.00 |
| 1452082 | -121.22 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1452280 | -4,510.00 |
| 1452282 | -9,020.00 |
| 1452284 | -5,247.00 |
| 1452291 | -4,710.00 |
| 1452343 | -7,340.00 |
| 1452496 | -243.54 |
| 1452505 | -902.00 |
| 1452610 | -1,533.40 |
| 1452964 | -1,258.00 |
| 1453002 | -1,888.38 |
| 1453079 | -550.00 |
| 1453085 | -1,552.00 |
| 1453229 | -3,950.00 |
| 1453267 | -1,335.00 |
| 1453327 | -4,112.00 |
| 1453408 | -216.48 |
| 1453471 | -1,804.00 |
| 1453491 | -624.00 |
| 1453568 | -352.34 |
| 1453867 | -4,393.40 |
| 1453984 | -10,981.80 |
| 1453985 | -2,324.00 |
| 1453987 | -3,902.00 |
| 1454058 | -2,405.00 |
| 1454110 | -1,804.00 |
| 1454118 | -1,804.00 |
| 1454119 | -902.00 |
| 1454292 | -5,511.92 |
| 1454360 | -2,328.00 |
| 1454704 | -9.44 |
| 1454728 | -987.70 |
| 1454729 | -460.65 |
| 1454740 | -12,215.31 |
| 1454802 | -2,555.92 |
| 1454944 | -349.20 |
| 1455086 | -444.00 |
| 1455101 | -1,804.00 |
| 1455143 | -2,255.00 |
| 1455237 | -13,557.70 |
| 1455389 | -521.00 |
| 1455411 | -9,020.00 |
| 1455645 | -1,127.50 |
| 1455646 | -1,127.50 |
| 1455720 | -4,510.00 |
| 1455723 | -1,498.00 |
| 1455725 | -16,679.70 |
| 1455749 | -330.00 |
| 1455779 | -2,706.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 188 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 186   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1455970 | -2,706.00 |
| 1456015 | -2,673.80 |
| 1456441 | -20,877.50 |
| 1456526 | -220.00 |
| 1456527 | -556.00 |
| 1456648 | -9,020.00 |
| 1456649 | -23,470.50 |
| 1456673 | -3,638.20 |
| 1456812 | -4,410.00 |
| 1456820 | -1,172.60 |
| 1456984 | -3,850.00 |
| 1457015 | -9,020.00 |
| 1457016 | -18,040.00 |
| 1457018 | -18,040.00 |
| 1457022 | -1,636.00 |
| 1457024 | -9,504.00 |
| 1457025 | -8,703.00 |
| 1457026 | -407.00 |
| 1457027 | -2,448.00 |
| 1457271 | -1,660.00 |
| 1457644 | -933.00 |
| 1457790 | -1,804.00 |
| 1458014 | -8,080.59 |
| 1458103 | -4,816.69 |
| 1458116 | -21,569.32 |
| 1458385 | -1,082.40 |
| 1458483 | -10,783.90 |
| 1458533 | -1,980.50 |
| 1458689 | -53,465.00 |
| 1458728 | -5,275.69 |
| 1458765 | -14,520.00 |
| 1458813 | -2,964.00 |
| 1458823 | -109,537.90 |
| 1458827 | -16,313.22 |
| 1458829 | -156,508.68 |
| 1458952 | -1,269.70 |
| 1458953 | -3,104.00 |
| 1459718 | -32,184,726.78 |
| 1459855 | -6,088.50 |
| 1459890 | -1,120.00 |
| 1459894 | -19,015.05 |
| 1459983 | -7,307.40 |
| 1460055 | -33,134.42 |
| 1460056 | -13,884.06 |
| 1460179 | -21,687.60 |
| 1460306 | -4,510.00 |
| 1460570 | -2,247.00 |
| 1460578 | -7,143.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 187   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1460695 | -10,824.00 |
| 1460731 | -8,920.00 |
| 1460738 | -1,713.80 |
| 1460783 | -461.54 |
| 1460795 | -689.90 |
| 1460831 | -3,608.00 |
| 1460832 | -1,416.31 |
| 1460833 | -2,706.00 |
| 1460847 | -5,412.00 |
| 1460852 | -6,314.00 |
| 1460915 | -902.00 |
| 1461121 | -2,084.78 |
| 1461183 | -2,788.14 |
| 1461201 | -1,804.00 |
| 1461252 | -6,508.50 |
| 1461267 | -5,685.35 |
| 1461268 | -5,690.69 |
| 1461371 | -4,735.50 |
| 1461405 | -1,858.12 |
| 1461439 | -9,870.99 |
| 1461520 | -1,593.75 |
| 1461588 | -2,328.00 |
| 1461667 | -1,804.00 |
| 1461669 | -18,040.00 |
| 1461675 | -1,109.46 |
| 1461714 | -4,961.00 |
| 1461715 | -3,207.90 |
| 1461718 | -18,040.00 |
| 1461719 | -2,706.00 |
| 1461720 | -5,412.00 |
| 1461764 | -902.00 |
| 1461771 | -2,480.50 |
| 1461772 | -5,412.00 |
| 1461784 | -22,529.16 |
| 1461977 | -451.00 |
| 1461987 | -3,880.00 |
| 1462160 | -1,609.56 |
| 1462168 | -413.00 |
| 1462283 | -2,453.45 |
| 1462803 | -315.70 |
| 1462891 | -6,143.00 |
| 1463297 | -13,560.00 |
| 1463450 | -902.00 |
| 1463454 | -2,240.00 |
| 1463485 | -2,797.20 |
| 1463549 | -2,328.00 |
| 1463745 | -4,636.28 |
| 1463823 | -231.59 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 188   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1463824 | -229.80 |
| 1463856 | -902.00 |
| 1464262 | -16,236.00 |
| 1464307 | -902.00 |
| 1464494 | -1,358.00 |
| 1464661 | -748.66 |
| 1464884 | -2,334.00 |
| 1464916 | -626.35 |
| 1464998 | -2,164.80 |
| 1465006 | -1,169.65 |
| 1465007 | -2,346.75 |
| 1465010 | -6,198.75 |
| 1465013 | -645.52 |
| 1465015 | -35,414.93 |
| 1465039 | -3,066.80 |
| 1465046 | -2,508.00 |
| 1465064 | -4,115.25 |
| 1465412 | -5,412.00 |
| 1466404 | -9,730.00 |
| 1466587 | -162.36 |
| 1466699 | -3,526.00 |
| 1466708 | -12,126.00 |
| 1466709 | -3,608.00 |
| 1466717 | -3,608.00 |
| 1466725 | -3,276.00 |
| 1466730 | -6,314.00 |
| 1466731 | -2,826.00 |
| 1466735 | -2,517.00 |
| 1466812 | -18,040.00 |
| 1466856 | -16,380.00 |
| 1467037 | -2,255.00 |
| 1467100 | -920.99 |
| 1467101 | -4,879.00 |
| 1467121 | -2,706.00 |
| 1467141 | -1,623.60 |
| 1467164 | -1,262.80 |
| 1467490 | -2,450.00 |
| 1467914 | -330.00 |
| 1468084 | -1,164.00 |
| 1468104 | -1,804.00 |
| 1468176 | -311.68 |
| 1468186 | -3,241.54 |
| 1468200 | -2,627.11 |
| 1468207 | -2,627.11 |
| 1468264 | -970.00 |
| 1468271 | -4,510.00 |
| 1468311 | -4,510.00 |
| 1468433 | -4,510.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 191 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 189   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1468535 | -8,910.00 |
| 1468546 | -5,987.00 |
| 1468549 | -2,706.00 |
| 1468676 | -7,216.00 |
| 1468720 | -81.18 |
| 1468760 | -1,894.20 |
| 1468782 | -3,608.00 |
| 1468784 | -2,706.00 |
| 1468791 | -3,608.00 |
| 1468792 | -3,833.50 |
| 1468795 | -216.48 |
| 1468949 | -1,804.00 |
| 1469294 | -9.42 |
| 1469338 | -306.00 |
| 1469384 | -155,200.00 |
| 1469474 | -140,376.25 |
| 1469530 | -2,480.50 |
| 1469644 | -3,072.65 |
| 1469688 | -15,505.00 |
| 1469772 | -30,608.70 |
| 1469782 | -7,270.00 |
| 1469870 | -9,020.00 |
| 1469895 | -2,186.80 |
| 1470028 | -6,420.00 |
| 1470206 | -2,706.00 |
| 1470584 | -2,414.90 |
| 1470752 | -6,142.62 |
| 1470860 | -3,111.25 |
| 1470939 | -9,050.00 |
| 1470940 | -9,050.00 |
| 1471016 | -9,756.00 |
| 1471068 | -1,804.00 |
| 1471141 | -47,420.09 |
| 1471151 | -4,510.00 |
| 1471200 | -498.85 |
| 1471875 | -1,344.35 |
| 1471879 | -265.65 |
| 1471991 | -2,702.50 |
| 1472002 | -8,478.10 |
| 1472150 | -2,971.63 |
| 1472159 | -2,560.00 |
| 1472216 | -7,216.00 |
| 1472270 | -1,866.00 |
| 1472790 | -1,353.00 |
| 1472791 | -1,388.85 |
| 1472950 | -12,285.00 |
| 1473010 | -4,665.00 |
| 1473011 | -9,174.74 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 190   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1473030 | -13,530.00 |
| 1473044 | -3,110.00 |
| 1473055 | -3,890.00 |
| 1473097 | -2,706.00 |
| 1473138 | -3,110.00 |
| 1473265 | -7,038.95 |
| 1473269 | -5,100.00 |
| 1473288 | -6,668.65 |
| 1473357 | -1,845.25 |
| 1473379 | -5,412.00 |
| 1473387 | -4,735.50 |
| 1473503 | -3,608.00 |
| 1473570 | -20,069.50 |
| 1473589 | -2,291.08 |
| 1473618 | -1,168.00 |
| 1473700 | -2,856.00 |
| 1473715 | -9,440.00 |
| 1473728 | -4,510.00 |
| 1474062 | -451.00 |
| 1474126 | -77,508.86 |
| 1474351 | -21,680.20 |
| 1474398 | -9.02 |
| 1474437 | -13,030.57 |
| 1474546 | -127,600.00 |
| 1474641 | -18,040.00 |
| 1474649 | -6,597.00 |
| 1474657 | -1,849.87 |
| 1474787 | -2,646.84 |
| 1475342 | -6,552.00 |
| 1475391 | -2,781.00 |
| 1475659 | -1,217.70 |
| 1475773 | -27.06 |
| 1475940 | -4,081.00 |
| 1476289 | -4,510.00 |
| 1476321 | -8.88 |
| 1476394 | -5,090.00 |
| 1476477 | -1,172.60 |
| 1476589 | -1,666.59 |
| 1476643 | -1,217.70 |
| 1476869 | -550.00 |
| 1477018 | -5,872.02 |
| 1477120 | -1,980.00 |
| 1477282 | -270,600.00 |
| 1477459 | -5,500.00 |
| 1477474 | -550.00 |
| 1477578 | -9,020.00 |
| 1477925 | -1,804.00 |
| 1477928 | -9,188.25 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1477974 | -5,056.00 |
| 1477988 | -2,480.50 |
| 1477991 | -7,667.00 |
| 1478102 | -2,418.20 |
| 1478109 | -10,848.83 |
| 1478224 | -81.18 |
| 1478531 | -2,706.00 |
| 1479074 | -10,824.00 |
| 1479095 | -595.32 |
| 1479184 | -191.73 |
| 1479390 | -9,330.00 |
| 1479415 | -330.00 |
| 1479427 | -550.00 |
| 1479456 | -330.00 |
| 1479469 | -4,510.00 |
| 1479477 | -1,227.48 |
| 1479573 | -1,430.63 |
| 1479870 | -2,522.00 |
| 1479912 | -36.08 |
| 1479927 | -18,040.00 |
| 1479976 | -798.07 |
| 1479983 | -87,612.41 |
| 1480025 | -40,516.80 |
| 1480210 | -9,020.00 |
| 1480575 | -482.00 |
| 1480669 | -1,408.95 |
| 1480757 | -4,510.00 |
| 1480998 | -902.00 |
| 1481235 | -4,510.00 |
| 1481321 | -1,804.00 |
| 1481322 | -9,020.00 |
| 1481370 | -1,064.36 |
| 1481517 | -902.00 |
| 1481522 | -5,412.00 |
| 1481530 | -2,255.00 |
| 1481572 | -3,608.00 |
| 1481576 | -1,555.00 |
| 1481601 | -902.00 |
| 1481613 | -2,612.70 |
| 1481794 | -5,412.00 |
| 1481855 | -5,412.00 |
| 1481856 | -4,510.00 |
| 1481868 | -15,635.92 |
| 1481873 | -8,954.00 |
| 1481900 | -2,029.50 |
| 1481910 | -9,020.00 |
| 1481913 | -3,608.00 |
| 1481930 | -4,510.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 192   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1481947 | -17,455.40 |
| 1481983 | -2,280.00 |
| 1481991 | -9,020.00 |
| 1482027 | -3,608.00 |
| 1482030 | -9,020.00 |
| 1482031 | -9,020.00 |
| 1482108 | -2,255.00 |
| 1482264 | -5,412.00 |
| 1482576 | -349,800.00 |
| 1482577 | -92,937.50 |
| 1482745 | -18,040.00 |
| 1483128 | -3,610.00 |
| 1483150 | -3,689.95 |
| 1483234 | -819.00 |
| 1483259 | -676.50 |
| 1483263 | -5,652.00 |
| 1483265 | -3,653.10 |
| 1483311 | -4,708.00 |
| 1483330 | -2,239.99 |
| 1483344 | -1,691.80 |
| 1483365 | -2,691.45 |
| 1483547 | -2,084.00 |
| 1483561 | -758.35 |
| 1483610 | -2,890.00 |
| 1483627 | -6,088.50 |
| 1483635 | -8,855.53 |
| 1483726 | -141.30 |
| 1483741 | -1,217.70 |
| 1483751 | -6,156.80 |
| 1483767 | -4,510.00 |
| 1483821 | -1,445.00 |
| 1483823 | -1,804.00 |
| 1483844 | -21,539.78 |
| 1483846 | -1,353.00 |
| 1483871 | -4,510.00 |
| 1483944 | -69,347.00 |
| 1483968 | -9,538.00 |
| 1484028 | -9,909.99 |
| 1484101 | -3,137.50 |
| 1484119 | -6,252.00 |
| 1484128 | -220.00 |
| 1484129 | -2,210.00 |
| 1484171 | -2,200.00 |
| 1484303 | -3,244.00 |
| 1484318 | -44,895.00 |
| 1484321 | -311.00 |
| 1484341 | -110.00 |
| 1484365 | -1,568.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 193   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1484444 | -7,704.40 |
| 1484485 | -14,005.50 |
| 1484603 | -2,706.00 |
| 1484609 | -388.00 |
| 1484656 | -9,297.00 |
| 1484658 | -7,220.00 |
| 1484831 | -2,354.27 |
| 1484846 | -4,986.00 |
| 1484871 | -3,608.00 |
| 1484880 | -1,665.00 |
| 1484945 | -1,532.50 |
| 1484969 | -2,209.90 |
| 1484977 | -18,040.00 |
| 1485030 | -5,789.00 |
| 1485201 | -10,758.00 |
| 1485230 | -902.00 |
| 1485264 | -1,236.00 |
| 1485342 | -5,863.00 |
| 1485447 | -42,218.20 |
| 1485457 | -4,454.00 |
| 1485470 | -1,445.00 |
| 1485471 | -4,691.20 |
| 1485480 | -45,009.80 |
| 1485548 | -440.00 |
| 1485620 | -451.00 |
| 1485627 | -1,680.00 |
| 1485679 | -1,804.00 |
| 1485759 | -350.10 |
| 1485773 | -660.00 |
| 1485863 | -3,135.75 |
| 1485886 | -13,530.00 |
| 1486022 | -666.00 |
| 1486051 | -1,705.50 |
| 1486059 | -2,706.00 |
| 1486074 | -153.25 |
| 1486100 | -766.25 |
| 1486247 | -220.00 |
| 1486295 | -18,239.00 |
| 1486299 | -6,680.00 |
| 1486370 | -21,054.06 |
| 1486382 | -941.25 |
| 1486408 | -35,500.00 |
| 1486528 | -2,706.00 |
| 1486641 | -477.30 |
| 1486677 | -438.75 |
| 1486700 | -7,397.85 |
| 1486756 | -911.02 |
| 1486884 | -1,458.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 194   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1486914 | -1,558.85 |
| 1486927 | -9,020.00 |
| 1486929 | -9,318.00 |
| 1486935 | -902.00 |
| 1486958 | -14,432.00 |
| 1486959 | -1,344.00 |
| 1487045 | -4,989.90 |
| 1487288 | -4,612.50 |
| 1487343 | -12,524.68 |
| 1487351 | -8,620.00 |
| 1487361 | -14.44 |
| 1487365 | -776.00 |
| 1487381 | -2,706.00 |
| 1487422 | -1,660.00 |
| 1487453 | -55,090.00 |
| 1487498 | -3,672.00 |
| 1487520 | -1,729.70 |
| 1487597 | -6,989.80 |
| 1487750 | -220.78 |
| 1487780 | -4,825.70 |
| 1487848 | -613.36 |
| 1487852 | -4,656.00 |
| 1487899 | -5,808.00 |
| 1487913 | -902.00 |
| 1487914 | -566.00 |
| 1488086 | -1,700.00 |
| 1488203 | -3,624.70 |
| 1488220 | -6,754.00 |
| 1488274 | -110.00 |
| 1488359 | -72.26 |
| 1488519 | -1,785.75 |
| 1488565 | -6,760.00 |
| 1488566 | -2,217.36 |
| 1488581 | -2,675.92 |
| 1488613 | -4,510.00 |
| 1488747 | -4,510.00 |
| 1488812 | -5,955.00 |
| 1488926 | -2,020.00 |
| 1488996 | -4,914.00 |
| 1489012 | -902.00 |
| 1489044 | -3,608.00 |
| 1489050 | -1,722.82 |
| 1489148 | -4,510.00 |
| 1489185 | -6,840.00 |
| 1489203 | -3,485.00 |
| 1489340 | -24,050.00 |
| 1489355 | -3,320.00 |
| 1489391 | -6,140.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 195   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1489401 | -2,255.00 |
| 1489553 | -8,545.00 |
| 1489577 | -270.60 |
| 1489621 | -8,118.00 |
| 1489676 | -9,540.00 |
| 1489681 | -330.00 |
| 1489700 | -2,706.00 |
| 1489780 | -252.56 |
| 1489849 | -844.00 |
| 1489861 | -2,255.00 |
| 1489966 | -668.85 |
| 1489981 | -902.00 |
| 1490047 | -13,530.00 |
| 1490078 | -902.00 |
| 1490120 | -8,437.25 |
| 1490126 | -9,020.00 |
| 1490313 | -3,880.00 |
| 1490320 | -3,255.95 |
| 1490551 | -440.00 |
| 1490573 | -3,608.00 |
| 1490584 | -1,884.00 |
| 1490593 | -3,047.00 |
| 1490604 | -2,043.75 |
| 1490708 | -6,710.00 |
| 1490717 | -3,794.00 |
| 1490744 | -5,148.00 |
| 1490745 | -46,467.00 |
| 1490762 | -1,326.79 |
| 1490825 | -17,848.00 |
| 1490843 | -20,619.26 |
| 1490847 | -18,040.00 |
| 1490927 | -130.50 |
| 1490969 | -622.35 |
| 1490981 | -3,729.49 |
| 1491039 | -902.00 |
| 1491316 | -1,568.75 |
| 1491377 | -13,530.00 |
| 1491417 | -13,530.00 |
| 1491505 | -5,100.00 |
| 1491518 | -90,200.00 |
| 1491522 | -4,059.00 |
| 1491553 | -776.00 |
| 1491583 | -8,340.00 |
| 1491611 | -521.54 |
| 1491726 | -1,644.19 |
| 1491759 | -9,420.00 |
| 1491790 | -95,593.00 |
| 1491796 | -4,488.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 196   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1492010 | -3,493.40 |
| 1492016 | -1,662.00 |
| 1492061 | -989.10 |
| 1492095 | -1,200.00 |
| 1492136 | -24,683.80 |
| 1492206 | -599.76 |
| 1492219 | -33,374.00 |
| 1492226 | -2,706.00 |
| 1492231 | -3,010.31 |
| 1492247 | -5,100.00 |
| 1492308 | -6,220.00 |
| 1492326 | -3,608.00 |
| 1492347 | -1,804.00 |
| 1492396 | -3,489.70 |
| 1492410 | -2,652.00 |
| 1492545 | -1,884.80 |
| 1492549 | -90,200.00 |
| 1492624 | -530.91 |
| 1492625 | -8,630.00 |
| 1492698 | -200.00 |
| 1492766 | -1,164.00 |
| 1492797 | -1,740.00 |
| 1492802 | -550.00 |
| 1492974 | -36,190.00 |
| 1492999 | -2,313.00 |
| 1493043 | -960.00 |
| 1493044 | -2,255.00 |
| 1493091 | -12,877.00 |
| 1493104 | -10,778.90 |
| 1493111 | -4,070.30 |
| 1493121 | -2,355.00 |
| 1493168 | -1,497.40 |
| 1493354 | -4,420.00 |
| 1493460 | -2,428.99 |
| 1493480 | -2,939.00 |
| 1493499 | -444.00 |
| 1493522 | -5,477.32 |
| 1493529 | -2,020.00 |
| 1493585 | -1,560.80 |
| 1493630 | -5,652.00 |
| 1493691 | -1,940.00 |
| 1493734 | -970.20 |
| 1493885 | -528.70 |
| 1493940 | -8,297.00 |
| 1494049 | -1,842.00 |
| 1494109 | -902.00 |
| 1494150 | -1,040.00 |
| 1494194 | -473.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 197   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1494290 | -8,536.60 |
| 1494291 | -1,845.00 |
| 1494424 | -565.32 |
| 1494481 | -12,285.00 |
| 1494559 | -220.00 |
| 1494565 | -1,804.00 |
| 1494567 | -285.00 |
| 1494568 | -12,048.84 |
| 1494574 | -51,840.00 |
| 1494612 | -4,420.00 |
| 1494651 | -2,179.75 |
| 1494663 | -7,962.50 |
| 1494664 | -1,240.00 |
| 1494671 | -776.00 |
| 1494837 | -3,653.10 |
| 1494839 | -3,052.00 |
| 1494846 | -5,720.00 |
| 1494880 | -1,804.00 |
| 1494897 | -1,554.00 |
| 1494939 | -2,355.00 |
| 1494969 | -11,229.90 |
| 1495091 | -1,047.19 |
| 1495119 | -595.32 |
| 1495142 | -902.00 |
| 1495174 | -5,781.00 |
| 1495190 | -627.00 |
| 1495206 | -660.00 |
| 1495230 | -1,521.55 |
| 1495308 | -140.00 |
| 1495353 | -444.00 |
| 1495373 | -610.50 |
| 1495392 | -9,418.00 |
| 1495492 | -902.00 |
| 1495510 | -3,104.00 |
| 1495549 | -155.50 |
| 1495566 | -902.00 |
| 1495601 | -1,887.00 |
| 1495614 | -1,004.38 |
| 1495659 | -1,807.90 |
| 1495738 | -6,010.00 |
| 1495878 | -12,530.05 |
| 1495881 | -31,466.72 |
| 1495919 | -6,765.00 |
| 1495971 | -792.60 |
| 1495998 | -4,510.00 |
| 1496010 | -1.71 |
| 1496024 | -602.63 |
| 1496146 | -8,040.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 198   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1496202 | -279.90 |
| 1496222 | -1,067.64 |
| 1496225 | -6,710.00 |
| 1496371 | -28,252.23 |
| 1496376 | -570.00 |
| 1496399 | -11,298.50 |
| 1496462 | -658.46 |
| 1496594 | -2,283.00 |
| 1496626 | -3,768.00 |
| 1496649 | -401.75 |
| 1496663 | -2,880.00 |
| 1496702 | -1,568.75 |
| 1496721 | -4,300.00 |
| 1496854 | -418.00 |
| 1497064 | -12,060.00 |
| 1497065 | -44.00 |
| 1497091 | -1,804.00 |
| 1497140 | -1,244.00 |
| 1497146 | -620.00 |
| 1497268 | -2,480.50 |
| 1497311 | -1,684.00 |
| 1497329 | -1,120.00 |
| 1497389 | -2,105.00 |
| 1497531 | -66.00 |
| 1497596 | -1,804.00 |
| 1497655 | -4,510.00 |
| 1497672 | -1,280.00 |
| 1497682 | -3,960.00 |
| 1497754 | -1,804.00 |
| 1497789 | -2,483.20 |
| 1497910 | -1,674.00 |
| 1497953 | -2,079.00 |
| 1497974 | -4,510.00 |
| 1497985 | -544.60 |
| 1498167 | -2,426.40 |
| 1498262 | -6,314.00 |
| 1498275 | -4,725.04 |
| 1498340 | -1,100.00 |
| 1498411 | -1,353.00 |
| 1498620 | -7,216.00 |
| 1498668 | -227.00 |
| 1498923 | -2,706.00 |
| 1498955 | -3,400.00 |
| 1499107 | -555.00 |
| 1499224 | -1,670.00 |
| 1499301 | -114,050.00 |
| 1499368 | -847.38 |
| 1499370 | -3,571.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 199   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1499487 | -910.00 |
| 1499498 | -16,416.40 |
| 1499512 | -16,115.00 |
| 1499545 | -3,330.00 |
| 1499679 | -220.00 |
| 1499691 | -18.04 |
| 1499718 | -9,630.00 |
| 1499759 | -451.10 |
| 1499806 | -778.00 |
| 1499851 | -2,706.00 |
| 1499915 | -4,510.00 |
| 1499921 | -75,724.84 |
| 1499971 | -26,510.00 |
| 1499980 | -4,440.00 |
| 1500040 | -599.76 |
| 1500118 | -8,289.30 |
| 1500190 | -9,020.00 |
| 1500193 | -58,680.00 |
| 1500293 | -5,412.00 |
| 1500388 | -1,804.00 |
| 1500508 | -5,328.00 |
| 1500583 | -515.90 |
| 1500656 | -277.50 |
| 1500687 | -1,413.00 |
| 1500780 | -35,710.00 |
| 1500805 | -42,818.00 |
| 1500926 | -10,294.74 |
| 1500996 | -261,477.00 |
| 1501022 | -1,804.00 |
| 1501188 | -87,005.70 |
| 1501200 | -1,804.00 |
| 1501222 | -666.00 |
| 1501229 | -7,667.00 |
| 1501300 | -8,623.12 |
| 1501329 | -11,210.00 |
| 1501334 | -3,608.00 |
| 1501349 | -6,660.00 |
| 1501464 | -5,532.00 |
| 1501493 | -9,690.70 |
| 1501578 | -7,819.00 |
| 1501581 | -3,608.00 |
| 1501586 | -2,690.00 |
| 1501614 | -9,180.00 |
| 1501627 | -8,118.00 |
| 1501668 | -1,353.00 |
| 1501731 | -4,510.00 |
| 1501897 | -301.09 |
| 1501983 | -931.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 200   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1502012 | -2,062.80 |
| 1502066 | -47,129.61 |
| 1502072 | -2,083.62 |
| 1502110 | -4,510.00 |
| 1502124 | -496.74 |
| 1502133 | -178.50 |
| 1502177 | -716.12 |
| 1502314 | -9,020.00 |
| 1502460 | -1,350.00 |
| 1502467 | -541.20 |
| 1502476 | -1,542.42 |
| 1502502 | -902.00 |
| 1502723 | -26,216.32 |
| 1502725 | -3,102.90 |
| 1502755 | -6,275.00 |
| 1502780 | -50,253.46 |
| 1502856 | -3,137.50 |
| 1502928 | -1,498.00 |
| 1502961 | -821.40 |
| 1502967 | -18,040.00 |
| 1502975 | -2,706.00 |
| 1503066 | -715.40 |
| 1503121 | -831.00 |
| 1503165 | -14,740.00 |
| 1503344 | -207.50 |
| 1503398 | -550.00 |
| 1503477 | -451.00 |
| 1503508 | -2,337.66 |
| 1503547 | -2,255.00 |
| 1503587 | -15,741.40 |
| 1503727 | -531.00 |
| 1503768 | -388.00 |
| 1503923 | -748.66 |
| 1503933 | -3,388.00 |
| 1503957 | -25,710.00 |
| 1504031 | -4,510.00 |
| 1504040 | -2,940.00 |
| 1504053 | -5,303.76 |
| 1504172 | -1,400.28 |
| 1504197 | -29,300.00 |
| 1504248 | -120.25 |
| 1504311 | -3,204.30 |
| 1504337 | -4,954.40 |
| 1504419 | -24,805.00 |
| 1504426 | -10,421.80 |
| 1504483 | -5,938.00 |
| 1504535 | -451.00 |
| 1504561 | -83.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 201   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1504624 | -1,804.00 |
| 1504679 | -942.00 |
| 1504757 | -7,030.00 |
| 1504800 | -2,570.70 |
| 1504871 | -2,453.00 |
| 1504963 | -471.56 |
| 1505138 | -17,138.00 |
| 1505248 | -4,964.97 |
| 1505376 | -824.15 |
| 1505415 | -670.90 |
| 1505461 | -372.00 |
| 1505487 | -2,706.00 |
| 1505577 | -2,706.00 |
| 1505669 | -110.00 |
| 1505686 | -7,740.00 |
| 1505772 | -676.50 |
| 1505790 | -4,237.90 |
| 1505838 | -1,844.00 |
| 1505898 | -1,884.00 |
| 1505912 | -33,127.35 |
| 1505955 | -1,487.40 |
| 1505971 | -11,088.00 |
| 1505982 | -3,799.94 |
| 1506082 | -8,118.00 |
| 1506155 | -715.92 |
| 1506187 | -2,319.00 |
| 1506266 | -3,850.00 |
| 1506374 | -3,982.00 |
| 1506707 | -2,910.00 |
| 1506744 | -7,748.00 |
| 1506847 | -5,412.00 |
| 1506993 | -12,418.00 |
| 1507282 | -902.00 |
| 1507404 | -1,595.15 |
| 1507424 | -902.00 |
| 1507433 | -83.28 |
| 1507551 | -3,157.00 |
| 1507594 | -12,858.00 |
| 1507704 | -18,040.00 |
| 1507708 | -1,020.00 |
| 1507738 | -86,486.96 |
| 1507754 | -13,530.00 |
| 1507825 | -5,412.00 |
| 1507853 | -661.75 |
| 1507899 | -3,608.00 |
| 1507951 | -1,532.50 |
| 1508019 | -507.00 |
| 1508086 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 202   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1508103 | -5,432.00 |
| 1508174 | -3,157.00 |
| 1508357 | -3,525.00 |
| 1508368 | -902.00 |
| 1508472 | -541.20 |
| 1508515 | -2,780.00 |
| 1508575 | -5,412.00 |
| 1508667 | -8,438.45 |
| 1508712 | -13,530.00 |
| 1508819 | -7,209.80 |
| 1508841 | -3,137.50 |
| 1508898 | -225.50 |
| 1509035 | -3,344.50 |
| 1509050 | -1,100.00 |
| 1509109 | -360.80 |
| 1509125 | -3,608.00 |
| 1509146 | -96,826.00 |
| 1509190 | -4,510.00 |
| 1509236 | -902.00 |
| 1509264 | -8,901.04 |
| 1509301 | -9,020.00 |
| 1509313 | -24,588.72 |
| 1509381 | -261.58 |
| 1509418 | -72,160.00 |
| 1509427 | -18,040.00 |
| 1509437 | -12,776.10 |
| 1509634 | -2,969.45 |
| 1509675 | -1,706.70 |
| 1509687 | -2,037.80 |
| 1509705 | -220.00 |
| 1509803 | -1,797.10 |
| 1509813 | -18,040.00 |
| 1509867 | -16,141.50 |
| 1509870 | -4,060.80 |
| 1509896 | -22,845.50 |
| 1509966 | -1,707.42 |
| 1510181 | -2,706.00 |
| 1510237 | -250.00 |
| 1510314 | -894.30 |
| 1510465 | -432.90 |
| 1510478 | -152.40 |
| 1510549 | -902.00 |
| 1510555 | -3,057.40 |
| 1510660 | -902.00 |
| 1510692 | -1,202.50 |
| 1510812 | -1,358.00 |
| 1510896 | -721.50 |
| 1510916 | -9,922.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1510932 | -1,445.00 |
| 1511135 | -4,510.00 |
| 1511177 | -2,919.45 |
| 1511189 | -4,404.00 |
| 1511227 | -1,559.39 |
| 1511249 | -220.00 |
| 1511344 | -47,520.00 |
| 1511364 | -7,536.00 |
| 1511370 | -13,860.50 |
| 1511395 | -631.40 |
| 1511415 | -2,706.00 |
| 1511436 | -470.63 |
| 1511458 | -9,706.80 |
| 1511704 | -1,249.12 |
| 1511755 | -440.00 |
| 1511809 | -30,695.01 |
| 1511814 | -4,510.00 |
| 1511851 | -90,200.00 |
| 1511966 | -3,798.00 |
| 1511979 | -330.00 |
| 1511982 | -5,976.00 |
| 1512054 | -2,480.50 |
| 1512058 | -1,700.00 |
| 1512118 | -4,180.00 |
| 1512204 | -2,332.00 |
| 1512210 | -564.05 |
| 1512211 | -5,979.00 |
| 1512234 | -2,328.00 |
| 1512314 | -1,804.00 |
| 1512384 | -1,224.60 |
| 1512478 | -933.00 |
| 1512479 | -902.00 |
| 1512499 | -2,165.00 |
| 1512500 | -4,420.00 |
| 1512511 | -3,300.00 |
| 1512528 | -1,875.28 |
| 1512583 | -902.00 |
| 1512617 | -1,110.00 |
| 1512711 | -7,216.00 |
| 1512714 | -11,940.00 |
| 1512727 | -1,398.00 |
| 1512750 | -26,384.00 |
| 1512778 | -2,409.00 |
| 1512833 | -5,652.00 |
| 1512848 | -5,652.00 |
| 1512870 | -902.00 |
| 1512872 | -194.00 |
| 1513019 | -7,249.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 204   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1513036 | -8,118.00 |
| 1513079 | -559.24 |
| 1513118 | -1,244.00 |
| 1513350 | -1,353.00 |
| 1513463 | -54,120.00 |
| 1513496 | -7,388.16 |
| 1513527 | -4,250.00 |
| 1513567 | -1,609.50 |
| 1513635 | -4,420.00 |
| 1513649 | -73,062.00 |
| 1513656 | -19,844.00 |
| 1513789 | -21,600.00 |
| 1513842 | -11,928.20 |
| 1513916 | -9,020.00 |
| 1513922 | -3,110.00 |
| 1513948 | -9,020.00 |
| 1514011 | -1,794.98 |
| 1514063 | -9,061.68 |
| 1514160 | -1,187.29 |
| 1514204 | -401.75 |
| 1514245 | -17,138.00 |
| 1514258 | -2,214.00 |
| 1514266 | -819.00 |
| 1514269 | -4,440.00 |
| 1514358 | -7,216.00 |
| 1514364 | -6,765.00 |
| 1514445 | -12,181.60 |
| 1514571 | -40,260.00 |
| 1514591 | -1,668.70 |
| 1514639 | -902.00 |
| 1514682 | -2,274.00 |
| 1514692 | -5,574.36 |
| 1514701 | -63,140.00 |
| 1514818 | -1,221.00 |
| 1514823 | -1,471.88 |
| 1514834 | -7,125.80 |
| 1514838 | -220.00 |
| 1514934 | -2,139.00 |
| 1514940 | -7,396.00 |
| 1514994 | -8,050.00 |
| 1515082 | -3,337.40 |
| 1515126 | -17,113.30 |
| 1515128 | -9,009.00 |
| 1515432 | -282.20 |
| 1515450 | -128,767.80 |
| 1515599 | -2,968.00 |
| 1515621 | -102,710.00 |
| 1515676 | -3,360.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 205   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1515757 | -902.00 |
| 1515945 | -5,600.00 |
| 1515947 | -7,505.00 |
| 1515954 | -351.78 |
| 1515959 | -6,240.00 |
| 1515967 | -15,785.00 |
| 1516137 | -5,141.40 |
| 1516176 | -67,476.00 |
| 1516371 | -902.00 |
| 1516402 | -4,329.60 |
| 1516495 | -292.02 |
| 1516549 | -19,818.70 |
| 1516625 | -4,397.00 |
| 1516664 | -7,760.00 |
| 1516740 | -6,010.94 |
| 1516754 | -430.00 |
| 1516802 | -5,184.00 |
| 1516825 | -2,221.92 |
| 1516839 | -1,509.75 |
| 1516887 | -166.00 |
| 1516930 | -631.40 |
| 1516997 | -332.00 |
| 1517030 | -1,187.05 |
| 1517054 | -790,725.00 |
| 1517176 | -8,749.40 |
| 1517222 | -259.00 |
| 1517235 | -5,205.00 |
| 1517334 | -902.00 |
| 1517336 | -22,658.24 |
| 1517344 | -732.60 |
| 1517402 | -3,752.32 |
| 1517466 | -1,479.28 |
| 1517640 | -523.28 |
| 1517663 | -993.00 |
| 1517711 | -5,745.74 |
| 1517723 | -419.00 |
| 1517769 | -3,137.50 |
| 1517808 | -4,510.00 |
| 1517828 | -225.00 |
| 1517843 | -1,410.00 |
| 1517886 | -1,255.00 |
| 1517928 | -550.00 |
| 1517951 | -34,560.00 |
| 1518072 | -3,760.00 |
| 1518074 | -451.00 |
| 1518107 | -17,486.80 |
| 1518109 | -347.20 |
| 1518114 | -2,954.00 |

**Timely Eligible Claims**

| Claim # | Recognized Claim |
|---|---|
| 1518117 | -3,608.00 |
| 1518256 | -1,804.00 |
| 1518274 | -445.00 |
| 1518292 | -2,731.50 |
| 1518333 | -3,608.00 |
| 1518418 | -4,445.00 |
| 1518520 | -5,972.38 |
| 1518624 | -15,818.80 |
| 1518631 | -1,670.00 |
| 1518651 | -2,308.00 |
| 1518689 | -1,394.00 |
| 1518719 | -423.94 |
| 1518932 | -1,006.50 |
| 1519087 | -14,032.91 |
| 1519108 | -220.00 |
| 1519337 | -4,706.25 |
| 1519367 | -19,449.93 |
| 1519383 | -4,420.00 |
| 1519420 | -444.00 |
| 1519438 | -902.00 |
| 1519446 | -6,210.00 |
| 1519522 | -10,377.94 |
| 1519563 | -3,880.00 |
| 1519602 | -1,546.00 |
| 1519643 | -4,510.00 |
| 1519705 | -1,669.00 |
| 1519720 | -37,521.40 |
| 1519778 | -1,189.20 |
| 1519780 | -902.00 |
| 1519784 | -51,615.00 |
| 1519798 | -1,287.50 |
| 1519812 | -1,587.52 |
| 1519847 | -9,020.00 |
| 1519853 | -388.00 |
| 1519857 | -275.28 |
| 1519858 | -92.00 |
| 1519927 | -2,347.00 |
| 1520048 | -1,804.00 |
| 1520055 | -4,422.50 |
| 1520106 | -8,976.90 |
| 1520181 | -2,225.00 |
| 1520189 | -37,300.00 |
| 1520206 | -902.00 |
| 1520237 | -7,295.90 |
| 1520245 | -1,505.88 |
| 1520317 | -2,488.00 |
| 1520341 | -26,630.00 |
| 1520418 | -97,416.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 207   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1520502 | -4,510.00 |
| 1520517 | -22,550.00 |
| 1520523 | -13,530.00 |
| 1520534 | -9,020.00 |
| 1520542 | -5,412.00 |
| 1520597 | -6,116.00 |
| 1520767 | -135.30 |
| 1520790 | -220.78 |
| 1520931 | -1,244.00 |
| 1520974 | -3,580.94 |
| 1521059 | -1,804.00 |
| 1521103 | -776.00 |
| 1521153 | -5,321.80 |
| 1521188 | -2,332.10 |
| 1521201 | -4,510.00 |
| 1521216 | -1,972.70 |
| 1521260 | -72,326.15 |
| 1521357 | -520.80 |
| 1521373 | -4,420.00 |
| 1521384 | -3,300.00 |
| 1521467 | -2,706.00 |
| 1521470 | -2,098.00 |
| 1521563 | -3,495.63 |
| 1521605 | -7,478.20 |
| 1521619 | -541.20 |
| 1521804 | -3,608.00 |
| 1521818 | -11,877.90 |
| 1521891 | -659.34 |
| 1521919 | -1,963.50 |
| 1521981 | -2,640.00 |
| 1521996 | -2,605.00 |
| 1522096 | -5,240.00 |
| 1522106 | -629.26 |
| 1522124 | -45,100.00 |
| 1522131 | -4,059.00 |
| 1522146 | -175,100.00 |
| 1522149 | -451.00 |
| 1522166 | -5,412.00 |
| 1522209 | -43,200.00 |
| 1522219 | -1,240.00 |
| 1522234 | -832.50 |
| 1522257 | -1,804.00 |
| 1522297 | -9,020.00 |
| 1522380 | -9,020.00 |
| 1522418 | -1,804.00 |
| 1522467 | -47,231.00 |
| 1522483 | -36,080.00 |
| 1522488 | -5,412.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  208   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1522530 | -237.51 |
| 1522532 | -451.00 |
| 1522543 | -123.97 |
| 1522568 | -2,255.00 |
| 1522575 | -4,510.00 |
| 1522652 | -6,463.00 |
| 1522701 | -1,804.00 |
| 1522711 | -2,885.27 |
| 1522769 | -9,020.00 |
| 1522794 | -1,240.00 |
| 1522813 | -13,415.00 |
| 1522933 | -4,510.00 |
| 1522988 | -902.00 |
| 1523024 | -2,658.50 |
| 1523201 | -1,552.00 |
| 1523362 | -2,210.00 |
| 1523419 | -902.00 |
| 1523440 | -2,480.00 |
| 1523564 | -1,190.00 |
| 1523584 | -1,523.13 |
| 1523606 | -992.20 |
| 1523627 | -2,679.17 |
| 1523701 | -4,464.90 |
| 1523726 | -4,225.00 |
| 1523771 | -496.10 |
| 1523825 | -9,020.00 |
| 1523855 | -1,571.40 |
| 1523879 | -1,650.00 |
| 1523961 | -902.00 |
| 1524012 | -10,372.34 |
| 1524020 | -6,500.00 |
| 1524028 | -27,258.00 |
| 1524069 | -3,110.00 |
| 1524157 | -18,040.00 |
| 1524177 | -60,788.50 |
| 1524245 | -1,804.00 |
| 1524282 | -2,706.00 |
| 1524376 | -2,628.00 |
| 1524550 | -902.00 |
| 1524614 | -104.47 |
| 1524695 | -342.76 |
| 1524699 | -9,020.00 |
| 1524953 | -902.00 |
| 1525067 | -1,303.14 |
| 1525075 | -2,706.00 |
| 1525110 | -38,770.00 |
| 1525164 | -5,412.00 |
| 1525316 | -902.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1525388 | -2,706.00 |
| 1525408 | -4,648.00 |
| 1525438 | -55,464.00 |
| 1525503 | -10,585.00 |
| 1525622 | -902.00 |
| 1525745 | -2,662.42 |
| 1525790 | -220.00 |
| 1525848 | -16,550.00 |
| 1525856 | -2,553.00 |
| 1525934 | -5,776.00 |
| 1525956 | -9,020.00 |
| 1526015 | -8,371.48 |
| 1526105 | -28,364.80 |
| 1526164 | -1,804.00 |
| 1526264 | -5,412.00 |
| 1526296 | -99.60 |
| 1526328 | -1,804.00 |
| 1526359 | -19,400.00 |
| 1526501 | -28,260.00 |
| 1526550 | -153,500.00 |
| 1526559 | -550.00 |
| 1526569 | -1,270.00 |
| 1526727 | -902.00 |
| 1526826 | -8,070.00 |
| 1526839 | -1,006.00 |
| 1526966 | -884.00 |
| 1526998 | -6,450.00 |
| 1527039 | -203.53 |
| 1527146 | -2,255.00 |
| 1527188 | -6,848.00 |
| 1527331 | -498.00 |
| 1527459 | -6,512.50 |
| 1527464 | -1,940.00 |
| 1527515 | -3,608.00 |
| 1527533 | -1,804.00 |
| 1527579 | -48.00 |
| 1527590 | -483.12 |
| 1527630 | -3,108.00 |
| 1527645 | -2,220.00 |
| 1527673 | -18,040.00 |
| 1527736 | -25,571.70 |
| 1527827 | -14,399.10 |
| 1527970 | -1,568.75 |
| 1528007 | -23,150.50 |
| 1528116 | -1,931.03 |
| 1528205 | -35,809.40 |
| 1528291 | -1,804.00 |
| 1528305 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 210   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1528323 | -6,695.01 |
| 1528338 | -276.00 |
| 1528435 | -2,220.00 |
| 1528473 | -4,069.00 |
| 1528578 | -4,661.00 |
| 1528715 | -2,706.00 |
| 1528845 | -1,695.76 |
| 1528866 | -311,755.10 |
| 1528879 | -4,093.90 |
| 1528907 | -22,550.00 |
| 1529052 | -1,443.00 |
| 1529053 | -786.83 |
| 1529135 | -776.00 |
| 1529137 | -9,519.50 |
| 1529218 | -5,500.00 |
| 1529276 | -1,804.00 |
| 1529297 | -2,706.00 |
| 1529336 | -3,024.00 |
| 1529420 | -610.00 |
| 1529458 | -577.50 |
| 1529653 | -902.00 |
| 1529704 | -666.00 |
| 1529786 | -9,020.00 |
| 1529956 | -8,277.00 |
| 1529957 | -8,236.90 |
| 1529967 | -3,980.00 |
| 1530027 | -1,804.00 |
| 1530121 | -2,706.00 |
| 1530228 | -1,443.20 |
| 1530536 | -902.00 |
| 1530552 | -2,345.20 |
| 1530557 | -3,947.00 |
| 1530674 | -1,244.88 |
| 1530689 | -94,549.50 |
| 1530704 | -478.06 |
| 1530799 | -449.12 |
| 1530848 | -1,940.00 |
| 1530958 | -546.36 |
| 1531025 | -268.00 |
| 1531102 | -8,998.00 |
| 1531144 | -3,608.00 |
| 1531157 | -11,683.70 |
| 1531178 | -3,157.00 |
| 1531184 | -2,568.00 |
| 1531250 | -3,608.00 |
| 1531375 | -2,216.00 |
| 1531403 | -1,629.23 |
| 1531446 | -17,138.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 213 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 211   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1531525 | -550.00 |
| 1531559 | -1,010.24 |
| 1531594 | -12,440.00 |
| 1531613 | -720.00 |
| 1531616 | -8,118.00 |
| 1531676 | -5,384.00 |
| 1531749 | -660.00 |
| 1531825 | -2,997.40 |
| 1531880 | -13,530.00 |
| 1531953 | -18,040.00 |
| 1531975 | -9,020.00 |
| 1532029 | -2,706.00 |
| 1532097 | -36,080.00 |
| 1532239 | -18,100.00 |
| 1532240 | -1,163.58 |
| 1532253 | -5,141.40 |
| 1532276 | -1,443.20 |
| 1532279 | -3,366.00 |
| 1532334 | -4,090.00 |
| 1532363 | -4,090.00 |
| 1532400 | -3,570.25 |
| 1532420 | -5,539.00 |
| 1532437 | -7,198.46 |
| 1532497 | -4,915.90 |
| 1532505 | -1,804.00 |
| 1532507 | -127,360.00 |
| 1532553 | -46,660.46 |
| 1532686 | -6,598.80 |
| 1532764 | -1,353.00 |
| 1532768 | -1,244.00 |
| 1532875 | -41,382.06 |
| 1532967 | -18,040.00 |
| 1533030 | -66,319.50 |
| 1533031 | -201.76 |
| 1533049 | -2,388.00 |
| 1533136 | -1,965.00 |
| 1533186 | -1,804.00 |
| 1533273 | -6,206.50 |
| 1533345 | -20,051.46 |
| 1533360 | -3,104.00 |
| 1533401 | -2,887.44 |
| 1533470 | -1,974.24 |
| 1533526 | -7,888.94 |
| 1533629 | -902.00 |
| 1533720 | -2,255.00 |
| 1533785 | -11,248.00 |
| 1534064 | -9,020.00 |
| 1534131 | -1,884.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 212   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1534233 | -14,071.20 |
| 1534460 | -17,000.00 |
| 1534466 | -556.00 |
| 1534522 | -870.00 |
| 1534633 | -1,567.92 |
| 1534762 | -568.50 |
| 1534867 | -14,060.00 |
| 1534953 | -2,841.30 |
| 1535003 | -2,310.00 |
| 1535164 | -250.00 |
| 1535169 | -2,382.50 |
| 1535224 | -1,121.45 |
| 1535268 | -534.55 |
| 1535293 | -2,706.00 |
| 1535323 | -6,275.00 |
| 1535404 | -9,020.00 |
| 1535422 | -2,910.00 |
| 1535561 | -6,379.06 |
| 1535564 | -1,688.50 |
| 1535686 | -318.00 |
| 1535966 | -63.14 |
| 1536007 | -9,573.00 |
| 1536229 | -6,261.40 |
| 1536333 | -4,510.00 |
| 1536408 | -9,020.00 |
| 1536532 | -1,480.00 |
| 1536602 | -1,940.00 |
| 1536621 | -902.00 |
| 1536695 | -2,706.00 |
| 1536702 | -3,045.60 |
| 1536732 | -9,020.00 |
| 1536769 | -1,062.38 |
| 1536828 | -5,863.00 |
| 1537133 | -110.00 |
| 1537226 | -864.00 |
| 1537391 | -2,274.00 |
| 1537418 | -2,249.65 |
| 1537502 | -277.50 |
| 1537620 | -7,216.00 |
| 1537747 | -11,015.76 |
| 1537777 | -6,799.20 |
| 1537833 | -4,444.88 |
| 1537892 | -423.13 |
| 1537904 | -3,608.00 |
| 1538020 | -1,668.00 |
| 1538202 | -88.10 |
| 1538228 | -832.50 |
| 1538242 | -1,691.84 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 213   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1538261 | -2,600.00 |
| 1538379 | -37,687.50 |
| 1538408 | -1,172.47 |
| 1538427 | -451.00 |
| 1538515 | -792.00 |
| 1538546 | -1,804.00 |
| 1538560 | -2,052.00 |
| 1538584 | -8,340.00 |
| 1538720 | -2,220.00 |
| 1538767 | -1,804.00 |
| 1538826 | -414.48 |
| 1538831 | -4,510.00 |
| 1538840 | -10,590.00 |
| 1538911 | -5,872.00 |
| 1539018 | -237.14 |
| 1539088 | -3,880.00 |
| 1539134 | -27,369.50 |
| 1539141 | -451.00 |
| 1539173 | -90.20 |
| 1539223 | -1,804.00 |
| 1539247 | -9,536.40 |
| 1539260 | -8,800.00 |
| 1539360 | -88.00 |
| 1539422 | -5,298.00 |
| 1539424 | -3,382.50 |
| 1539563 | -19,868.00 |
| 1539591 | -10,653.00 |
| 1539612 | -602.50 |
| 1539613 | -2,706.00 |
| 1539717 | -1,662.00 |
| 1539738 | -220.00 |
| 1539872 | -16,236.00 |
| 1539875 | -676.50 |
| 1539983 | -902.46 |
| 1539999 | -6,660.00 |
| 1540060 | -12,040.00 |
| 1540274 | -2,780.00 |
| 1540537 | -9,020.00 |
| 1540556 | -1,804.00 |
| 1540577 | -3,720.00 |
| 1540588 | -6,147.00 |
| 1540604 | -171,600.00 |
| 1540736 | -510.00 |
| 1540814 | -803.50 |
| 1540821 | -1,668.70 |
| 1540861 | -10,119.08 |
| 1540891 | -1,804.00 |
| 1540906 | -3,483.41 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  214   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1540974 | -902.00 |
| 1540983 | -64,710.00 |
| 1541102 | -1,440.41 |
| 1541146 | -4,424.70 |
| 1541187 | -444.00 |
| 1541191 | -4,875.00 |
| 1541347 | -11,000.00 |
| 1541356 | -44,490.50 |
| 1541489 | -196.00 |
| 1541504 | -1,772.00 |
| 1541520 | -7,216.00 |
| 1541553 | -2,814.50 |
| 1541560 | -902.00 |
| 1541624 | -1,873.00 |
| 1541632 | -5,700.63 |
| 1541760 | -2,496.00 |
| 1541767 | -7,209.00 |
| 1541833 | -160.14 |
| 1541856 | -2,886.00 |
| 1542003 | -2,751.10 |
| 1542054 | -649.00 |
| 1542059 | -941.25 |
| 1542128 | -541.20 |
| 1542153 | -210.50 |
| 1542210 | -17,561.06 |
| 1542236 | -6,200.00 |
| 1542251 | -33,842.00 |
| 1542280 | -560.00 |
| 1542287 | -2,200.00 |
| 1542370 | -38,800.00 |
| 1542428 | -12,440.00 |
| 1542477 | -1,215.66 |
| 1542521 | -97.79 |
| 1542605 | -3,608.00 |
| 1542615 | -354.31 |
| 1542750 | -2,775.00 |
| 1542889 | -1,077.50 |
| 1543033 | -9,546.00 |
| 1543042 | -451.00 |
| 1543056 | -7,216.00 |
| 1543069 | -1,110.00 |
| 1543147 | -9,020.00 |
| 1543162 | -220.00 |
| 1543467 | -811.80 |
| 1543626 | -1,230.00 |
| 1543658 | -4,510.00 |
| 1543674 | -110.00 |
| 1543680 | -8,545.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 215   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1543699 | -541.90 |
| 1543769 | -3,608.00 |
| 1543813 | -38.00 |
| 1543890 | -1,575.40 |
| 1543926 | -10,824.00 |
| 1543942 | -22,363.84 |
| 1543984 | -8,000.00 |
| 1544020 | -7,990.00 |
| 1544030 | -1,804.00 |
| 1544122 | -6,314.00 |
| 1544128 | -12,050.00 |
| 1544134 | -521.00 |
| 1544176 | -13,530.00 |
| 1544179 | -2,508.35 |
| 1544199 | -440.00 |
| 1544241 | -9,955.00 |
| 1544264 | -4,735.50 |
| 1544294 | -311.00 |
| 1544350 | -9,580.00 |
| 1544423 | -3,890.00 |
| 1544434 | -4,510.00 |
| 1544517 | -867.00 |
| 1544526 | -14,672.09 |
| 1544546 | -3,612.50 |
| 1544626 | -2,706.00 |
| 1544633 | -3,769.50 |
| 1544646 | -6,138.00 |
| 1544722 | -3,612.50 |
| 1544727 | -12,660.72 |
| 1544745 | -14,060.00 |
| 1544797 | -784.38 |
| 1544814 | -1,687.50 |
| 1544816 | -7,757.20 |
| 1544913 | -2,578.16 |
| 1544979 | -451.00 |
| 1545055 | -28,639.00 |
| 1545073 | -2,332.16 |
| 1545089 | -376.80 |
| 1545163 | -4,510.00 |
| 1545250 | -110.00 |
| 1545262 | -8,086.00 |
| 1545327 | -902.00 |
| 1545363 | -5,109.38 |
| 1545405 | -3,880.00 |
| 1545408 | -22,419.41 |
| 1545430 | -5,412.00 |
| 1545487 | -110.00 |
| 1545556 | -5,412.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 216   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1545654 | -1,480.00 |
| 1545718 | -1,245.00 |
| 1545854 | -3,023.00 |
| 1545906 | -1,164.00 |
| 1545972 | -8,373.24 |
| 1546019 | -1,100.00 |
| 1546030 | -7,216.00 |
| 1546033 | -6,076.00 |
| 1546096 | -1,937.70 |
| 1546176 | -4,440.00 |
| 1546225 | -543.84 |
| 1546267 | -2,706.00 |
| 1546269 | -180.40 |
| 1546666 | -5,140.00 |
| 1546785 | -8,850.00 |
| 1546793 | -1,044.00 |
| 1546825 | -1,804.00 |
| 1546829 | -3,050.00 |
| 1546961 | -992.00 |
| 1547027 | -2,868.36 |
| 1547070 | -22,800.00 |
| 1547205 | -1,804.00 |
| 1547386 | -2,029.50 |
| 1547417 | -1,804.00 |
| 1547452 | -54,120.00 |
| 1547509 | -1,353.00 |
| 1547548 | -902.00 |
| 1547706 | -235.00 |
| 1547773 | -91.00 |
| 1547909 | -1,376.88 |
| 1548154 | -366.00 |
| 1548208 | -4,510.00 |
| 1548254 | -3,592.00 |
| 1548308 | -337.50 |
| 1548379 | -432.90 |
| 1548390 | -444.00 |
| 1548515 | -17,625.00 |
| 1548645 | -11,275.00 |
| 1548685 | -1,968.20 |
| 1548701 | -9,960.00 |
| 1548721 | -6,030.00 |
| 1548868 | -2,570.70 |
| 1548975 | -5,900.00 |
| 1549054 | -35,500.00 |
| 1549113 | -25,160.00 |
| 1549145 | -1,388.38 |
| 1549227 | -2,706.00 |
| 1549278 | -3,157.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  217   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 1549433 | -2,706.00 |
| 1549502 | -30,192.20 |
| 1549542 | -6,992.00 |
| 1549614 | -6,079.00 |
| 1549697 | -328.64 |
| 1549749 | -3,049.00 |
| 1549897 | -34,818.00 |
| 1549903 | -2,109.00 |
| 1549911 | -1,110.00 |
| 1549922 | -9,980.00 |
| 1549935 | -1,804.00 |
| 1550071 | -4,424.70 |
| 1550106 | -621.30 |
| 1550178 | -2,255.00 |
| 1550211 | -8,373.40 |
| 1550215 | -4,510.00 |
| 1550224 | -2,706.00 |
| 1550249 | -550.00 |
| 1550322 | -5,242.44 |
| 1550476 | -269.23 |
| 1550485 | -470.63 |
| 1550624 | -660.75 |
| 1550730 | -2,080.00 |
| 1550734 | -1,607.00 |
| 1550848 | -388.00 |
| 1550855 | -1,804.00 |
| 1550861 | -1,785.00 |
| 1550949 | -3,878.60 |
| 1551029 | -3,698.20 |
| 1551040 | -6,720.00 |
| 1551130 | -4,831.25 |
| 1551133 | -224.94 |
| 1551171 | -2,706.00 |
| 1551244 | -1,804.00 |
| 1551252 | -4,424.70 |
| 1551257 | -4,815.20 |
| 1551282 | -1,431.90 |
| 1551342 | -1,804.00 |
| 1551382 | -1,609.50 |
| 1551461 | -3,263.00 |
| 1551503 | -2,706.00 |
| 1551515 | -9,020.00 |
| 1551534 | -15,821.16 |
| 1551587 | -2,220.00 |
| 1551604 | -1,127.50 |
| 1551729 | -345.75 |
| 1551747 | -3,740.00 |
| 1551760 | -4,059.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 218   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1551768 | -2,115.00 |
| 1551803 | -6,765.00 |
| 1551836 | -4,510.00 |
| 1551993 | -83.00 |
| 1552003 | -1,332.00 |
| 1552121 | -515.38 |
| 1552130 | -483.00 |
| 1552182 | -2,284.30 |
| 1552357 | -9,155.30 |
| 1552446 | -11,466.00 |
| 1552600 | -27,060.00 |
| 1552630 | -8,118.00 |
| 1552639 | -11,190.30 |
| 1552675 | -1,890.00 |
| 1552676 | -15,520.00 |
| 1552807 | -2,190.00 |
| 1552846 | -2,040.00 |
| 1552882 | -1,353.00 |
| 1552909 | -7,932.25 |
| 1552910 | -1,804.00 |
| 1553045 | -1,353.00 |
| 1553052 | -6,200.00 |
| 1553107 | -3,640.00 |
| 1553164 | -2,200.00 |
| 1553277 | -3,287.00 |
| 1553288 | -5,595.00 |
| 1553297 | -230.72 |
| 1553357 | -3,608.00 |
| 1553397 | -8,180.00 |
| 1553402 | -9,020.00 |
| 1553409 | -856.00 |
| 1553431 | -1,884.00 |
| 1553472 | -1,975.50 |
| 1553529 | -4,510.00 |
| 1553541 | -16,380.00 |
| 1553650 | -3,393.00 |
| 1553655 | -399.00 |
| 1553677 | -2,513.52 |
| 1553781 | -3,573.30 |
| 1553802 | -5,729.90 |
| 1553879 | -6,190.00 |
| 1553925 | -902.00 |
| 1553962 | -3,030.72 |
| 1554020 | -9,240.00 |
| 1554102 | -1,410.94 |
| 1554134 | -3,330.00 |
| 1554346 | -50,676.00 |
| 1554350 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 219   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1554475 | -941.25 |
| 1554539 | -83.00 |
| 1554563 | -41,142.00 |
| 1554577 | -4,048.90 |
| 1554631 | -762.99 |
| 1554662 | -54,120.00 |
| 1554856 | -1,986.00 |
| 1554903 | -4,090.00 |
| 1554952 | -2,980.00 |
| 1554964 | -1,940.00 |
| 1555108 | -220.00 |
| 1555114 | -604.34 |
| 1555209 | -360.80 |
| 1555292 | -2,712.96 |
| 1555358 | -390.00 |
| 1555436 | -10,824.00 |
| 1555696 | -4,250.00 |
| 1555753 | -308.00 |
| 1555790 | -187.75 |
| 1555815 | -7,095.25 |
| 1555887 | -5,412.00 |
| 1555914 | -2,706.00 |
| 1555961 | -29.94 |
| 1555982 | -3,985.00 |
| 1556081 | -2,720.00 |
| 1556115 | -6,924.92 |
| 1556116 | -2,706.00 |
| 1556186 | -14,250.00 |
| 1556214 | -25,880.00 |
| 1556225 | -1,262.80 |
| 1556226 | -902.00 |
| 1556313 | -5,412.00 |
| 1556409 | -3,953.23 |
| 1556436 | -99,220.00 |
| 1556441 | -2,328.00 |
| 1556491 | -2,668.00 |
| 1556527 | -82,238.00 |
| 1556614 | -902.00 |
| 1556628 | -596.00 |
| 1556629 | -666.00 |
| 1556633 | -1,881.55 |
| 1556638 | -180.40 |
| 1556647 | -2,706.00 |
| 1556652 | -211.30 |
| 1556789 | -2,706.00 |
| 1556810 | -3,514.30 |
| 1556876 | -33,400.00 |
| 1556901 | -441.98 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 220   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1556922 | -3,330.00 |
| 1556966 | -1,831.50 |
| 1557132 | -9,020.00 |
| 1557146 | -18,131.84 |
| 1557244 | -88.00 |
| 1557298 | -13,114.60 |
| 1557400 | -8,370.00 |
| 1557600 | -2,036.16 |
| 1557761 | -189.78 |
| 1557766 | -1,241.35 |
| 1557768 | -2,706.00 |
| 1557778 | -9,020.00 |
| 1557817 | -7,770.00 |
| 1557888 | -4,510.00 |
| 1558017 | -11,837.26 |
| 1558087 | -1,804.00 |
| 1558218 | -3,157.00 |
| 1558236 | -4,773.32 |
| 1558338 | -872.14 |
| 1558427 | -1,166.00 |
| 1558432 | -3,624.70 |
| 1558484 | -3,653.10 |
| 1558495 | -451.00 |
| 1558693 | -1,665.00 |
| 1558868 | -3,008.00 |
| 1558910 | -1,804.00 |
| 1558994 | -9,020.00 |
| 1559022 | -13,530.00 |
| 1559031 | -3,110.00 |
| 1559088 | -789.00 |
| 1559104 | -330.00 |
| 1559156 | -2,716.00 |
| 1559258 | -7,486.60 |
| 1559350 | -14,233.80 |
| 1559376 | -11,550.00 |
| 1559379 | -694.54 |
| 1559390 | -1,940.00 |
| 1559454 | -266.40 |
| 1559502 | -351.78 |
| 1559595 | -8,099.50 |
| 1559643 | -8,300.00 |
| 1559654 | -2,865.00 |
| 1559712 | -24,354.00 |
| 1559741 | -830.00 |
| 1559769 | -1,804.00 |
| 1559815 | -1,568.75 |
| 1559823 | -4,023.90 |
| 1559933 | -271.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  221   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1559972 | -10,158.80 |
| 1559996 | -1,353.00 |
| 1560013 | -1,055.34 |
| 1560127 | -2,706.00 |
| 1560134 | -12,240.00 |
| 1560220 | -3,084.00 |
| 1560284 | -8,622.50 |
| 1560287 | -7,760.00 |
| 1560379 | -378.00 |
| 1560434 | -21,666.00 |
| 1560479 | -929.06 |
| 1560482 | -3,459.60 |
| 1560551 | -1,154.00 |
| 1560596 | -8,300.00 |
| 1560662 | -524.00 |
| 1560728 | -720.00 |
| 1560760 | -555.00 |
| 1560811 | -1,370.00 |
| 1560835 | -84.00 |
| 1560904 | -3,870.00 |
| 1560946 | -2,937.00 |
| 1561018 | -1,149.38 |
| 1561029 | -1,445.00 |
| 1561121 | -172.00 |
| 1561172 | -50,420.00 |
| 1561197 | -902.00 |
| 1561267 | -902.00 |
| 1561291 | -6,660.00 |
| 1561308 | -588.30 |
| 1561481 | -3,359.60 |
| 1561670 | -1,381.00 |
| 1561743 | -544.00 |
| 1561858 | -8,860.00 |
| 1561867 | -891.00 |
| 1561932 | -1,100.00 |
| 1561956 | -4,392.74 |
| 1562025 | -3,608.00 |
| 1562049 | -7,492.00 |
| 1562056 | -48,897.00 |
| 1562096 | -3,608.00 |
| 1562149 | -871.25 |
| 1562167 | -1,445.00 |
| 1562203 | -9,330.00 |
| 1562249 | -550.00 |
| 1562298 | -18,376.95 |
| 1562383 | -8,330.00 |
| 1562526 | -1,230.45 |
| 1562606 | -3,608.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 222   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1562701 | -20,560.00 |
| 1562739 | -36,234.00 |
| 1562774 | -2,275.50 |
| 1562794 | -1,776.00 |
| 1562795 | -1,804.00 |
| 1562984 | -15,295.96 |
| 1563062 | -13,530.00 |
| 1563156 | -25,010.00 |
| 1563173 | -1,916.75 |
| 1563186 | -1,164.00 |
| 1563217 | -1,353.00 |
| 1563240 | -1,780.00 |
| 1563256 | -8,867.00 |
| 1563361 | -5,195.00 |
| 1563439 | -7,216.00 |
| 1563752 | -1,842.00 |
| 1563756 | -902.00 |
| 1563799 | -25,906.30 |
| 1563812 | -8,020.80 |
| 1563938 | -27,060.00 |
| 1563977 | -2,332.85 |
| 1563983 | -2,236.96 |
| 1564101 | -16,360.00 |
| 1564153 | -776.00 |
| 1564162 | -1,045.00 |
| 1564174 | -1,940.00 |
| 1564193 | -1,940.00 |
| 1564198 | -3,608.00 |
| 1564212 | -1,353.00 |
| 1564262 | -3,515.00 |
| 1564360 | -137.64 |
| 1564420 | -902.00 |
| 1564428 | -37.20 |
| 1564469 | -78,354.22 |
| 1564506 | -1,912.70 |
| 1564514 | -1,804.00 |
| 1564533 | -393.75 |
| 1564580 | -69,120.00 |
| 1564666 | -9,020.00 |
| 1564670 | -3,781.20 |
| 1564779 | -6,452.50 |
| 1564825 | -169.21 |
| 1564877 | -9,968.13 |
| 1565109 | -16,254.34 |
| 1565173 | -106.65 |
| 1565183 | -9,020.00 |
| 1565251 | -27,800.00 |
| 1565317 | -13,560.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 223   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1565461 | -731.25 |
| 1565464 | -4,504.00 |
| 1565485 | -1,660.00 |
| 1565544 | -2,219.00 |
| 1565576 | -3,770.36 |
| 1565598 | -5,750.00 |
| 1565665 | -260.00 |
| 1565686 | -2,216.00 |
| 1565695 | -902.00 |
| 1565746 | -14,150.52 |
| 1565784 | -1,100.00 |
| 1565809 | -2,210.00 |
| 1565812 | -781.00 |
| 1565878 | -71.38 |
| 1565896 | -9,020.00 |
| 1565937 | -9,020.00 |
| 1565968 | -1,165.50 |
| 1565969 | -5,502.20 |
| 1566012 | -360.53 |
| 1566039 | -27,060.00 |
| 1566061 | -6,314.00 |
| 1566089 | -12,895.94 |
| 1566220 | -25,920.00 |
| 1566254 | -1,812.35 |
| 1566459 | -931.20 |
| 1566513 | -2,029.50 |
| 1566552 | -532.00 |
| 1566686 | -18,040.00 |
| 1566774 | -12,400.00 |
| 1566929 | -6,989.00 |
| 1566978 | -110.00 |
| 1567038 | -12,440.00 |
| 1567066 | -444.00 |
| 1567071 | -83.00 |
| 1567081 | -1,397.80 |
| 1567156 | -289.00 |
| 1567168 | -26,668.90 |
| 1567183 | -9,020.00 |
| 1567345 | -3,150.00 |
| 1567405 | -451.00 |
| 1567657 | -16,360.00 |
| 1567709 | -1,096.00 |
| 1567783 | -3,608.00 |
| 1567895 | -11,726.00 |
| 1567919 | -4,509.50 |
| 1567933 | -6,476.34 |
| 1568044 | -19,376.70 |
| 1568055 | -16,600.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 224   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1568098 | -1,007.50 |
| 1568109 | -534.00 |
| 1568156 | -1,804.00 |
| 1568177 | -9,015.00 |
| 1568195 | -2,642.86 |
| 1568255 | -541.20 |
| 1568274 | -1,960.00 |
| 1568297 | -1,488.30 |
| 1568311 | -289.00 |
| 1568407 | -9,938.00 |
| 1568457 | -511.00 |
| 1568493 | -4,510.00 |
| 1568518 | -5,448.01 |
| 1568524 | -0.33 |
| 1568549 | -754.80 |
| 1568729 | -2,412.00 |
| 1568792 | -3,624.70 |
| 1568802 | -42,549.40 |
| 1568852 | -13,981.00 |
| 1568945 | -1,240.00 |
| 1568989 | -779.22 |
| 1568997 | -5,370.00 |
| 1569084 | -2,706.00 |
| 1569110 | -13,530.00 |
| 1569131 | -1,066.88 |
| 1569159 | -22,550.00 |
| 1569305 | -2,365.12 |
| 1569339 | -5,412.00 |
| 1569355 | -1,100.00 |
| 1569370 | -252.70 |
| 1569378 | -6,996.00 |
| 1569421 | -4,510.00 |
| 1569460 | -3,608.00 |
| 1569586 | -2,753.29 |
| 1569737 | -791.35 |
| 1569768 | -870.00 |
| 1569816 | -7,770.00 |
| 1569839 | -330.00 |
| 1569861 | -12,628.00 |
| 1569890 | -784.38 |
| 1569916 | -1,508.60 |
| 1569950 | -2,885.00 |
| 1570020 | -15,233.00 |
| 1570029 | -4,354.00 |
| 1570044 | -4,706.25 |
| 1570171 | -1,804.00 |
| 1570186 | -180.40 |
| 1570212 | -1,776.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 225  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1570261 | -2,706.00 |
| 1570287 | -369.68 |
| 1570350 | -9,003.00 |
| 1570351 | -5,412.00 |
| 1570401 | -1,644.00 |
| 1570407 | -4,344.00 |
| 1570419 | -1,082.40 |
| 1570431 | -13,050.00 |
| 1570449 | -677.00 |
| 1570458 | -8,723.30 |
| 1570490 | -1,710.28 |
| 1570683 | -1,239.00 |
| 1570748 | -1,584.00 |
| 1570764 | -9,020.00 |
| 1570844 | -136,900.00 |
| 1570884 | -1,049.00 |
| 1570946 | -3,608.00 |
| 1570996 | -74.40 |
| 1571107 | -541.20 |
| 1571119 | -6,773.00 |
| 1571132 | -13,530.00 |
| 1571222 | -4,510.00 |
| 1571255 | -17,325.00 |
| 1571351 | -598.50 |
| 1571513 | -10,167.18 |
| 1571624 | -8,118.00 |
| 1571640 | -5,033.16 |
| 1571656 | -83.00 |
| 1571684 | -1,217.70 |
| 1571689 | -1,353.00 |
| 1571691 | -1,880.00 |
| 1571823 | -451.00 |
| 1571840 | -608.00 |
| 1571909 | -112,750.00 |
| 1571947 | -1,226.65 |
| 1571960 | -1,262.80 |
| 1571970 | -1,555.00 |
| 1571986 | -1,804.00 |
| 1572076 | -486.00 |
| 1572095 | -1,804.00 |
| 1572159 | -478.50 |
| 1572200 | -2,496.00 |
| 1572214 | -902.00 |
| 1572319 | -8,196.00 |
| 1572350 | -1,868,920.00 |
| 1572387 | -175.34 |
| 1572419 | -324.00 |
| 1572476 | -388.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  226   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1572554 | -3,665.30 |
| 1572564 | -220.00 |
| 1572586 | -824.00 |
| 1572642 | -2,706.00 |
| 1572771 | -319.06 |
| 1572776 | -382.80 |
| 1572783 | -367,300.56 |
| 1572824 | -12,853.50 |
| 1572898 | -917.40 |
| 1572899 | -12,313.60 |
| 1572903 | -6,978.00 |
| 1572959 | -36,080.00 |
| 1573095 | -4,440.00 |
| 1573111 | -4,510.00 |
| 1573151 | -9,020.00 |
| 1573172 | -2,359.00 |
| 1573177 | -1,100.00 |
| 1573195 | -1,568.75 |
| 1573197 | -220.00 |
| 1573214 | -451.00 |
| 1573221 | -4,010.97 |
| 1573273 | -1,887.00 |
| 1573300 | -15,325.00 |
| 1573446 | -32,060.00 |
| 1573477 | -3,608.00 |
| 1573569 | -36.08 |
| 1573632 | -2,706.00 |
| 1573640 | -760.00 |
| 1573703 | -2,706.00 |
| 1573720 | -1,428.00 |
| 1573761 | -902.00 |
| 1573809 | -39,954.60 |
| 1573872 | -83.00 |
| 1573922 | -2,460.80 |
| 1573946 | -2,560.00 |
| 1573959 | -8,782.50 |
| 1573986 | -2,706.00 |
| 1574039 | -372.00 |
| 1574104 | -3,608.00 |
| 1574170 | -6,000.00 |
| 1574245 | -15,304.85 |
| 1574370 | -765.00 |
| 1574491 | -9,020.00 |
| 1574541 | -6,853.00 |
| 1574731 | -3,730.00 |
| 1574839 | -12,246.00 |
| 1574844 | -1,804.00 |
| 1574919 | -1,164.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  227   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1574936 | -1,967.00 |
| 1574990 | -2,247.00 |
| 1575058 | -517.81 |
| 1575061 | -8,424.00 |
| 1575069 | -1,481.00 |
| 1575090 | -162.36 |
| 1575116 | -3,106.00 |
| 1575250 | -888.00 |
| 1575301 | -32,013.00 |
| 1575441 | -2,255.00 |
| 1575494 | -3,930.07 |
| 1575597 | -13,530.00 |
| 1575803 | -5,412.00 |
| 1575843 | -9,020.00 |
| 1575900 | -902.00 |
| 1575901 | -6,425.00 |
| 1575943 | -6,660.25 |
| 1576019 | -2,607.00 |
| 1576076 | -2,812.00 |
| 1576082 | -4,420.00 |
| 1576101 | -3,608.00 |
| 1576252 | -62,135.76 |
| 1576553 | -3,630.00 |
| 1576570 | -2,709.50 |
| 1576627 | -9,876.90 |
| 1576699 | -2,678.40 |
| 1576720 | -247.20 |
| 1576742 | -776.00 |
| 1576757 | -1,137.53 |
| 1576808 | -1,804.00 |
| 1576858 | -6,511.00 |
| 1576925 | -2,964.48 |
| 1577006 | -4,510.00 |
| 1577016 | -2,706.00 |
| 1577227 | -5,822.00 |
| 1577241 | -1,073.38 |
| 1577311 | -2,517.00 |
| 1577341 | -2,692.19 |
| 1577447 | -872.30 |
| 1577459 | -80,638.80 |
| 1577467 | -7,670.00 |
| 1577609 | -19,142.00 |
| 1577644 | -109,277.00 |
| 1577662 | -8,520.00 |
| 1577771 | -27,408.31 |
| 1577868 | -1,915.63 |
| 1578052 | -8,190.00 |
| 1578058 | -220.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1578062 | -9,161.17 |
| 1578112 | -7,216.00 |
| 1578201 | -555.90 |
| 1578214 | -2,016.00 |
| 1578390 | -7,638.00 |
| 1578407 | -6,988.60 |
| 1578438 | -4,881.80 |
| 1578493 | -1,804.00 |
| 1578581 | -1,353.00 |
| 1578634 | -372.00 |
| 1578661 | -3,441.00 |
| 1578694 | -440.00 |
| 1578757 | -5,560.17 |
| 1578769 | -5,412.00 |
| 1578836 | -902.00 |
| 1578907 | -8,849.40 |
| 1579011 | -9,020.00 |
| 1579013 | -7,728.92 |
| 1579049 | -667.50 |
| 1579069 | -902.00 |
| 1579129 | -9,020.00 |
| 1579298 | -1,094.14 |
| 1579358 | -4,510.00 |
| 1579374 | -14,947.90 |
| 1579385 | -1,390.00 |
| 1579445 | -2,220.00 |
| 1579704 | -8,118.00 |
| 1579743 | -1,804.00 |
| 1579815 | -902.00 |
| 1579889 | -2,706.00 |
| 1579901 | -19,167.00 |
| 1580131 | -36,080.00 |
| 1580148 | -10,824.00 |
| 1580184 | -48.10 |
| 1580525 | -1,353.00 |
| 1580537 | -62.00 |
| 1580665 | -676.50 |
| 1580719 | -23,370.43 |
| 1581168 | -2,430.86 |
| 1581261 | -10,174.56 |
| 1581414 | -1,578.50 |
| 1581430 | -2,528.70 |
| 1581495 | -1,082.40 |
| 1581497 | -4,213.00 |
| 1581677 | -1,530.00 |
| 1581709 | -8,374.00 |
| 1582171 | -25,912,197.48 |
| 1582293 | -136,520.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 229   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1582305 | -1,887.00 |
| 1582803 | -444.00 |
| 1582986 | -28,900.00 |
| 1583153 | -1,149.38 |
| 1583388 | -793.76 |
| 1583407 | -232.90 |
| 1583413 | -4,210.40 |
| 1583454 | -892.05 |
| 1583503 | -8,269.79 |
| 1583559 | -94.51 |
| 1583912 | -3,720.00 |
| 1583916 | -2,577.20 |
| 1584217 | -72,439.23 |
| 1584321 | -415.82 |
| 1584677 | -14,756.25 |
| 1584952 | -18,040.00 |
| 1584968 | -4,059.00 |
| 1584994 | -13,530.00 |
| 1585314 | -2,815.92 |
| 1585475 | -13,304.61 |
| 1585526 | -75,240.00 |
| 1585535 | -114,808.64 |
| 1585746 | -868.00 |
| 1585764 | -2,255.00 |
| 1585931 | -44,719.80 |
| 1585987 | -24,625.00 |
| 1586109 | -43,296.00 |
| 1586137 | -33,240.00 |
| 1586353 | -586.95 |
| 1586413 | -803.49 |
| 1586446 | -917.50 |
| 1586481 | -1,353.00 |
| 1586603 | -176.42 |
| 1586611 | -208.52 |
| 1587449 | -21,179.99 |
| 1587451 | -58,422.00 |
| 1587455 | -37,680.00 |
| 1587472 | -128,785.00 |
| 1587475 | -21,705.60 |
| 1588184 | -90,670.00 |
| 1588252 | -49,740.50 |
| 1588759 | -1,342.00 |
| 1588773 | -1,404.00 |
| 1589037 | -220.00 |
| 1589041 | -1,512.80 |
| 1589046 | -2,457.00 |
| 1589191 | -177,970.00 |
| 1589481 | -30,668.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 232 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 230   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1589702 | -9,746.88 |
| 1589703 | -3,658.80 |
| 1589707 | -14,031.03 |
| 1589712 | -2,657.74 |
| 1589713 | -6,612.31 |
| 1589714 | -3,443.44 |
| 1589715 | -9,722.02 |
| 1589716 | -2,729.42 |
| 1589726 | -1,200.11 |
| 1589738 | -2,225.44 |
| 1589752 | -3,407.22 |
| 1589753 | -4,044.67 |
| 1589755 | -3,905.54 |
| 1589764 | -10,476.84 |
| 1589772 | -32,310.06 |
| 1589777 | -35,340.51 |
| 1589780 | -4,622.61 |
| 1589782 | -977.47 |
| 1590121 | -6,780.00 |
| 1590414 | -5.14 |
| 1590454 | -811.47 |
| 1590456 | -6,088.50 |
| 1590469 | -4,645.30 |
| 1590472 | -992.20 |
| 1590476 | -1,668.70 |
| 1590479 | -902.00 |
| 1590482 | -8,478.80 |
| 1590748 | -7,216.00 |
| 1590995 | -36.08 |
| 1591006 | -532.18 |
| 1591313 | -2,970.80 |
| 1591470 | -65,760.00 |
| 1591657 | -2,706.00 |
| 1591663 | -3,157.00 |
| 1591689 | -1,443.20 |
| 1591690 | -4,825.70 |
| 1591694 | -811.80 |
| 1591695 | -3,427.60 |
| 1591698 | -2,886.40 |
| 1591700 | -2,706.00 |
| 1591705 | -6,765.00 |
| 1591711 | -2,074.60 |
| 1591712 | -6,223.80 |
| 1591719 | -2,706.00 |
| 1591727 | -1,894.20 |
| 1591729 | -2,886.40 |
| 1591731 | -631.40 |
| 1591733 | -3,292.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 231   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1591737 | -1,262.80 |
| 1591742 | -1,804.00 |
| 1591743 | -1,623.60 |
| 1591744 | -4,735.50 |
| 1591745 | -2,615.80 |
| 1591746 | -902.00 |
| 1591749 | -2,796.20 |
| 1591750 | -3,427.60 |
| 1591751 | -1,262.80 |
| 1591755 | -992.20 |
| 1591758 | -811.80 |
| 1591761 | -947.10 |
| 1591764 | -1,984.40 |
| 1591774 | -902.00 |
| 1591779 | -1,262.80 |
| 1591788 | -1,217.70 |
| 1591789 | -6,223.80 |
| 1591866 | -2,706.00 |
| 1591914 | -24,765.00 |
| 1592056 | -59,128.00 |
| 1592115 | -1,662.00 |
| 1592120 | -664.80 |
| 1592136 | -1,662.00 |
| 1592156 | -1,662.00 |
| 1592178 | -851.00 |
| 1592274 | -4,274.29 |
| 1592283 | -23,111.32 |
| 1592716 | -12.98 |
| 1592717 | -13.19 |
| 1592774 | -330.67 |
| 1592783 | -902.95 |
| 1592890 | -166,305.30 |
| 1593156 | -46,199.30 |
| 1593235 | -5,193.00 |
| 1593366 | -4,167.40 |
| 1593418 | -5,025.76 |
| 1593546 | -8,400.00 |
| 1593547 | -8,460.00 |
| 1593554 | -1,677.00 |
| 1593560 | -2,752.00 |
| 1593581 | -3,182.00 |
| 1593582 | -68,800.00 |
| 1593583 | -8,944.00 |
| 1593598 | -11,567.00 |
| 1593603 | -1,720.00 |
| 1593605 | -2,107.00 |
| 1593625 | -2,924.00 |
| 1593632 | -6,149.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 232   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1593635 | -37,754.00 |
| 1593653 | -5,719.00 |
| 1593657 | -4,816.00 |
| 1593658 | -17,114.00 |
| 1593659 | -15,265.00 |
| 1593736 | -38,629.19 |
| 1593737 | -17,628.47 |
| 1593740 | -3,190.11 |
| 1593777 | -1,202.52 |
| 1593869 | -1,872.11 |
| 1593876 | -2,173.72 |
| 1593878 | -4,954.44 |
| 1593885 | -971.26 |
| 1593909 | -3,956.00 |
| 1593911 | -1,677.00 |
| 1593912 | -2,881.00 |
| 1593913 | -2,752.00 |
| 1593914 | -4,601.00 |
| 1593915 | -1,333.00 |
| 1593916 | -702.00 |
| 1594069 | -20,526.00 |
| 1594112 | -4,265,625.63 |
| 1594160 | -7,215.00 |
| 1594236 | -1,240.31 |
| 1594752 | -18,493.81 |
| 1594753 | -1,487.78 |
| 1594754 | -1,086.40 |
| 1594765 | -4,767.00 |
| 1594766 | -1,069.84 |
| 1594767 | -652.73 |
| 1594768 | -3,262.70 |
| 1594770 | -479.02 |
| 1594772 | -652.04 |
| 1594773 | -273.53 |
| 1594774 | -195.58 |
| 1594776 | -166.86 |
| 1594778 | -242.73 |
| 1594779 | -273.54 |
| 1594780 | -1,833.96 |
| 1594782 | -134,044.00 |
| 1595434 | -6,462.70 |
| 1595478 | -5,465.80 |
| 1595508 | -6,092.40 |
| 1595509 | -12,117.90 |
| 1595510 | -8,239.00 |
| 1595608 | -3,130.00 |
| 1595609 | -810.60 |
| 1595629 | -2,177.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 233   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1595634 | -333.00 |
| 1595971 | -1,119.69 |
| 1596032 | -1,900.00 |
| 1596038 | -11,619.74 |
| 1596042 | -494.80 |
| 1596176 | -2,449.27 |
| 1596234 | -3,151.30 |
| 1596243 | -874.25 |
| 1596401 | -1,542.19 |
| 1596426 | -2,706.00 |
| 1596566 | -1,677.50 |
| 1596678 | -21,873.60 |
| 1596880 | -315.70 |
| 1596969 | -221.60 |
| 1597040 | -7,409.95 |
| 1597200 | -4,147.20 |
| 1597622 | -2,271.87 |
| 1597844 | -47,520.00 |
| 1597958 | -232.40 |
| 1597966 | -1,804.00 |
| 1597968 | -1,415.25 |
| 1597988 | -1,800.00 |
| 1597989 | -1,246.00 |
| 1598080 | -169.56 |
| 1598205 | -9,020.00 |
| 1598216 | -11,444.85 |
| 1598217 | -12,067.93 |
| 1598218 | -4,450.00 |
| 1598222 | -1,441.98 |
| 1598225 | -2,162.97 |
| 1598226 | -9,785.00 |
| 1598228 | -3,627.97 |
| 1598229 | -2,306.97 |
| 1598231 | -3,890.00 |
| 1598462 | -20.44 |
| 1598530 | -2,624.82 |
| 1598532 | -185,099.00 |
| 1598533 | -34,140.70 |
| 1598544 | -52,316.00 |
| 1598552 | -5,508.78 |
| 1598608 | -147,154.00 |
| 1598630 | -5,480.00 |
| 1599099 | -7,540.00 |
| 1599144 | -9,976.00 |
| 1599155 | -36,080.00 |
| 1599191 | -236,437.00 |
| 1599192 | -180,511.66 |
| 1599195 | -6,384,149.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 234   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1599411 | -6,974.53 |
| 1599525 | -2,405.00 |
| 1599564 | -845.75 |
| 1599566 | -3,355.00 |
| 1599591 | -12,628.00 |
| 1599611 | -36.00 |
| 1600166 | -9,970.40 |
| 1600191 | -6,780.25 |
| 1600440 | -1,862.00 |
| 1600528 | -7,986.05 |
| 1600535 | -2,074.60 |
| 1600578 | -265.00 |
| 1600647 | -1,767.50 |
| 1600691 | -1,300.00 |
| 1600851 | -45,100.00 |
| 1600906 | -9,020.00 |
| 1600956 | -1,804.00 |
| 1601084 | -564.00 |
| 1601133 | -405.90 |
| 1601147 | -9,284.00 |
| 1601183 | -3,608.00 |
| 1601229 | -2,826.00 |
| 1601236 | -618.31 |
| 1601263 | -7,254.28 |
| 1601275 | -59,476.73 |
| 1601353 | -451.00 |
| 1601373 | -2,019.30 |
| 1601408 | -2,303.34 |
| 1601532 | -7,216.00 |
| 1601533 | -9,922.00 |
| 1601534 | -5,592.40 |
| 1601535 | -5,592.40 |
| 1601573 | -1,580.00 |
| 1601785 | -4,510.00 |
| 1601852 | -809.00 |
| 1601951 | -1,153.60 |
| 1601955 | -275.84 |
| 1601963 | -1,045.45 |
| 1601965 | -666.38 |
| 1601985 | -244.20 |
| 1601997 | -476.35 |
| 1602012 | -631.00 |
| 1602029 | -972.26 |
| 1602122 | -1,932.00 |
| 1602135 | -14,409.27 |
| 1602161 | -2,593.50 |
| 1602169 | -17,820.00 |
| 1602170 | -38.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 235   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1602427 | -41,242.00 |
| 1602440 | -3,104.00 |
| 1602512 | -597.52 |
| 1602589 | -5,446.00 |
| 1602723 | -819.00 |
| 1602776 | -3,608.00 |
| 1602921 | -252.56 |
| 1602970 | -4,855.50 |
| 1603074 | -2,706.00 |
| 1603350 | -8,118.00 |
| 1603405 | -466.50 |
| 1603445 | -4,125.55 |
| 1603502 | -4,537.06 |
| 1603548 | -2,706.00 |
| 1603574 | -2,760.00 |
| 1603590 | -8,623.50 |
| 1603624 | -103.75 |
| 1603632 | -70,542.20 |
| 1603672 | -1,353.00 |
| 1603703 | -2,020.00 |
| 1603708 | -14,485.00 |
| 1603739 | -12,813.80 |
| 1603792 | -21,604.00 |
| 1603811 | -1,976.00 |
| 1603845 | -1,244.00 |
| 1603849 | -15,314.00 |
| 1603895 | -2,706.00 |
| 1604224 | -902.00 |
| 1604264 | -2,706.00 |
| 1604314 | -4,510.00 |
| 1604450 | -3,840.00 |
| 1604498 | -128,137.45 |
| 1604645 | -10,147.50 |
| 1604766 | -2,706.00 |
| 1604847 | -902.00 |
| 1604873 | -4,510.00 |
| 1605190 | -7,046.96 |
| 1605281 | -3,608.00 |
| 1605292 | -5,888.91 |
| 1605320 | -11,860.00 |
| 1605326 | -364.00 |
| 1605327 | -364.00 |
| 1605386 | -1,928.00 |
| 1605421 | -25,090.00 |
| 1605422 | -1,382.50 |
| 1605443 | -124.50 |
| 1605444 | -4,819.00 |
| 1605456 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 236   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1605458 | -1,216.40 |
| 1605477 | -3,532.00 |
| 1605622 | -6,903.17 |
| 1605636 | -5,695.19 |
| 1605640 | -902.00 |
| 1605641 | -225.50 |
| 1605653 | -388.75 |
| 1605691 | -2,557.60 |
| 1605872 | -960.00 |
| 1606270 | -902.00 |
| 1606317 | -2,793.00 |
| 1606320 | -950.00 |
| 1606348 | -902.00 |
| 1606372 | -1,353.00 |
| 1606382 | -1,353.00 |
| 1606388 | -4,510.00 |
| 1606458 | -902.00 |
| 1606481 | -9,020.00 |
| 1606506 | -930.00 |
| 1606703 | -3,197.37 |
| 1606792 | -18,040.00 |
| 1606812 | -251.00 |
| 1606851 | -7,542.82 |
| 1606871 | -973.35 |
| 1606888 | -7,829.63 |
| 1606889 | -764.52 |
| 1606893 | -12,332.98 |
| 1606923 | -1,122.40 |
| 1606936 | -1,279.60 |
| 1606937 | -186.75 |
| 1606962 | -2,457.00 |
| 1607493 | -1,804.00 |
| 1607498 | -2,706.00 |
| 1607813 | -24,354.00 |
| 1607817 | -27,060.00 |
| 1607819 | -11,726.00 |
| 1607820 | -33,374.00 |
| 1607838 | -389.00 |
| 1607858 | -76.36 |
| 1607889 | -6,530.48 |
| 1608299 | -1,648.30 |
| 1608761 | -222.00 |
| 1608959 | -1,804.00 |
| 1609066 | -108.47 |
| 1609307 | -1,790.00 |
| 1609308 | -5,500.00 |
| 1609358 | -1,138.00 |
| 1609369 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 237   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1609394 | -330.00 |
| 1609563 | -3,608.00 |
| 1609606 | -6,765.00 |
| 1610255 | -7,720.00 |
| 1610555 | -1,804.00 |
| 1610599 | -2,739,772.00 |
| 1610817 | -4,510.00 |
| 1610818 | -4,510.00 |
| 1610819 | -4,510.00 |
| 1610822 | -1,522.50 |
| 1610823 | -4,510.00 |
| 1610827 | -9,020.00 |
| 1610828 | -9,020.00 |
| 1610899 | -45,100.00 |
| 1610980 | -1,822.04 |
| 1610987 | -8,595.00 |
| 1611027 | -433.50 |
| 1611086 | -207.50 |
| 1611607 | -96,600.00 |
| 1611608 | -241,500.00 |
| 1611639 | -289,800.00 |
| 1611658 | -96,600.00 |
| 1611659 | -2,463,300.00 |
| 1612376 | -2,652.00 |
| 1612443 | -9,020.00 |
| 1612477 | -1,464.75 |
| 1612514 | -996.00 |
| 1612691 | -1,036.82 |
| 1612738 | -2,706.00 |
| 1612872 | -1,804.00 |
| 1612939 | -168,750.00 |
| 1613020 | -1,583.55 |
| 1613182 | -12,628.00 |
| 1613206 | -1,804.00 |
| 1613235 | -2,255.00 |
| 1613267 | -3,608.00 |
| 1613757 | -2,675.20 |
| 1613877 | -2,244.53 |
| 1613987 | -1,332.00 |
| 1614058 | -122,376.08 |
| 1614059 | -1,940.00 |
| 1614071 | -1,804.00 |
| 1614102 | -9,020.00 |
| 1614169 | -2,119.70 |
| 1614223 | -48,140.00 |
| 1614262 | -9,020.00 |
| 1614790 | -1,536.17 |
| 1614987 | -7,503.49 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 238   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1615020 | -1,902.20 |
| 1615046 | -2,064.42 |
| 1615173 | -728.15 |
| 1615230 | -757.04 |
| 1615255 | -241.40 |
| 1615668 | -17,378.00 |
| 1615709 | -4,744.00 |
| 1615712 | -4,764.00 |
| 1615714 | -1,965.00 |
| 1615750 | -677.00 |
| 1615825 | -698.14 |
| 1615921 | -1,648.28 |
| 1616083 | -1,804.00 |
| 1616136 | -6,366.00 |
| 1616222 | -1,804.00 |
| 1616317 | -1,578.50 |
| 1616585 | -7,443.09 |
| 1616767 | -6,238.20 |
| 1617143 | -9,020.00 |
| 1617458 | -405.90 |
| 1617517 | -770.00 |
| 1617573 | -1,845.50 |
| 1617601 | -4,961.00 |
| 1617602 | -2,255.00 |
| 1617631 | -2,255.00 |
| 1617637 | -7,667.00 |
| 1617812 | -996.56 |
| 1617855 | -7,962.80 |
| 1617923 | -1,263.22 |
| 1618007 | -445.00 |
| 1618072 | -34,765.30 |
| 1618159 | -675.00 |
| 1618574 | -354.38 |
| 1618687 | -532.80 |
| 1618942 | -67,650.00 |
| 1619121 | -3,608.00 |
| 1619231 | -1,620.00 |
| 1619334 | -902.00 |
| 1619381 | -464.00 |
| 1619639 | -495.00 |
| 1619747 | -5,375.92 |
| 1619754 | -4,510.00 |
| 1620588 | -589.01 |
| 1620611 | -2,128.74 |
| 1620635 | -27,160.00 |
| 1620773 | -1,804.00 |
| 1620780 | -8,385.00 |
| 1620781 | -2,401.85 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 239   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1620841 | -225.50 |
| 1620982 | -18,040.00 |
| 1621058 | -238,000.00 |
| 1621082 | -207,731.50 |
| 1621091 | -60,616.00 |
| 1621139 | -811,220.00 |
| 1621269 | -1,804.00 |
| 1621273 | -1,758.90 |
| 1621274 | -2,255.00 |
| 1621284 | -6,701.00 |
| 1621643 | -3,005.80 |
| 1621663 | -26,794.00 |
| 1621675 | -58,636.50 |
| 1621694 | -9,033.40 |
| 1621708 | -23,708.00 |
| 1621712 | -34,194.00 |
| 1621717 | -31,947.70 |
| 1622419 | -3,247.20 |
| 1622480 | -2,931.50 |
| 1622647 | -36,342.40 |
| 1622648 | -45,435.50 |
| 1622655 | -398.20 |
| 1622657 | -8,320.00 |
| 1622665 | -45,485.50 |
| 1622676 | -433,600.00 |
| 1622684 | -21,668.05 |
| 1622693 | -6,106.00 |
| 1622994 | -8,100.00 |
| 1623006 | -7,296.00 |
| 1623057 | -476,890.37 |
| 1623059 | -10,300.00 |
| 1623074 | -1,276.80 |
| 1623174 | -215.46 |
| 1623302 | -324.09 |
| 1623683 | -3,292.30 |
| 1623833 | -595.32 |
| 1623874 | -2,770.00 |
| 1623875 | -2,216.00 |
| 1624206 | -604.34 |
| 1624240 | -595.32 |
| 1624577 | -27,962.00 |
| 1624894 | -315.70 |
| 1624918 | -174.90 |
| 1625010 | -405.90 |
| 1625011 | -225.50 |
| 1625403 | -6,765.00 |
| 1625717 | -1,894.20 |
| 1625866 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 240   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1625878 | -7,216.00 |
| 1625898 | -17,138.00 |
| 1625903 | -289,470.00 |
| 1626043 | -1,739.20 |
| 1626052 | -6,335.76 |
| 1626068 | -1,020.74 |
| 1626069 | -1,355.46 |
| 1626075 | -1,955.92 |
| 1626195 | -1,660.00 |
| 1626831 | -1,931.10 |
| 1626835 | -1,411.29 |
| 1627196 | -2,245.00 |
| 1627241 | -2,796.20 |
| 1628124 | -13,864.20 |
| 1628466 | -13,313.52 |
| 1628555 | -68,254.07 |
| 1628599 | -6,408.83 |
| 1628655 | -8,982.41 |
| 1629570 | -63.14 |
| 1629898 | -5,674.00 |
| 1629938 | -541.20 |
| 1629947 | -405.90 |
| 1629978 | -5,617.30 |
| 1630003 | -920.58 |
| 1630005 | -4,510.00 |
| 1630064 | -188.94 |
| 1630102 | -5.35 |
| 1630109 | -1,242.26 |
| 1630572 | -6,314.00 |
| 1630585 | -1,644.00 |
| 1630661 | -1,804.00 |
| 1630973 | -1,804.00 |
| 1631243 | -212.40 |
| 1631325 | -1,320.67 |
| 1631521 | -888.31 |
| 1631780 | -5,863.00 |
| 1631985 | -265,188.00 |
| 1632508 | -622.00 |
| 1632547 | -1,235.00 |
| 1632750 | -3,899.00 |
| 1632878 | -902.00 |
| 1632884 | -744.00 |
| 1632896 | -3,598.00 |
| 1632931 | -541.20 |
| 1632999 | -955.56 |
| 1633003 | -1,804.00 |
| 1633019 | -3,070.74 |
| 1633022 | -5,407.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 241   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1633038 | -7,372.00 |
| 1633047 | -31,370.54 |
| 1633147 | -35,499.75 |
| 1633178 | -22,910.80 |
| 1633235 | -10,185.22 |
| 1633304 | -1,688.51 |
| 1633449 | -4,752.79 |
| 1633455 | -1,745.75 |
| 1633600 | -6,396.40 |
| 1633675 | -1,756.00 |
| 1633705 | -1,885.18 |
| 1633795 | -1,127.50 |
| 1633810 | -2,160.00 |
| 1633832 | -4,158.00 |
| 1633908 | -380.00 |
| 1633991 | -5,412.00 |
| 1634010 | -1,885.50 |
| 1634518 | -4,806.90 |
| 1634637 | -58,264.00 |
| 1634642 | -25,826.00 |
| 1634648 | -8,981.00 |
| 1634677 | -555,860.00 |
| 1634721 | -31,570.00 |
| 1634725 | -33,541.20 |
| 1634878 | -12,941.00 |
| 1634912 | -77,719.00 |
| 1634917 | -53,953.00 |
| 1634925 | -50,284.48 |
| 1634952 | -7,508.18 |
| 1634956 | -6,485.83 |
| 1635002 | -75,997.60 |
| 1635035 | -13,530.00 |
| 1635044 | -35,158.47 |
| 1635089 | -71,388.91 |
| 1635097 | -9,020.00 |
| 1635195 | -119,800.00 |
| 1635420 | -23,452.00 |
| 1635422 | -15,334.00 |
| 1636280 | -330,693.20 |
| 1636321 | -3,044,742.37 |
| 1636776 | -4,510.00 |
| 1636781 | -968,777.96 |
| 1636813 | -90,200.00 |
| 1636961 | -1,552.00 |
| 1636967 | -4,618.24 |
| 1636968 | -764,240.00 |
| 1636978 | -53,253.78 |
| 1636981 | -15,472.88 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 244 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 242   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1636988 | -40,590.00 |
| 1636991 | -2,130.00 |
| 1636993 | -13,686.20 |
| 1637001 | -3,265.24 |
| 1637012 | -67,350.00 |
| 1637047 | -120,347.20 |
| 1637060 | -8,478.00 |
| 1637085 | -5,060.86 |
| 1637091 | -52,568.88 |
| 1637094 | -1,008.70 |
| 1637104 | -150,088.00 |
| 1637107 | -297,190.30 |
| 1637749 | -54,120.00 |
| 1637768 | -18,742.71 |
| 1637885 | -201.00 |
| 1637952 | -3,608.00 |
| 1637954 | -3,157.00 |
| 1638391 | -5,015,383.03 |
| 1638536 | -167,923.13 |
| 1639081 | -955,977.40 |
| 1640001 | -838.50 |
| 1640009 | -902.00 |
| 1640444 | -7,168.75 |
| 1640471 | -229.88 |
| 1640472 | -970.00 |
| 1640488 | -1,845.00 |
| 1640502 | -1,445.00 |
| 1640515 | -2,211.25 |
| 1640525 | -3,468.00 |
| 1640539 | -2,330.44 |
| 1640540 | -485.00 |
| 1640550 | -2,656.88 |
| 1640557 | -2,043.75 |
| 1640578 | -17,831.25 |
| 1640607 | -731.25 |
| 1640641 | -743.50 |
| 1640643 | -11,660.00 |
| 1640674 | -623.00 |
| 1640699 | -192.50 |
| 1640712 | -1,617.90 |
| 1640713 | -98,362.81 |
| 1640714 | -70,155.14 |
| 1640744 | -103.60 |
| 1640754 | -1,090.00 |
| 1640787 | -1,305.00 |
| 1640801 | -13,180.00 |
| 1640831 | -23,018.00 |
| 1640891 | -847.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  243   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1640900 | -2,706.00 |
| 1640995 | -406.70 |
| 1641006 | -688.00 |
| 1641009 | -2,706.00 |
| 1641066 | -682.00 |
| 1641098 | -749.45 |
| 1641122 | -18,040.00 |
| 1641126 | -273.90 |
| 1641159 | -1,923.10 |
| 1641193 | -541.20 |
| 1641212 | -9,922.00 |
| 1641278 | -5,881.29 |
| 1641295 | -9,922.00 |
| 1641324 | -530.10 |
| 1641354 | -1,739.97 |
| 1641388 | -5,412.00 |
| 1641396 | -633.64 |
| 1641410 | -25,274.00 |
| 1641425 | -9,020.00 |
| 1641426 | -233.70 |
| 1641427 | -2,315.00 |
| 1641430 | -527.00 |
| 1641448 | -1,443.20 |
| 1641528 | -3,640.60 |
| 1641560 | -8,230.00 |
| 1641581 | -8,874.00 |
| 1641585 | -4,418.43 |
| 1641592 | -9,152.00 |
| 1641608 | -531.00 |
| 1641611 | -908.02 |
| 1641622 | -4,275.48 |
| 1641688 | -442.40 |
| 1641740 | -178.45 |
| 1641746 | -291.40 |
| 1641805 | -4,690.00 |
| 1641806 | -1,799.50 |
| 1641819 | -56.00 |
| 1641856 | -933.00 |
| 1641884 | -4,870.80 |
| 1641908 | -452.35 |
| 1641919 | -32,679.76 |
| 1641943 | -5,713.95 |
| 1641946 | -57,900.00 |
| 1641954 | -570.40 |
| 1641957 | -132.00 |
| 1641960 | -336.15 |
| 1641997 | -1,172.60 |
| 1642040 | -2,480.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 244   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1642053 | -7,040.00 |
| 1642074 | -6,120.00 |
| 1642083 | -378.20 |
| 1642090 | -434.00 |
| 1642103 | -368.55 |
| 1642164 | -3,608.00 |
| 1642193 | -427.45 |
| 1642205 | -1,804.00 |
| 1642216 | -953.57 |
| 1642234 | -1,230.00 |
| 1642287 | -902.00 |
| 1642300 | -496.00 |
| 1642324 | -2,797.00 |
| 1642337 | -8,420.00 |
| 1642365 | -551.60 |
| 1642378 | -6,462.72 |
| 1642391 | -496.00 |
| 1642402 | -7,622.36 |
| 1642408 | -7,210.00 |
| 1642414 | -6,314.00 |
| 1642461 | -12,935.77 |
| 1642464 | -726.95 |
| 1642472 | -373.50 |
| 1642476 | -902.00 |
| 1642494 | -18,040.00 |
| 1642507 | -1,145.89 |
| 1642518 | -5,858.20 |
| 1642542 | -3,982.00 |
| 1642543 | -1,001.22 |
| 1642580 | -1,180.00 |
| 1642605 | -651.00 |
| 1642610 | -5,412.00 |
| 1642612 | -4,708.44 |
| 1642614 | -360.00 |
| 1642672 | -495.60 |
| 1642743 | -561.15 |
| 1642750 | -822.00 |
| 1642796 | -3,039.92 |
| 1642821 | -278.05 |
| 1642886 | -4,828.00 |
| 1642890 | -11,529.20 |
| 1642904 | -847.88 |
| 1642929 | -15,550.00 |
| 1642935 | -1,804.00 |
| 1642947 | -395.00 |
| 1642983 | -4,440.00 |
| 1643036 | -768.80 |
| 1643094 | -5,440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 245   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1643103 | -26,931.80 |
| 1643114 | -4,440.00 |
| 1643116 | -5,610.80 |
| 1643148 | -4,510.00 |
| 1643154 | -465.00 |
| 1643207 | -8,609.95 |
| 1643229 | -6,117.94 |
| 1643241 | -882.79 |
| 1643251 | -246.51 |
| 1643273 | -139.50 |
| 1643296 | -70.30 |
| 1643317 | -4,304.98 |
| 1643378 | -3,608.00 |
| 1643384 | -142.50 |
| 1643405 | -781.20 |
| 1643454 | -8,655.00 |
| 1643496 | -2,439.00 |
| 1643581 | -902.00 |
| 1643598 | -1,804.00 |
| 1643661 | -577.28 |
| 1643696 | -9,375.00 |
| 1643703 | -3,155.92 |
| 1643718 | -903.54 |
| 1643726 | -5,655.50 |
| 1643753 | -560.00 |
| 1643826 | -0.04 |
| 1643845 | -421.60 |
| 1643852 | -431.60 |
| 1643868 | -409.50 |
| 1643889 | -2,706.00 |
| 1643927 | -12,960.00 |
| 1643967 | -570.00 |
| 1643970 | -70.00 |
| 1643991 | -8,426.00 |
| 1644012 | -902.00 |
| 1644055 | -448.20 |
| 1644061 | -2,189.80 |
| 1644086 | -7,760.00 |
| 1644126 | -3,892.50 |
| 1644159 | -545.30 |
| 1644166 | -2,029.50 |
| 1644205 | -3,636.00 |
| 1644218 | -5,412.00 |
| 1644259 | -409.50 |
| 1644271 | -2,448.00 |
| 1644277 | -10,916.49 |
| 1644286 | -2,886.40 |
| 1644301 | -3,842.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 246   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1644303 | -2,706.00 |
| 1644318 | -6,314.00 |
| 1644319 | -6,130.00 |
| 1644350 | -9,020.00 |
| 1644421 | -344.45 |
| 1644435 | -902.00 |
| 1644449 | -3,157.00 |
| 1645078 | -52,288.75 |
| 1645304 | -5,199,000.00 |
| 1645678 | -5,821.75 |
| 1645723 | -162,360.00 |
| 1646003 | -5,454,792.00 |
| 1646454 | -101,400.00 |
| 1646698 | -1,864.00 |
| 1646827 | -1,985,300.00 |
| 1647292 | -13,007.00 |
| 1647302 | -406,128.68 |
| 1647883 | -1,498.00 |
| 1647898 | -6,820.60 |
| 1647902 | -915.60 |
| 1647906 | -2,842.50 |
| 1647920 | -2,247.00 |
| 1647941 | -2,247.00 |
| 1647955 | -1,021.88 |
| 1647976 | -383.60 |
| 1648007 | -5,540.00 |
| 1648015 | -1,498.00 |
| 1648021 | -24,998.70 |
| 1648034 | -4,790.70 |
| 1648037 | -657.60 |
| 1648056 | -4,563.63 |
| 1648057 | -2,452.50 |
| 1648060 | -303.60 |
| 1648079 | -1,498.00 |
| 1648118 | -333.08 |
| 1648124 | -3,474.38 |
| 1648134 | -2,656.88 |
| 1648139 | -3,069.90 |
| 1648142 | -1,538.50 |
| 1648148 | -2,770.00 |
| 1648201 | -2,656.88 |
| 1648203 | -552.40 |
| 1648211 | -1,647.80 |
| 1648214 | -1,498.00 |
| 1648280 | -1,887.00 |
| 1648288 | -92,906.00 |
| 1648290 | -2,516.00 |
| 1648318 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 247   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1648955 | -34,045.93 |
| 1649094 | -1,353.00 |
| 1649095 | -310,687.08 |
| 1650622 | -17,070.30 |
| 1650651 | -381.50 |
| 1650652 | -402.70 |
| 1650653 | -457.80 |
| 1650670 | -712.40 |
| 1650695 | -4,278.35 |
| 1650709 | -1,154.00 |
| 1650806 | -78.98 |
| 1650824 | -554.00 |
| 1650835 | -7,112.65 |
| 1650839 | -2,996.00 |
| 1650941 | -1,144.50 |
| 1650942 | -3,357.20 |
| 1650950 | -184.00 |
| 1650952 | -1,838.75 |
| 1650953 | -3,052.00 |
| 1651046 | -1,932.00 |
| 1651053 | -966.00 |
| 1651119 | -1,108.00 |
| 1651120 | -1,108.00 |
| 1651122 | -5,540.00 |
| 1651125 | -1,108.00 |
| 1651127 | -1,108.00 |
| 1651145 | -2,216.00 |
| 1651148 | -2,770.00 |
| 1651154 | -1,662.00 |
| 1651166 | -1,108.00 |
| 1651186 | -1,108.00 |
| 1651197 | -11,080.00 |
| 1651200 | -3,324.00 |
| 1651203 | -5,540.00 |
| 1651214 | -1,498.00 |
| 1651241 | -1,413.38 |
| 1651247 | -19,422.50 |
| 1651267 | -6,502.50 |
| 1651337 | -9,420.00 |
| 1651647 | -3,608.00 |
| 1651703 | -1,054.50 |
| 1651799 | -902.00 |
| 1651819 | -1,600.00 |
| 1652260 | -1,804.00 |
| 1652432 | -48.00 |
| 1652668 | -4,510.00 |
| 1652722 | -25,546.25 |
| 1652776 | -440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 248   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 1652790 | -1,804.00 |
| 1652903 | -10,545.00 |
| 1652995 | -71,162.60 |
| 1653160 | -6,773.20 |
| 1653513 | -17,440.00 |
| 1655053 | -8.45 |
| 1655218 | -45,100.00 |
| 1656052 | -1,445.00 |
| 1656152 | -1,209.90 |
| 1656893 | -1,556.00 |
| 1660730 | -2,356.00 |
| 1660789 | -3,375.00 |
| 1663398 | -647.90 |
| 1663485 | -415.00 |
| 1663588 | -11,235.00 |
| 1663642 | -129.00 |
| 1663666 | -180.60 |
| 1663709 | -361.20 |
| 1663946 | -361.20 |
| 1664479 | -5,770.00 |
| 1664592 | -33.35 |
| 1664693 | -802.78 |
| 1664887 | -21.83 |
| 1665089 | -770.00 |
| 1665177 | -187.88 |
| 1665276 | -3,869.58 |
| 1665556 | -13.37 |
| 1665805 | -1,632.75 |
| 1665823 | -2,534.62 |
| 1665925 | -11,021.00 |
| 1666000 | -7,210.00 |
| 1666204 | -43.85 |
| 1666268 | -2,706.00 |
| 1666281 | -1,378.47 |
| 1666508 | -2,706.00 |
| 1666742 | -902.00 |
| 1666743 | -1,307.90 |
| 1666745 | -902.00 |
| 1666746 | -237.60 |
| 1666753 | -2,255.00 |
| 1666854 | -3,608.00 |
| 1666936 | -3,930.00 |
| 1666955 | -4,510.00 |
| 1666991 | -1,145.54 |
| 1667259 | -902.00 |
| 1667340 | -15.92 |
| 1667376 | -2.27 |
| 1667502 | -7.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 249  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1667667 | -811.80 |
| 1667699 | -902.00 |
| 1667727 | -2,706.00 |
| 1668161 | -1,217.70 |
| 1668214 | -1,000.99 |
| 1668518 | -788.06 |
| 1668552 | -1,874.64 |
| 1668728 | -307.16 |
| 1668756 | -3,541.75 |
| 1668847 | -902.00 |
| 1668860 | -2,890.00 |
| 1668863 | -4,624.00 |
| 1668875 | -3,612.50 |
| 1668961 | -1,734.00 |
| 1669012 | -1,445.00 |
| 1669020 | -6,213.50 |
| 1669025 | -19,400.00 |
| 1669087 | -3,612.50 |
| 1669123 | -5,780.00 |
| 1669160 | -3,179.00 |
| 1669166 | -6,647.00 |
| 1669180 | -867.00 |
| 1669182 | -4,913.00 |
| 1669183 | -28,900.00 |
| 1669208 | -2,601.00 |
| 1669211 | -1,336.29 |
| 1669265 | -12,571.50 |
| 1669267 | -3,468.00 |
| 1669268 | -1,011.50 |
| 1669273 | -30,656.25 |
| 1669289 | -2,770.00 |
| 1669309 | -5,412.00 |
| 1669339 | -1,878.50 |
| 1669399 | -1,360.00 |
| 1669990 | -24,850.15 |
| 1670016 | -6,548.52 |
| 1670023 | -3,707.40 |
| 1670051 | -1,804.00 |
| 1670079 | -7,461.60 |
| 1670082 | -3,025.25 |
| 1670102 | -6,588.00 |
| 1670104 | -1,353.20 |
| 1670105 | -3,110.00 |
| 1670136 | -992.20 |
| 1670200 | -135.00 |
| 1670201 | -92.00 |
| 1670376 | -12,360.00 |
| 1670387 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 250   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1670418 | -15,490.88 |
| 1670457 | -171.38 |
| 1670468 | -25,772.68 |
| 1670477 | -4,961.00 |
| 1670720 | -6,569.38 |
| 1670730 | -6,426.92 |
| 1670731 | -5,471.88 |
| 1670733 | -5,998.95 |
| 1670752 | -8,830.00 |
| 1670755 | -3,622.37 |
| 1670760 | -4,306.00 |
| 1670770 | -287.04 |
| 1670858 | -3,880.00 |
| 1670865 | -11,726.00 |
| 1670868 | -3,608.00 |
| 1670915 | -3,560.00 |
| 1671084 | -4,510.00 |
| 1671132 | -3,822.00 |
| 1671166 | -350.26 |
| 1671184 | -830.00 |
| 1671187 | -3,109.79 |
| 1671189 | -840.00 |
| 1671190 | -622.00 |
| 1671195 | -2,706.00 |
| 1671254 | -550.00 |
| 1671266 | -1,804.00 |
| 1671296 | -3,484.44 |
| 1671371 | -103.95 |
| 1671444 | -1,353.00 |
| 1671445 | -7,216.00 |
| 1671626 | -2,635.86 |
| 1671722 | -617.32 |
| 1671811 | -7,842.00 |
| 1671817 | -4,199.00 |
| 1671818 | -246.00 |
| 1671850 | -805.20 |
| 1671911 | -1,127.58 |
| 1671912 | -929.06 |
| 1671927 | -1,859.00 |
| 1671963 | -4,726.00 |
| 1672119 | -3,880.00 |
| 1672179 | -6,290.00 |
| 1672222 | -50,312.57 |
| 1672248 | -9,020.00 |
| 1672305 | -974.16 |
| 1672323 | -1,804.00 |
| 1672370 | -220.00 |
| 1672380 | -2,833.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 251   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1672420 | -852.00 |
| 1672421 | -2,982.00 |
| 1672424 | -750.00 |
| 1672440 | -7,125.80 |
| 1672782 | -225.50 |
| 1672866 | -4,829.00 |
| 1672877 | -17,730.00 |
| 1672880 | -1,804.00 |
| 1672891 | -18,620.00 |
| 1672895 | -15,420.00 |
| 1672949 | -144.00 |
| 1672950 | -144.00 |
| 1672952 | -120.35 |
| 1672956 | -162.00 |
| 1672957 | -162.00 |
| 1672958 | -38.00 |
| 1672960 | -166.00 |
| 1672964 | -214.00 |
| 1672973 | -592.00 |
| 1673004 | -9,790.20 |
| 1673005 | -635.04 |
| 1673007 | -4,510.00 |
| 1673121 | -440.00 |
| 1673122 | -385.00 |
| 1673159 | -940.37 |
| 1673211 | -1,804.00 |
| 1673285 | -5,412.00 |
| 1673299 | -2,625.84 |
| 1673310 | -1,580.00 |
| 1673388 | -1,552.00 |
| 1673406 | -970.00 |
| 1673409 | -17,419.80 |
| 1673410 | -1,353.00 |
| 1673437 | -1,940.00 |
| 1673440 | -1,552.00 |
| 1673455 | -7,760.00 |
| 1673465 | -5,011.81 |
| 1673467 | -6,307.00 |
| 1673474 | -1,737.98 |
| 1673484 | -7,055.92 |
| 1673485 | -6,897.81 |
| 1673487 | -3,880.00 |
| 1673570 | -959.53 |
| 1673593 | -34,884.25 |
| 1673639 | -885.00 |
| 1673640 | -7,216.00 |
| 1673647 | -9,020.00 |
| 1673648 | -5,412.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1673649 | -1,353.00 |
| 1673871 | -548.00 |
| 1673876 | -4,140.00 |
| 1673881 | -1,096.00 |
| 1673908 | -1,918.00 |
| 1673910 | -2,740.00 |
| 1673917 | -548.00 |
| 1674058 | -2,308.00 |
| 1674059 | -5,010.20 |
| 1674077 | -508.00 |
| 1674090 | -2,540.00 |
| 1674123 | -6,570.30 |
| 1674155 | -11,156.50 |
| 1674158 | -2,196.60 |
| 1674160 | -2,226.20 |
| 1674166 | -5,596.80 |
| 1674168 | -6,996.00 |
| 1674194 | -27,800.00 |
| 1674235 | -1,265.00 |
| 1674321 | -3,213.20 |
| 1674322 | -2,105.20 |
| 1674328 | -1,276.00 |
| 1674329 | -829.40 |
| 1674331 | -1,108.00 |
| 1674377 | -2,679.00 |
| 1674454 | -3,549.50 |
| 1674477 | -1,108.00 |
| 1674480 | -2,770.00 |
| 1674482 | -1,108.00 |
| 1674492 | -697.00 |
| 1674500 | -1,403.60 |
| 1674501 | -1,595.00 |
| 1674508 | -276.75 |
| 1674514 | -1,108.00 |
| 1674524 | -1,662.00 |
| 1674530 | -1,662.00 |
| 1674534 | -1,108.00 |
| 1674537 | -385.50 |
| 1674556 | -5,520.00 |
| 1674557 | -2,770.00 |
| 1674558 | -2,770.00 |
| 1674580 | -5,540.00 |
| 1674609 | -1,994.40 |
| 1674616 | -4,432.00 |
| 1674627 | -1,108.00 |
| 1674663 | -289.74 |
| 1674676 | -2,770.00 |
| 1674678 | -554.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 253   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1674695 | -1,108.00 |
| 1674699 | -1,108.00 |
| 1674700 | -1,108.00 |
| 1674707 | -3,324.00 |
| 1674714 | -5,540.00 |
| 1674719 | -3,334.20 |
| 1674722 | -1,108.00 |
| 1674723 | -1,994.40 |
| 1674798 | -1,498.00 |
| 1674800 | -2,247.00 |
| 1674904 | -466.00 |
| 1674944 | -3,206.50 |
| 1674966 | -344.40 |
| 1674991 | -8,310.00 |
| 1675006 | -344.29 |
| 1675007 | -1,400.80 |
| 1675008 | -906.40 |
| 1675059 | -2,127.55 |
| 1675073 | -3,649.00 |
| 1675094 | -647.39 |
| 1675095 | -2,717.00 |
| 1675107 | -403.00 |
| 1675132 | -455.50 |
| 1675163 | -17,293.26 |
| 1675170 | -257.45 |
| 1675172 | -408.80 |
| 1675204 | -568.80 |
| 1675237 | -504.56 |
| 1675269 | -1,352.16 |
| 1675270 | -4,502.85 |
| 1675271 | -3,716.80 |
| 1675294 | -2,767.83 |
| 1675313 | -560.14 |
| 1675315 | -422.86 |
| 1675325 | -1,104.80 |
| 1675328 | -825.59 |
| 1675438 | -512.00 |
| 1675457 | -181.16 |
| 1675514 | -117.01 |
| 1675547 | -30.53 |
| 1675591 | -301.94 |
| 1675595 | -168.33 |
| 1675597 | -181.13 |
| 1675601 | -440.00 |
| 1675639 | -2,415.50 |
| 1675642 | -422.71 |
| 1675648 | -136.04 |
| 1675650 | -543.49 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  254    of    1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1675654 | -20.35 |
| 1675661 | -120.75 |
| 1675716 | -241.55 |
| 1675734 | -181.16 |
| 1675794 | -483.50 |
| 1675821 | -535.91 |
| 1675831 | -40.70 |
| 1675844 | -603.88 |
| 1675850 | -543.49 |
| 1675854 | -422.71 |
| 1675864 | -330.69 |
| 1675869 | -1,207.75 |
| 1675885 | -422.71 |
| 1675886 | -25.44 |
| 1675934 | -191.34 |
| 1675943 | -1,509.69 |
| 1675977 | -1,230.00 |
| 1675997 | -422.71 |
| 1676015 | -25.44 |
| 1676016 | -465.09 |
| 1676018 | -241.55 |
| 1676040 | -15.38 |
| 1676041 | -120.75 |
| 1676044 | -181.13 |
| 1676290 | -4,768.50 |
| 1676306 | -336.00 |
| 1676338 | -249.98 |
| 1676344 | -39.45 |
| 1676354 | -3,612.50 |
| 1676401 | -885.19 |
| 1676460 | -1,272.75 |
| 1676462 | -922.63 |
| 1676464 | -369.38 |
| 1676465 | -369.38 |
| 1676466 | -606.05 |
| 1676467 | -1,045.50 |
| 1676483 | -341.50 |
| 1676486 | -670.00 |
| 1676500 | -1,045.50 |
| 1676505 | -337.11 |
| 1676510 | -1,291.13 |
| 1676513 | -7,947.50 |
| 1676536 | -742.16 |
| 1676549 | -2,745.50 |
| 1676550 | -4,943.00 |
| 1676555 | -171.88 |
| 1676559 | -5,239.50 |
| 1676565 | -14,450.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 255   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1676571 | -2,890.00 |
| 1676573 | -1,734.00 |
| 1676581 | -1,589.50 |
| 1676583 | -2,890.00 |
| 1676636 | -659.70 |
| 1676651 | -590.03 |
| 1676664 | -494.78 |
| 1676677 | -989.55 |
| 1676682 | -465.07 |
| 1676683 | -577.24 |
| 1676687 | -1,717.31 |
| 1676699 | -403.96 |
| 1676700 | -577.24 |
| 1676712 | -247.39 |
| 1676716 | -659.70 |
| 1676729 | -15,895.00 |
| 1676735 | -2,167.50 |
| 1676828 | -2,043.75 |
| 1676837 | -2,043.75 |
| 1676852 | -20,437.50 |
| 1676853 | -20,350.00 |
| 1676953 | -4,250.00 |
| 1677035 | -3,447.00 |
| 1677039 | -52,450.13 |
| 1677042 | -75,436.49 |
| 1677114 | -1,000.50 |
| 1677115 | -141.75 |
| 1677118 | -4,120.20 |
| 1677332 | -1,791.80 |
| 1678340 | -4,239.00 |
| 1679781 | -822.00 |
| 1680163 | -1,932.00 |
| 1680457 | -2,538.80 |
| 1680926 | -230.80 |
| 1680927 | -1,731.00 |
| 1680928 | -3,462.00 |
| 1680945 | -2,885.00 |
| 1680947 | -3,462.00 |
| 1681087 | -3,324.00 |
| 1681367 | -255.30 |
| 1681775 | -114,550.00 |
| 1682258 | -59,256.00 |
| 1682271 | -4,510.00 |
| 1682292 | -306.70 |
| 1682320 | -893.00 |
| 1682327 | -188.00 |
| 1682477 | -221.60 |
| 1682479 | -115.20 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  256   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1682595 | -775.60 |
| 1682605 | -53,137.50 |
| 1682664 | -221.60 |
| 1683398 | -3,745.00 |
| 1683422 | -16,262.40 |
| 1683497 | -882.00 |
| 1684073 | -167.59 |
| 1684194 | -1,409.30 |
| 1684204 | -29,436.00 |
| 1684229 | -628.42 |
| 1684250 | -276.85 |
| 1684274 | -615.00 |
| 1684302 | -864.40 |
| 1684330 | -904.20 |
| 1684332 | -2,167.50 |
| 1684334 | -433.50 |
| 1684337 | -346.80 |
| 1685096 | -14,287.50 |
| 1685167 | -1,011.50 |
| 1685172 | -7,225.00 |
| 1685173 | -3,612.50 |
| 1685233 | -5,780.00 |
| 1685353 | -5,715.63 |
| 1686061 | -2,550.00 |
| 1686116 | -4,636.00 |
| 1686205 | -36,568.75 |
| 1686206 | -2,879,825.13 |
| 1686208 | -1,495,800.00 |
| 1686649 | -2,698.75 |
| 1686719 | -2,550.00 |
| 1686731 | -1,700.00 |
| 1686757 | -6,393.00 |
| 1686799 | -4,760.00 |
| 1686800 | -1,700.00 |
| 1687781 | -4,710.00 |
| 1687856 | -17,869.74 |
| 1688431 | -15,200.00 |
| 1688612 | -38,280.00 |
| 1689236 | -4,531.02 |
| 1690312 | -942.00 |
| 1690388 | -902.00 |
| 1690494 | -74,542.50 |
| 1691584 | -1,072.70 |
| 1691588 | -2,826.00 |
| 1692886 | -4,665.00 |
| 1692920 | -9,420.00 |
| 1693199 | -9,420.00 |
| 1693333 | -4,710.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 257   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1693470 | -942.00 |
| 1693829 | -2,660.00 |
| 1693830 | -2,660.00 |
| 1693919 | -21,925.00 |
| 1693921 | -463.50 |
| 1693922 | -463.50 |
| 1693930 | -2,188.75 |
| 1694024 | -9,536.00 |
| 1694025 | -4,032.00 |
| 1694069 | -3,168.00 |
| 1695073 | -3,297.00 |
| 1695076 | -3,145.00 |
| 1695503 | -277.50 |
| 1695873 | -9,420.00 |
| 1696215 | -12,811.20 |
| 1696276 | -12,439.64 |
| 1696668 | -4,510.00 |
| 1696704 | -1,413.00 |
| 1697002 | -1,884.00 |
| 1697285 | -1,681.80 |
| 1697686 | -600.60 |
| 1697766 | -1,413.00 |
| 1697778 | -11,304.00 |
| 1697785 | -5,652.00 |
| 1698478 | -9,420.00 |
| 1698885 | -2,449.20 |
| 1698886 | -1,884.00 |
| 1698893 | -9,420.00 |
| 1698898 | -7,140.00 |
| 1699227 | -798.00 |
| 1699387 | -194.52 |
| 1699588 | -105.00 |
| 1699593 | -4,510.00 |
| 1699597 | -5,115.00 |
| 1699817 | -6,680.00 |
| 1700587 | -1,676.98 |
| 1700588 | -905.34 |
| 1700611 | -537.56 |
| 1700661 | -1,590.80 |
| 1701351 | -902.00 |
| 1701950 | -122.46 |
| 1702111 | -6,643.20 |
| 1702207 | -2,693.47 |
| 1703705 | -10,929.00 |
| 1704176 | -766.14 |
| 1704287 | -54,252.30 |
| 1705049 | -7,775.00 |
| 1705270 | -1,872.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 258   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1708363 | -2,933.00 |
| 1708877 | -3,075.82 |
| 1709073 | -54,120.00 |
| 1709325 | -79,000.00 |
| 1709362 | -23,567.72 |
| 1709405 | -31,426.32 |
| 1709546 | -90.20 |
| 1710062 | -545.30 |
| 1711201 | -2,002.44 |
| 1715132 | -66,410.51 |
| 1716473 | -8,115.00 |
| 1717895 | -1,332.00 |
| 1717927 | -6.33 |
| 1718268 | -17,216.94 |
| 1718634 | -14,880.00 |
| 1718969 | -725.24 |
| 1719306 | -6,245.70 |
| 1719506 | -1,067.00 |
| 1721015 | -14,835.83 |
| 1721999 | -373.93 |
| 1723760 | -404.00 |
| 1726712 | -150.52 |
| 1727745 | -13,529.58 |
| 1728871 | -1,492.00 |
| 1729190 | -131.52 |
| 1731505 | -8,530.00 |
| 1732066 | -830.00 |
| 1733726 | -6,314.00 |
| 1733831 | -56.40 |
| 1734281 | -2,706.00 |
| 1735097 | -5,481.00 |
| 1735113 | -3,568.00 |
| 1736557 | -157,340.00 |
| 1736577 | -1,804.00 |
| 1737427 | -37,680.00 |
| 1738987 | -185,415.12 |
| 1739459 | -1,240.00 |
| 1740898 | -631.40 |
| 1743045 | -2.50 |
| 1743185 | -1,633.00 |
| 1745467 | -288.64 |
| 1747639 | -902.00 |
| 1748248 | -300.08 |
| 1749022 | -1,804.00 |
| 1749188 | -4,377.40 |
| 1749252 | -405.90 |
| 1749678 | -4,510.00 |
| 1751751 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  259   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 1751887 | -1,533.40 |
| 1752800 | -40,590.00 |
| 1752816 | -3,598.00 |
| 1753121 | -550.00 |
| 1753937 | -3,887.62 |
| 1753940 | -3,562.90 |
| 1753941 | -7,989.40 |
| 1753944 | -2,435.40 |
| 1753946 | -2,841.30 |
| 1755267 | -4,510.00 |
| 1755513 | -4,510.00 |
| 1756647 | -9,020.00 |
| 1757288 | -6,314.00 |
| 1758557 | -6,547.50 |
| 1759820 | -15,520.00 |
| 1761896 | -1,130.00 |
| 1762273 | -933.00 |
| 1762675 | -902.00 |
| 1763711 | -3,840.00 |
| 1764067 | -14,101.40 |
| 1764819 | -2,627.11 |
| 1765408 | -10,202.60 |
| 1766593 | -1,804.00 |
| 1767149 | -1,262.80 |
| 1769203 | -13,530.00 |
| 1771135 | -10,736.00 |
| 1771700 | -1,804.00 |
| 1772596 | -2,392.68 |
| 1774231 | -7,690.00 |
| 1775213 | -67,881.45 |
| 1775343 | -620.00 |
| 1776314 | -1,580.00 |
| 1776498 | -6,314.00 |
| 1776631 | -3,768.00 |
| 1777711 | -24,570.00 |
| 1779500 | -1,211.25 |
| 1779552 | -403.75 |
| 1779950 | -1,740.86 |
| 1780281 | -605.63 |
| 1780353 | -10,824.00 |
| 1780365 | -96.00 |
| 1780392 | -1,907.50 |
| 1780406 | -1,526.00 |
| 1780451 | -2,020.00 |
| 1780490 | -435.00 |
| 1780548 | -2,289.00 |
| 1780555 | -5,705.80 |
| 1780574 | -132.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 260   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1780600 | -1,526.00 |
| 1780610 | -94.00 |
| 1780620 | -1,494.00 |
| 1780631 | -2,220.30 |
| 1780632 | -7,215.90 |
| 1780634 | -4,418.20 |
| 1780646 | -991.90 |
| 1780654 | -1,907.50 |
| 1780655 | -534.10 |
| 1780656 | -381.50 |
| 1780657 | -381.50 |
| 1780659 | -910.00 |
| 1780663 | -3,815.00 |
| 1780665 | -4,291.80 |
| 1780689 | -2,286.00 |
| 1780691 | -3,433.50 |
| 1780715 | -1,907.50 |
| 1780793 | -383.60 |
| 1780810 | -548.00 |
| 1780847 | -548.00 |
| 1780872 | -2,210.00 |
| 1780912 | -1,096.00 |
| 1780958 | -1,096.00 |
| 1780970 | -548.00 |
| 1780976 | -274.00 |
| 1781013 | -204.38 |
| 1781016 | -548.00 |
| 1781050 | -1,864.00 |
| 1781061 | -10,412.00 |
| 1781072 | -822.00 |
| 1781094 | -4,932.00 |
| 1781103 | -1,230.00 |
| 1781109 | -931.60 |
| 1781151 | -7,368.75 |
| 1781186 | -6,009.38 |
| 1781191 | -2,746.00 |
| 1781239 | -1,644.00 |
| 1781341 | -4,110.00 |
| 1781413 | -1,096.00 |
| 1781515 | -5,540.00 |
| 1781571 | -1,932.00 |
| 1781583 | -483.00 |
| 1781606 | -966.00 |
| 1781621 | -1,932.00 |
| 1781678 | -1,449.00 |
| 1781697 | -966.00 |
| 1781698 | -1,038.00 |
| 1781711 | -1,449.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 261   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1781722 | -1,449.00 |
| 1781777 | -4,830.00 |
| 1782033 | -2,332.00 |
| 1782046 | -4,664.00 |
| 1782072 | -3,498.00 |
| 1782173 | -92,490.00 |
| 1782202 | -1,154.00 |
| 1782218 | -1,154.00 |
| 1782225 | -1,154.00 |
| 1782265 | -1,108.00 |
| 1782281 | -1,154.00 |
| 1782333 | -4,616.00 |
| 1782341 | -2,885.00 |
| 1782345 | -1,731.00 |
| 1782353 | -1,731.00 |
| 1782360 | -4,616.00 |
| 1782369 | -1,154.00 |
| 1782375 | -2,885.00 |
| 1782406 | -3,462.00 |
| 1782489 | -2,885.00 |
| 1782497 | -2,308.00 |
| 1782498 | -2,077.20 |
| 1782515 | -2,308.00 |
| 1782618 | -2,590.00 |
| 1782630 | -1,154.00 |
| 1782634 | -9,898.80 |
| 1782643 | -2,291.00 |
| 1782655 | -577.00 |
| 1782657 | -2,885.00 |
| 1782668 | -1,731.00 |
| 1782733 | -5,080.00 |
| 1782821 | -1,524.00 |
| 1782856 | -1,016.00 |
| 1782859 | -6,523.50 |
| 1782880 | -2,415.00 |
| 1782913 | -1,411.20 |
| 1782941 | -1,265.00 |
| 1783091 | -741.40 |
| 1783118 | -506.00 |
| 1783121 | -155.15 |
| 1783225 | -1,649.40 |
| 1783251 | -506.00 |
| 1783265 | -6,614.00 |
| 1783392 | -42,484.00 |
| 1783427 | -2,940.00 |
| 1783434 | -704.80 |
| 1783465 | -75.40 |
| 1783498 | -556.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 262   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1783523 | -58.80 |
| 1783524 | -1,470.00 |
| 1783525 | -1,617.00 |
| 1783638 | -149.23 |
| 1783726 | -197.60 |
| 1783750 | -2,283.50 |
| 1783755 | -2,530.00 |
| 1783851 | -1,003.00 |
| 1783852 | -1,003.00 |
| 1783901 | -910.00 |
| 1783902 | -5,702.50 |
| 1783903 | -910.00 |
| 1783910 | -304.05 |
| 1783961 | -12,970.00 |
| 1784013 | -861.00 |
| 1784017 | -1,142.00 |
| 1784132 | -2,264.35 |
| 1784134 | -49.40 |
| 1784137 | -1,133.65 |
| 1784222 | -1,797.60 |
| 1784238 | -3,745.00 |
| 1784405 | -12,025.00 |
| 1784414 | -3,745.00 |
| 1784476 | -7,490.00 |
| 1784565 | -1,108.00 |
| 1784566 | -1,108.00 |
| 1784574 | -1,290.00 |
| 1784575 | -570.50 |
| 1784577 | -434.00 |
| 1784588 | -2,770.00 |
| 1784718 | -2,216.00 |
| 1784741 | -2,290.00 |
| 1784759 | -1,108.00 |
| 1784786 | -1,497.41 |
| 1784845 | -2,308.00 |
| 1784865 | -2,326.80 |
| 1784869 | -642.50 |
| 1784888 | -2,770.00 |
| 1784926 | -5,540.00 |
| 1784933 | -3,324.00 |
| 1784948 | -2,216.00 |
| 1785021 | -5,540.00 |
| 1785052 | -1,108.00 |
| 1785054 | -4,986.00 |
| 1785055 | -554.00 |
| 1785056 | -1,108.00 |
| 1785057 | -1,108.00 |
| 1785073 | -2,770.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 263   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1785074 | -2,770.00 |
| 1785083 | -1,103.90 |
| 1785109 | -2,770.00 |
| 1785118 | -2,770.00 |
| 1785120 | -2,770.00 |
| 1785135 | -2,770.00 |
| 1785160 | -3,324.00 |
| 1785161 | -3,324.00 |
| 1785169 | -2,770.00 |
| 1785176 | -3,324.00 |
| 1785177 | -4,432.00 |
| 1785184 | -1,108.00 |
| 1785218 | -1,108.00 |
| 1785226 | -11,080.00 |
| 1785238 | -2,216.00 |
| 1785280 | -1,662.00 |
| 1785305 | -2,770.00 |
| 1785316 | -664.80 |
| 1785317 | -1,023.30 |
| 1785362 | -183.20 |
| 1785363 | -2,216.00 |
| 1785416 | -5,260.69 |
| 1785498 | -2,216.00 |
| 1785517 | -1,662.00 |
| 1785552 | -1,108.00 |
| 1785553 | -1,108.00 |
| 1785554 | -2,216.00 |
| 1785575 | -1,108.00 |
| 1785600 | -2,770.00 |
| 1785605 | -2,770.00 |
| 1785616 | -2,216.00 |
| 1785626 | -5,540.00 |
| 1785636 | -1,662.00 |
| 1785648 | -3,324.00 |
| 1785670 | -81.50 |
| 1785688 | -131.10 |
| 1785692 | -1,108.00 |
| 1785740 | -13,860.00 |
| 1785745 | -1,662.00 |
| 1785790 | -1,108.00 |
| 1785792 | -5,540.00 |
| 1785816 | -554.00 |
| 1785820 | -332.40 |
| 1785828 | -385.50 |
| 1785870 | -2,216.00 |
| 1785882 | -1,662.00 |
| 1785884 | -1,662.00 |
| 1786004 | -15,325.00 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 264  of  1296  
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 1786038 | -6,094.00 |
| 1786060 | -11,080.00 |
| 1786094 | -5,540.00 |
| 1786202 | -5,540.00 |
| 1786211 | -2,770.00 |
| 1786298 | -1,108.00 |
| 1786299 | -554.00 |
| 1786306 | -2,770.00 |
| 1786331 | -1,108.00 |
| 1786356 | -1,662.00 |
| 1786360 | -1,994.40 |
| 1786361 | -332.40 |
| 1786362 | -2,770.00 |
| 1786370 | -7,202.00 |
| 1786374 | -2,770.00 |
| 1786375 | -1,108.00 |
| 1786385 | -1,108.00 |
| 1786388 | -2,770.00 |
| 1786396 | -8,540.00 |
| 1786405 | -1,108.00 |
| 1786432 | -5,540.00 |
| 1786438 | -1,846.00 |
| 1786464 | -4,986.00 |
| 1786518 | -1,108.00 |
| 1786521 | -5,540.00 |
| 1786534 | -281.60 |
| 1786542 | -514.00 |
| 1786575 | -1,108.00 |
| 1786590 | -6,996.00 |
| 1786606 | -2,770.00 |
| 1786630 | -2,770.00 |
| 1786656 | -1,108.00 |
| 1786661 | -332.40 |
| 1786709 | -150.96 |
| 1786721 | -16,480.00 |
| 1786725 | -956.90 |
| 1786726 | -940.00 |
| 1786763 | -554.00 |
| 1786772 | -1,108.00 |
| 1786817 | -2,216.00 |
| 1786833 | -2,770.00 |
| 1786835 | -771.00 |
| 1786868 | -2,770.00 |
| 1786939 | -7,729.00 |
| 1787025 | -11,275.00 |
| 1787100 | -5,540.00 |
| 1787137 | -5,046.00 |
| 1787153 | -5,540.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 265   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1787185 | -33,240.00 |
| 1787190 | -3,324.00 |
| 1787210 | -1,662.00 |
| 1787211 | -44,320.00 |
| 1787215 | -2,770.00 |
| 1787222 | -4,029.00 |
| 1787250 | -2,216.00 |
| 1787300 | -1,158.00 |
| 1787314 | -1,622.72 |
| 1787315 | -2,896.40 |
| 1787351 | -811.00 |
| 1787355 | -932.00 |
| 1787386 | -619.52 |
| 1787390 | -932.00 |
| 1787392 | -895.00 |
| 1787400 | -932.00 |
| 1787419 | -39,737.00 |
| 1787440 | -508.00 |
| 1787474 | -5,352.80 |
| 1787656 | -3,599.50 |
| 1787773 | -1,000.45 |
| 1787789 | -1,599.40 |
| 1787790 | -1,208.85 |
| 1787795 | -3,330.00 |
| 1787844 | -1,282.20 |
| 1787845 | -433.70 |
| 1787876 | -2,786.00 |
| 1787880 | -794.40 |
| 1787917 | -1,648.00 |
| 1787932 | -76.30 |
| 1787969 | -4,660.00 |
| 1787985 | -1,327.05 |
| 1787988 | -1,194.90 |
| 1787990 | -1,229.70 |
| 1788014 | -3,835.00 |
| 1788017 | -681.48 |
| 1788054 | -1,864.00 |
| 1788136 | -2,996.50 |
| 1788144 | -525.14 |
| 1788145 | -1,851.50 |
| 1788146 | -138.10 |
| 1788154 | -834.10 |
| 1788186 | -559.20 |
| 1788191 | -15,725.00 |
| 1788213 | -7,550.25 |
| 1788264 | -615.00 |
| 1788265 | -615.00 |
| 1788293 | -932.00 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 266  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1788294 | -932.00 |
| 1788316 | -7,126.00 |
| 1788372 | -343.00 |
| 1788373 | -600.25 |
| 1788431 | -5,174.00 |
| 1788894 | -16,667.00 |
| 1788905 | -1,137.00 |
| 1788916 | -769.50 |
| 1788922 | -795.90 |
| 1788930 | -1,137.00 |
| 1788946 | -1,137.00 |
| 1788947 | -3,626.00 |
| 1788987 | -5,685.00 |
| 1789045 | -2,706.00 |
| 1789046 | -1,292.00 |
| 1789047 | -902.00 |
| 1789060 | -962.50 |
| 1789062 | -6,720.00 |
| 1789065 | -1,140.00 |
| 1789088 | -8,864.20 |
| 1789115 | -2,219.00 |
| 1789122 | -2,786.92 |
| 1789146 | -360.80 |
| 1789147 | -360.80 |
| 1789148 | -180.40 |
| 1789157 | -3,806.08 |
| 1789163 | -2,111.34 |
| 1789172 | -3,950.00 |
| 1789175 | -481.00 |
| 1789183 | -11,600.90 |
| 1789214 | -9,505.43 |
| 1789226 | -209.25 |
| 1789231 | -256.07 |
| 1789244 | -3,608.00 |
| 1789255 | -1,023.17 |
| 1789265 | -3,880.00 |
| 1789313 | -4,780.60 |
| 1789321 | -1,445.00 |
| 1790653 | -27,877.00 |
| 1790667 | -2,885.00 |
| 1790673 | -90,200.00 |
| 1790801 | -506.00 |
| 1790813 | -1,771.00 |
| 1790952 | -144,218.75 |
| 1791074 | -1,662.00 |
| 1791155 | -594.44 |
| 1791207 | -5,770.00 |
| 1791217 | -57,700.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 267   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1791314 | -10,843.18 |
| 1791632 | -384.00 |
| 1791652 | -2,770.00 |
| 1791653 | -1,932.00 |
| 1791796 | -28.00 |
| 1791806 | -1,398.00 |
| 1791808 | -3,653.00 |
| 1791822 | -4,520.00 |
| 1791880 | -1,398.00 |
| 1791946 | -2,330.00 |
| 1791949 | -2,770.00 |
| 1791959 | -9,463.00 |
| 1791962 | -2,274.00 |
| 1792142 | -3,745.00 |
| 1792153 | -2,593.75 |
| 1792170 | -450.00 |
| 1792250 | -2,332.00 |
| 1792263 | -468.00 |
| 1792695 | -254,750.00 |
| 1792823 | -56,314.56 |
| 1792839 | -2,411.06 |
| 1793234 | -532.60 |
| 1793255 | -1,212.00 |
| 1793659 | -204,375.00 |
| 1793935 | -84,397.00 |
| 1794123 | -6,422.40 |
| 1794155 | -2,352.00 |
| 1796102 | -48,880.00 |
| 1796660 | -684.00 |
| 1797922 | -305.20 |
| 1798097 | -548.00 |
| 1799195 | -1,251,572.00 |
| 1799972 | -4,701.18 |
| 1800910 | -3,153.22 |
| 1800922 | -3,535.90 |
| 1801384 | -482.36 |
| 1801436 | -1,884.00 |
| 1801598 | -13,698.33 |
| 1801617 | -140,897.98 |
| 1801700 | -513.00 |
| 1802385 | -26.88 |
| 1802399 | -8,794.00 |
| 1805063 | -2,826.00 |
| 1805269 | -53.63 |
| 1805304 | -132,819.25 |
| 1806482 | -4,059.00 |
| 1806678 | -555.00 |
| 1806686 | -622.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 268   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1806824 | -4,710.00 |
| 1808929 | -9,420.00 |
| 1809109 | -49,789.33 |
| 1809212 | -197.82 |
| 1809529 | -3,319.36 |
| 1809697 | -14,881.20 |
| 1809771 | -2,826.00 |
| 1809788 | -8,240.00 |
| 1810940 | -9,420.00 |
| 1811569 | -8,660.00 |
| 1811593 | -1,765.40 |
| 1811723 | -46,420.00 |
| 1812824 | -0.77 |
| 1814509 | -469.04 |
| 1814891 | -15,910.00 |
| 1815686 | -373,225.93 |
| 1815694 | -2,040.85 |
| 1818501 | -15,589.25 |
| 1818682 | -15,220.00 |
| 1820213 | -9,625.66 |
| 1822790 | -20,378.90 |
| 1822819 | -15,590.20 |
| 1822827 | -15,094.60 |
| 1822830 | -6,680.00 |
| 1823810 | -1,067.00 |
| 1824047 | -1,067.00 |
| 1824611 | -829.84 |
| 1825226 | -1,035.60 |
| 1825529 | -1,794.36 |
| 1825619 | -1,724.72 |
| 1825647 | -416.64 |
| 1826460 | -13,124.10 |
| 1826540 | -17,768.00 |
| 1826910 | -451.00 |
| 1827016 | -4,953.43 |
| 1828416 | -1,808.00 |
| 1828492 | -69,020.00 |
| 1828796 | -2,605.00 |
| 1829513 | -1,770.00 |
| 1829598 | -600.00 |
| 1830899 | -9,020.00 |
| 1830924 | -184.76 |
| 1831601 | -802.38 |
| 1831912 | -611.00 |
| 1833389 | -21,585.00 |
| 1833531 | -8,359.00 |
| 1833659 | -3.54 |
| 1834142 | -8.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 269   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1836692 | -1,244.76 |
| 1838265 | -408.76 |
| 1840404 | -2,567.40 |
| 1840633 | -3,795.50 |
| 1841616 | -84.70 |
| 1841865 | -2,944.50 |
| 1842135 | -1,365.00 |
| 1844452 | -44,676.00 |
| 1844916 | -4,510.00 |
| 1845097 | -1,107.50 |
| 1845133 | -1,538.00 |
| 1845407 | -32,771.47 |
| 1845723 | -2,990.00 |
| 1846071 | -7,706.50 |
| 1846081 | -398.00 |
| 1846199 | -640.42 |
| 1846261 | -177.32 |
| 1846314 | -202.26 |
| 1847186 | -313.50 |
| 1848521 | -1,804.00 |
| 1848674 | -27,402.76 |
| 1849118 | -9,020.00 |
| 1849460 | -4,440.00 |
| 1850689 | -2,486.60 |
| 1850802 | -3,415.10 |
| 1851007 | -1,110.00 |
| 1851527 | -336.00 |
| 1851592 | -2,679.00 |
| 1852261 | -124.00 |
| 1852528 | -1,634.95 |
| 1852648 | -9,290.60 |
| 1852859 | -3,093.03 |
| 1853151 | -1,554.00 |
| 1853596 | -38.51 |
| 1853821 | -7,465.21 |
| 1853852 | -1,268.47 |
| 1853941 | -8,090.94 |
| 1855584 | -243.54 |
| 1856172 | -16,249.62 |
| 1857546 | -3,608.00 |
| 1858020 | -966.00 |
| 1860417 | -3,740.00 |
| 1861807 | -12,750.00 |
| 1862017 | -4,510.00 |
| 1862143 | -18,040.00 |
| 1862144 | -25,514.29 |
| 1862148 | -58,181.60 |
| 1862463 | -283.79 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 270   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1862956 | -63,420.00 |
| 1863837 | -27,060.00 |
| 1863840 | -74,626.00 |
| 1864215 | -4,059.00 |
| 1864595 | -811.80 |
| 1865771 | -902.00 |
| 1866549 | -7,216.00 |
| 1866824 | -1,866.00 |
| 1867084 | -2,339.60 |
| 1869120 | -2,706.00 |
| 1869380 | -4,045.90 |
| 1869456 | -6,956.75 |
| 1871062 | -2,255.00 |
| 1871123 | -4,700.00 |
| 1874206 | -902.00 |
| 1875151 | -3,744.71 |
| 1875570 | -6,515.60 |
| 1880715 | -596.62 |
| 1882135 | -2,706.00 |
| 1882213 | -2,255.00 |
| 1882214 | -18,040.00 |
| 1882249 | -6,569.70 |
| 1883121 | -2,627.11 |
| 1883456 | -17,770.80 |
| 1884175 | -151.70 |
| 1884630 | -571.46 |
| 1885412 | -9,753.70 |
| 1885458 | -8,207.50 |
| 1886536 | -1,001.22 |
| 1887030 | -26,040.00 |
| 1887325 | -902.00 |
| 1889238 | -2,220.00 |
| 1889974 | -715.00 |
| 1889975 | -7,760.00 |
| 1890157 | -3,146.50 |
| 1890197 | -5,775.25 |
| 1891714 | -21,067.44 |
| 1891717 | -4,861.70 |
| 1893789 | -4,170.00 |
| 1895458 | -8,100.00 |
| 1896655 | -16,236.00 |
| 1897005 | -330.00 |
| 1897133 | -754.80 |
| 1899225 | -2,706.00 |
| 1900932 | -859,750.00 |
| 1901937 | -16,790.40 |
| 1901976 | -3,831.25 |
| 1901977 | -15,895.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 271   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1902113 | -33,957.50 |
| 1902161 | -5,057.50 |
| 1902215 | -3,324.00 |
| 1902274 | -13,292.40 |
| 1902284 | -292,060.00 |
| 1902397 | -8,330.00 |
| 1902450 | -9,128.00 |
| 1902486 | -7,820.00 |
| 1902520 | -10,910.63 |
| 1902579 | -11,080.00 |
| 1902660 | -7,756.00 |
| 1902710 | -3,612.50 |
| 1902806 | -1,179.94 |
| 1902940 | -6,131.25 |
| 1903282 | -1,154.00 |
| 1903292 | -5,550.00 |
| 1903293 | -2,193.75 |
| 1903503 | -292.00 |
| 1903519 | -7,490.00 |
| 1903794 | -29,337.50 |
| 1904034 | -3,180.00 |
| 1905344 | -4,046.00 |
| 1905347 | -1,734.00 |
| 1905766 | -7,947.50 |
| 1906394 | -2,812.78 |
| 1906417 | -4,335.00 |
| 1906528 | -3,462.00 |
| 1907866 | -1,445.00 |
| 1907889 | -1,445.00 |
| 1908014 | -24,933.75 |
| 1908031 | -1,265.00 |
| 1908051 | -1,526.00 |
| 1908052 | -1,128.60 |
| 1908064 | -187.50 |
| 1908548 | -2,312.00 |
| 1909277 | -5,540.00 |
| 1909279 | -5,100.00 |
| 1909281 | -2,770.00 |
| 1909286 | -1,678.60 |
| 1909424 | -16,620.00 |
| 1909769 | -169,400.00 |
| 1909908 | -89,880.00 |
| 1910503 | -15,119.50 |
| 1910760 | -7,871.80 |
| 1911033 | -3,615.63 |
| 1911077 | -6,256.25 |
| 1911536 | -7,132.50 |
| 1911699 | -2,770.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 272   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1911856 | -772.80 |
| 1911876 | -2,216.00 |
| 1911890 | -3,324.00 |
| 1911899 | -554.00 |
| 1911902 | -1,137.00 |
| 1911911 | -997.20 |
| 1911929 | -997.20 |
| 1911961 | -565.95 |
| 1911962 | -1,472.51 |
| 1911968 | -1,255.80 |
| 1911975 | -3,102.40 |
| 1911981 | -2,105.20 |
| 1912059 | -7,928.80 |
| 1912063 | -4,700.63 |
| 1912083 | -4,479.50 |
| 1912085 | -3,375.00 |
| 1912117 | -5,780.00 |
| 1912125 | -9,328.00 |
| 1912126 | -8,560.00 |
| 1912127 | -17,490.00 |
| 1912128 | -11,660.00 |
| 1912138 | -4,194.75 |
| 1912327 | -31,690.63 |
| 1912330 | -22,739.00 |
| 1912385 | -498.00 |
| 1912399 | -3,979.50 |
| 1912508 | -3,612.50 |
| 1912509 | -4,600.50 |
| 1912540 | -1,445.00 |
| 1912563 | -1,610.44 |
| 1912568 | -766.25 |
| 1912589 | -2,775.00 |
| 1912590 | -2,775.00 |
| 1912591 | -1,108.00 |
| 1912925 | -966.00 |
| 1912951 | -1,108.00 |
| 1912961 | -1,108.00 |
| 1912984 | -480.00 |
| 1912985 | -2,326.80 |
| 1913024 | -14,450.00 |
| 1913129 | -17,825.00 |
| 1913133 | -13,975.00 |
| 1913517 | -120.80 |
| 1913609 | -2,330.00 |
| 1913891 | -82.88 |
| 1913893 | -165.75 |
| 1913902 | -4,039.00 |
| 1913912 | -14,450.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 273   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1914126 | -1,132.22 |
| 1914212 | -12,138.00 |
| 1914315 | -443.20 |
| 1914316 | -775.60 |
| 1914318 | -1,108.00 |
| 1914394 | -22,740.00 |
| 1914552 | -1,329.60 |
| 1914565 | -11,080.00 |
| 1914579 | -7,225.00 |
| 1914585 | -1,662.00 |
| 1914591 | -1,445.00 |
| 1914798 | -1,110.00 |
| 1914808 | -2,562.50 |
| 1914830 | -3,612.50 |
| 1914831 | -3,612.50 |
| 1914841 | -4,700.00 |
| 1915004 | -5,109.38 |
| 1915005 | -657.60 |
| 1915008 | -3,433.50 |
| 1915037 | -3,878.00 |
| 1915102 | -1,108.00 |
| 1915111 | -3,323.50 |
| 1915119 | -1,864.00 |
| 1915122 | -4,768.50 |
| 1915178 | -9,137.80 |
| 1915183 | -2,330.00 |
| 1915188 | -4,624.00 |
| 1915189 | -3,612.50 |
| 1915192 | -12,860.50 |
| 1915193 | -9,392.50 |
| 1915301 | -4,250.00 |
| 1915320 | -6,502.50 |
| 1915432 | -332.40 |
| 1915452 | -763.00 |
| 1915459 | -1,915.63 |
| 1915461 | -3,901.50 |
| 1915467 | -1,644.00 |
| 1915503 | -2,890.00 |
| 1915505 | -34,000.00 |
| 1915569 | -4,043.90 |
| 1915571 | -2,741.64 |
| 1915572 | -830.80 |
| 1915578 | -2,899.40 |
| 1915580 | -1,269.40 |
| 1915600 | -3,656.40 |
| 1915603 | -1,524.96 |
| 1915610 | -2,365.30 |
| 1915620 | -1,602.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 274   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1915632 | -1,373.40 |
| 1916358 | -2,656.88 |
| 1916376 | -2,861.25 |
| 1916438 | -1,445.00 |
| 1916447 | -11,100.00 |
| 1916455 | -2,770.00 |
| 1916457 | -10,837.50 |
| 1916466 | -2,770.00 |
| 1916800 | -2,220.00 |
| 1916907 | -1,864.00 |
| 1917061 | -3,498.00 |
| 1917082 | -24,956.25 |
| 1917571 | -5,480.00 |
| 1917667 | -2,860.00 |
| 1918318 | -33,290.30 |
| 1918401 | -7,225.00 |
| 1918496 | -7,225.00 |
| 1918594 | -50,575.00 |
| 1918686 | -24,364.20 |
| 1918782 | -8,670.00 |
| 1918823 | -20,230.00 |
| 1918841 | -9,852.50 |
| 1918962 | -5,540.00 |
| 1919174 | -7,225.00 |
| 1919212 | -3,612.50 |
| 1919226 | -15,172.50 |
| 1919255 | -61,090.00 |
| 1919291 | -7,225.00 |
| 1919568 | -4,100.00 |
| 1920015 | -1,074.85 |
| 1920113 | -1,183.31 |
| 1920115 | -9,794.40 |
| 1920131 | -2,041.75 |
| 1920134 | -2,183.25 |
| 1920135 | -4,250.00 |
| 1920139 | -2,426.75 |
| 1920158 | -2,216.00 |
| 1920162 | -14,450.00 |
| 1920412 | -1,979.20 |
| 1920879 | -7,225.00 |
| 1920920 | -2,308.00 |
| 1920941 | -3,418.00 |
| 1921013 | -648.00 |
| 1921189 | -9,304.47 |
| 1921221 | -20,692.50 |
| 1921283 | -7,654.40 |
| 1921702 | -88,800.00 |
| 1921864 | -1,434.38 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 275   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1921932 | -490.00 |
| 1921937 | -392.50 |
| 1922104 | -9,657.00 |
| 1922464 | -1,108.00 |
| 1922496 | -1,108.00 |
| 1922625 | -14,980.00 |
| 1922717 | -2,167.50 |
| 1922900 | -1,375.00 |
| 1923787 | -6,500.00 |
| 1923830 | -529.20 |
| 1924032 | -1,445.00 |
| 1924033 | -2,770.00 |
| 1924035 | -2,938.50 |
| 1924323 | -54,892.50 |
| 1924350 | -13,284.38 |
| 1924428 | -8,824.50 |
| 1924516 | -10,627.50 |
| 1924554 | -2,043.75 |
| 1924564 | -8,670.00 |
| 1924655 | -26,975.38 |
| 1924701 | -218.00 |
| 1924728 | -2,553.00 |
| 1924777 | -66,421.88 |
| 1924780 | -3,468.00 |
| 1924782 | -1,275.00 |
| 1924791 | -37,256.19 |
| 1924841 | -19,980.00 |
| 1925011 | -35,989.33 |
| 1925040 | -297.50 |
| 1925355 | -3,612.50 |
| 1925357 | -5,770.00 |
| 1925381 | -3,612.50 |
| 1925422 | -4,946.15 |
| 1925458 | -3,324.00 |
| 1925459 | -2,890.00 |
| 1926819 | -5,780.00 |
| 1928243 | -1,265.00 |
| 1929584 | -191.60 |
| 1929649 | -1,585.25 |
| 1929735 | -461,265.01 |
| 1929924 | -53,161.72 |
| 1929938 | -765,000.00 |
| 1930017 | -14,450.00 |
| 1930119 | -1,020,000.00 |
| 1930485 | -5,540.00 |
| 1931259 | -37,505.16 |
| 1932569 | -19,280.00 |
| 1933212 | -39,608.75 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1933420 | -333.50 |
| 1933432 | -615.00 |
| 1933442 | -333.50 |
| 1933493 | -331.13 |
| 1933767 | -383.60 |
| 1933768 | -328.80 |
| 1933863 | -1,137.00 |
| 1933910 | -577.00 |
| 1933916 | -839.30 |
| 1933963 | -2,028.60 |
| 1933983 | -664.80 |
| 1934002 | -886.40 |
| 1934192 | -9,163.50 |
| 1934270 | -690.00 |
| 1934282 | -2,332.00 |
| 1934314 | -2,025.00 |
| 1934317 | -7,276.50 |
| 1934325 | -4,194.40 |
| 1934331 | -10,700.00 |
| 1934341 | -28,217.20 |
| 1934349 | -3,995.00 |
| 1934354 | -690.00 |
| 1934410 | -18,800.00 |
| 1934469 | -97,521.51 |
| 1934696 | -204.38 |
| 1935510 | -554.00 |
| 1935511 | -1,445.00 |
| 1935553 | -1,445.00 |
| 1935555 | -3,612.50 |
| 1935570 | -1,717.28 |
| 1935573 | -4,496.06 |
| 1935597 | -11,540.00 |
| 1935603 | -2,602.88 |
| 1935641 | -5,770.00 |
| 1935650 | -25,500.00 |
| 1936185 | -5,000.00 |
| 1936186 | -26,790.21 |
| 1936188 | -10,120.00 |
| 1936190 | -11,479.75 |
| 1936191 | -11,479.75 |
| 1936193 | -8,662.50 |
| 1936198 | -6,634.35 |
| 1936362 | -7,687.50 |
| 1936877 | -1,662.00 |
| 1937050 | -14,855.00 |
| 1937209 | -2,167.50 |
| 1937210 | -1,445.00 |
| 1937226 | -59,164.31 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 277   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1937760 | -276,286.25 |
| 1938037 | -4,867.00 |
| 1938691 | -5,830.00 |
| 1938710 | -1,932.00 |
| 1938769 | -1,364.01 |
| 1938849 | -2,659.20 |
| 1938859 | -1,662.00 |
| 1938860 | -2,770.00 |
| 1938868 | -1,662.00 |
| 1938880 | -1,243.13 |
| 1938895 | -4,039.00 |
| 1939025 | -10,378.13 |
| 1939381 | -33,300.00 |
| 1939383 | -29,560.00 |
| 1939394 | -33,670.00 |
| 1939397 | -8,953.88 |
| 1939564 | -1,445.00 |
| 1939580 | -2,340.00 |
| 1939581 | -2,925.00 |
| 1939615 | -28,413.75 |
| 1939924 | -638.00 |
| 1939970 | -1,700.00 |
| 1939973 | -1,700.00 |
| 1939979 | -4,250.00 |
| 1940102 | -2,248.13 |
| 1940461 | -2,885.00 |
| 1940529 | -14,450.00 |
| 1940556 | -16,111.42 |
| 1940963 | -7,225.00 |
| 1940970 | -3,612.50 |
| 1940976 | -1,445.00 |
| 1941227 | -2,890.00 |
| 1941228 | -7,229.20 |
| 1941655 | -1,154.00 |
| 1941668 | -1,915.63 |
| 1941670 | -2,109.25 |
| 1941690 | -577.00 |
| 1941696 | -108.75 |
| 1941952 | -4,432.00 |
| 1942056 | -1,041.20 |
| 1942059 | -1,983.80 |
| 1942063 | -1,615.60 |
| 1942067 | -1,220.80 |
| 1942085 | -763.00 |
| 1942099 | -1,602.30 |
| 1942100 | -1,449.70 |
| 1942113 | -915.60 |
| 1942143 | -2,490.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 1942595 | -2,770.00 |
| 1942669 | -1,450.72 |
| 1942819 | -3,270.00 |
| 1942820 | -1,226.25 |
| 1942825 | -2,452.50 |
| 1943090 | -14,487.50 |
| 1943091 | -60,031.25 |
| 1943109 | -1,370.00 |
| 1943116 | -3,381.00 |
| 1943141 | -1,665.00 |
| 1943183 | -1,551.20 |
| 1943198 | -1,609.13 |
| 1943199 | -7,184.00 |
| 1943215 | -4,250.00 |
| 1943229 | -1,462.50 |
| 1943231 | -5,100.00 |
| 1943247 | -5,780.00 |
| 1943737 | -5,540.00 |
| 1943742 | -2,890.00 |
| 1943831 | -4,250.00 |
| 1943832 | -7,862.50 |
| 1943833 | -4,250.00 |
| 1943837 | -4,250.00 |
| 1943843 | -6,660.00 |
| 1943845 | -4,250.00 |
| 1943850 | -5,550.00 |
| 1943851 | -4,250.00 |
| 1943852 | -5,550.00 |
| 1943853 | -4,250.00 |
| 1943864 | -2,890.00 |
| 1943865 | -511.00 |
| 1943887 | -3,612.50 |
| 1943892 | -6,660.00 |
| 1943902 | -6,800.00 |
| 1943904 | -4,250.00 |
| 1943906 | -4,250.00 |
| 1943907 | -4,250.00 |
| 1943910 | -5,950.00 |
| 1943913 | -5,540.00 |
| 1943917 | -2,770.00 |
| 1943919 | -207.00 |
| 1944634 | -2,216.00 |
| 1944652 | -3,612.50 |
| 1944839 | -1,943.13 |
| 1944895 | -22,319.83 |
| 1944986 | -4,706.15 |
| 1945005 | -1,137.00 |
| 1945006 | -1,137.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 279   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1945009 | -2,274.00 |
| 1945011 | -1,705.50 |
| 1945013 | -2,046.60 |
| 1945016 | -3,979.50 |
| 1945022 | -1,250.70 |
| 1945023 | -1,819.20 |
| 1945026 | -454.80 |
| 1945027 | -2,274.00 |
| 1945031 | -1,137.00 |
| 1945032 | -1,819.20 |
| 1945034 | -1,932.90 |
| 1945035 | -2,274.00 |
| 1945040 | -1,137.00 |
| 1945044 | -6,822.00 |
| 1945047 | -2,046.60 |
| 1945051 | -1,705.50 |
| 1945057 | -2,615.10 |
| 1945061 | -2,387.70 |
| 1945073 | -6,253.50 |
| 1945110 | -9,149.70 |
| 1945111 | -2,842.50 |
| 1945114 | -8,527.50 |
| 1945145 | -1,705.50 |
| 1945168 | -2,247.00 |
| 1945223 | -3,411.00 |
| 1945237 | -2,940.00 |
| 1945260 | -15,687.00 |
| 1945265 | -5,939.40 |
| 1945268 | -1,137.00 |
| 1945274 | -10,771.25 |
| 1945286 | -5,832.80 |
| 1945295 | -109.00 |
| 1945302 | -218.00 |
| 1945307 | -130.80 |
| 1945310 | -6,873.00 |
| 1945324 | -919.00 |
| 1945330 | -845.00 |
| 1945340 | -795.90 |
| 1945342 | -458.20 |
| 1945343 | -2,274.00 |
| 1945366 | -1,364.40 |
| 1945371 | -1,705.50 |
| 1945372 | -2,728.80 |
| 1945426 | -9,766.34 |
| 1945679 | -333.50 |
| 1945683 | -333.50 |
| 1945688 | -2,668.00 |
| 1945702 | -333.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 280   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1945712 | -1,000.50 |
| 1945787 | -763.00 |
| 1945802 | -852.63 |
| 1945911 | -763.00 |
| 1945934 | -305.20 |
| 1945951 | -2,255.85 |
| 1945997 | -3,401.85 |
| 1945998 | -4,120.70 |
| 1946009 | -5,378.00 |
| 1946011 | -1,526.00 |
| 1946023 | -505.00 |
| 1946046 | -763.00 |
| 1946074 | -333.50 |
| 1946174 | -667.00 |
| 1946203 | -548.00 |
| 1946242 | -5,480.00 |
| 1946247 | -3,836.00 |
| 1946253 | -5,480.00 |
| 1946256 | -3,141.60 |
| 1946259 | -3,836.00 |
| 1946261 | -3,836.00 |
| 1946278 | -1,370.00 |
| 1946356 | -1,096.00 |
| 1946407 | -548.00 |
| 1946416 | -1,370.00 |
| 1946441 | -548.00 |
| 1946515 | -548.00 |
| 1946516 | -1,973.24 |
| 1946517 | -414.00 |
| 1946520 | -1,644.00 |
| 1946536 | -5,480.00 |
| 1946545 | -1,205.60 |
| 1946550 | -1,154.00 |
| 1946553 | -17,002.96 |
| 1946560 | -1,370.00 |
| 1946611 | -414.00 |
| 1946620 | -1,370.00 |
| 1946633 | -5,480.00 |
| 1946648 | -164.40 |
| 1946652 | -548.00 |
| 1946656 | -69.00 |
| 1946663 | -548.00 |
| 1946673 | -2,740.00 |
| 1946679 | -1,096.00 |
| 1946685 | -219.20 |
| 1946695 | -1,096.00 |
| 1946699 | -274.00 |
| 1946711 | -822.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 281   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1946714 | -205.00 |
| 1946734 | -1,096.00 |
| 1946787 | -3,576.00 |
| 1946788 | -1,370.00 |
| 1946840 | -5,973.20 |
| 1946888 | -3,534.00 |
| 1946903 | -1,449.00 |
| 1946908 | -5,796.00 |
| 1946909 | -4,830.00 |
| 1946919 | -1,062.60 |
| 1946921 | -966.00 |
| 1946925 | -3,864.00 |
| 1946930 | -1,932.00 |
| 1946932 | -2,415.00 |
| 1946945 | -9,011.80 |
| 1946948 | -3,864.00 |
| 1946949 | -4,830.00 |
| 1946952 | -2,898.00 |
| 1946956 | -3,864.00 |
| 1946960 | -4,347.00 |
| 1946961 | -2,898.00 |
| 1946964 | -1,545.60 |
| 1946967 | -1,255.80 |
| 1946968 | -1,932.00 |
| 1946977 | -13,525.00 |
| 1947013 | -1,932.00 |
| 1947052 | -2,415.00 |
| 1947061 | -1,352.50 |
| 1947062 | -3,864.00 |
| 1947070 | -340.00 |
| 1947121 | -2,557.00 |
| 1947122 | -270.50 |
| 1947129 | -193.20 |
| 1947136 | -966.00 |
| 1947142 | -1,476.00 |
| 1947143 | -2,442.00 |
| 1947160 | -966.00 |
| 1947164 | -966.00 |
| 1947230 | -3,864.00 |
| 1947264 | -2,608.20 |
| 1947270 | -5,409.60 |
| 1947281 | -11,540.00 |
| 1947319 | -269.22 |
| 1947345 | -2,538.80 |
| 1947349 | -1,038.60 |
| 1947360 | -2,308.00 |
| 1947362 | -923.20 |
| 1947365 | -2,308.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 282   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1947371 | -4,385.20 |
| 1947373 | -1,269.40 |
| 1947377 | -6,924.00 |
| 1947378 | -1,154.00 |
| 1947388 | -1,731.00 |
| 1947394 | -3,462.00 |
| 1947401 | -5,770.00 |
| 1947402 | -1,154.00 |
| 1947404 | -2,885.00 |
| 1947410 | -1,731.00 |
| 1947434 | -2,077.20 |
| 1947441 | -2,308.00 |
| 1947469 | -6,924.00 |
| 1947475 | -6,347.00 |
| 1947492 | -692.40 |
| 1947546 | -2,262.00 |
| 1947549 | -737.12 |
| 1947578 | -5,845.50 |
| 1947624 | -2,544.60 |
| 1947627 | -508.00 |
| 1947629 | -5,584.50 |
| 1947648 | -2,308.00 |
| 1947649 | -1,154.00 |
| 1947650 | -5,770.00 |
| 1947652 | -12,694.00 |
| 1947667 | -895.00 |
| 1947694 | -2,237.50 |
| 1947713 | -4,039.00 |
| 1947716 | -1,154.00 |
| 1947727 | -2,336.80 |
| 1947732 | -5,770.00 |
| 1947740 | -577.00 |
| 1947797 | -6,150.44 |
| 1947798 | -866.00 |
| 1947845 | -823.00 |
| 1947865 | -4,664.00 |
| 1947866 | -5,830.00 |
| 1947869 | -3,031.60 |
| 1947874 | -3,031.60 |
| 1947914 | -1,727.60 |
| 1947915 | -832.00 |
| 1947919 | -995.50 |
| 1947923 | -2,097.50 |
| 1947978 | -171.99 |
| 1947990 | -619.20 |
| 1948000 | -180.60 |
| 1948233 | -354.14 |
| 1948236 | -177.07 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 283   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1948304 | -88.53 |
| 1948355 | -3,576.25 |
| 1948375 | -819.00 |
| 1948433 | -17.70 |
| 1948445 | -18.70 |
| 1948450 | -20.56 |
| 1948511 | -2,940.00 |
| 1948519 | -1,040.00 |
| 1948550 | -384.00 |
| 1948587 | -214.00 |
| 1948588 | -2,902.50 |
| 1948602 | -910.00 |
| 1948607 | -334.06 |
| 1948608 | -537.92 |
| 1948613 | -328.40 |
| 1948714 | -357.00 |
| 1948715 | -178.50 |
| 1948755 | -3,120.00 |
| 1948785 | -211.55 |
| 1948786 | -530.25 |
| 1948787 | -328.40 |
| 1948788 | -328.40 |
| 1948808 | -211.55 |
| 1948809 | -2,463.00 |
| 1948810 | -397.00 |
| 1948820 | -238.00 |
| 1948823 | -1,339.16 |
| 1948916 | -1,284.00 |
| 1948988 | -1,470.00 |
| 1949040 | -200.85 |
| 1949056 | -953.35 |
| 1949063 | -537.79 |
| 1949065 | -1,673.00 |
| 1949140 | -97.90 |
| 1949217 | -2,277.00 |
| 1949219 | -1,238.10 |
| 1949223 | -441.60 |
| 1949226 | -1,012.00 |
| 1949233 | -352.00 |
| 1949248 | -484.30 |
| 1949262 | -506.00 |
| 1949263 | -906.80 |
| 1949273 | -506.00 |
| 1949275 | -759.00 |
| 1949277 | -759.00 |
| 1949278 | -506.00 |
| 1949283 | -428.00 |
| 1949291 | -419.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 284   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1949292 | -1,224.30 |
| 1949297 | -1,192.26 |
| 1949301 | -822.00 |
| 1949303 | -589.50 |
| 1949306 | -836.00 |
| 1949310 | -588.90 |
| 1949313 | -601.20 |
| 1949322 | -393.00 |
| 1949323 | -713.80 |
| 1949378 | -1,131.00 |
| 1949385 | -868.80 |
| 1949394 | -241.40 |
| 1949419 | -398.46 |
| 1949428 | -468.65 |
| 1949479 | -178.50 |
| 1949499 | -167.40 |
| 1949500 | -836.98 |
| 1949509 | -1,305.50 |
| 1949545 | -119.00 |
| 1949563 | -178.50 |
| 1949564 | -59.50 |
| 1949565 | -59.50 |
| 1949577 | -181.80 |
| 1949610 | -441.20 |
| 1949624 | -1,547.00 |
| 1949625 | -3,867.50 |
| 1949644 | -642.00 |
| 1949656 | -387.60 |
| 1949700 | -398.46 |
| 1949712 | -423.10 |
| 1949713 | -642.00 |
| 1949714 | -294.40 |
| 1949716 | -398.46 |
| 1949779 | -454.50 |
| 1949829 | -75.50 |
| 1949843 | -794.00 |
| 1949844 | -642.00 |
| 1949861 | -178.50 |
| 1949862 | -178.50 |
| 1949875 | -501.11 |
| 1949904 | -2,225.00 |
| 1949905 | -506.00 |
| 1949919 | -167.40 |
| 1949998 | -506.00 |
| 1950011 | -506.00 |
| 1950077 | -1,420.65 |
| 1950131 | -3.71 |
| 1950210 | -7,312.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 285   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1950261 | -16,952.40 |
| 1950262 | -2,770.00 |
| 1950328 | -1,662.00 |
| 1950345 | -5,540.00 |
| 1950349 | -3,324.00 |
| 1950393 | -2,216.00 |
| 1950397 | -1,440.40 |
| 1950398 | -3,102.40 |
| 1950447 | -2,216.00 |
| 1950476 | -2,216.00 |
| 1950521 | -2,770.00 |
| 1950533 | -1,108.00 |
| 1950541 | -7,756.00 |
| 1950581 | -1,285.37 |
| 1950594 | -1,923.63 |
| 1950628 | -7,202.00 |
| 1950629 | -2,216.00 |
| 1950634 | -4,542.80 |
| 1950661 | -4,432.00 |
| 1950670 | -554.00 |
| 1950681 | -3,324.00 |
| 1950687 | -1,447.50 |
| 1950696 | -1,110.00 |
| 1950699 | -5,429.20 |
| 1950703 | -221.60 |
| 1950704 | -11,767.45 |
| 1950709 | -3,324.00 |
| 1950793 | -3,434.80 |
| 1950794 | -851.00 |
| 1950795 | -443.20 |
| 1950815 | -1,329.60 |
| 1950818 | -1,108.00 |
| 1950819 | -1,446.70 |
| 1950836 | -554.00 |
| 1950850 | -376.00 |
| 1950851 | -425.50 |
| 1950879 | -2,216.00 |
| 1950880 | -443.20 |
| 1950926 | -2,216.00 |
| 1950974 | -1,662.00 |
| 1950998 | -8,239.00 |
| 1951004 | -1,108.00 |
| 1951005 | -1,108.00 |
| 1951006 | -2,216.00 |
| 1951007 | -916.00 |
| 1951011 | -1,108.00 |
| 1951016 | -1,108.00 |
| 1951037 | -1,108.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 286   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1951062 | -59,440.00 |
| 1951064 | -11,080.00 |
| 1951073 | -8,310.00 |
| 1951077 | -8,310.00 |
| 1951108 | -554.00 |
| 1951130 | -1,108.00 |
| 1951131 | -411.30 |
| 1951196 | -775.60 |
| 1951212 | -1,108.00 |
| 1951213 | -2,216.00 |
| 1951223 | -1,662.00 |
| 1951227 | -1,662.00 |
| 1951279 | -1,108.00 |
| 1951288 | -361,250.00 |
| 1951300 | -14,980.00 |
| 1951306 | -7,490.00 |
| 1951317 | -1,797.60 |
| 1951325 | -1,647.80 |
| 1951352 | -1,498.00 |
| 1951360 | -2,247.00 |
| 1951365 | -599.20 |
| 1951366 | -6,855.00 |
| 1951367 | -4,570.00 |
| 1951368 | -2,852.00 |
| 1951378 | -13,710.00 |
| 1951383 | -3,935.50 |
| 1951394 | -2,457.60 |
| 1951414 | -6,460.00 |
| 1951419 | -111,250.00 |
| 1951432 | -516.00 |
| 1951532 | -2,130.00 |
| 1951543 | -991.05 |
| 1951552 | -953.85 |
| 1951553 | -768.80 |
| 1951559 | -1,057.65 |
| 1951663 | -514.90 |
| 1951664 | -326.65 |
| 1951674 | -2,634.00 |
| 1951702 | -246.00 |
| 1951743 | -216.00 |
| 1951764 | -666.90 |
| 1951802 | -2,944.50 |
| 1951815 | -615.00 |
| 1951820 | -1,174.00 |
| 1951825 | -466.00 |
| 1951826 | -1,398.00 |
| 1951827 | -466.00 |
| 1951828 | -466.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1951867 | -3,030.00 |
| 1951877 | -584.80 |
| 1951881 | -1,236.00 |
| 1951883 | -1,230.00 |
| 1951886 | -615.00 |
| 1951929 | -6,060.00 |
| 1951955 | -716.80 |
| 1951966 | -1,230.00 |
| 1951985 | -364.68 |
| 1951986 | -2,460.00 |
| 1952005 | -5,175.00 |
| 1952008 | -1,150.00 |
| 1952069 | -3,093.30 |
| 1952086 | -2,098.75 |
| 1952156 | -303.00 |
| 1952157 | -303.00 |
| 1952164 | -303.00 |
| 1952185 | -606.00 |
| 1952193 | -1,515.00 |
| 1952196 | -181.80 |
| 1952197 | -181.80 |
| 1952214 | -204.80 |
| 1952221 | -606.00 |
| 1952223 | -606.00 |
| 1952227 | -6,990.00 |
| 1952230 | -870.15 |
| 1952234 | -606.00 |
| 1952238 | -102.40 |
| 1952242 | -303.00 |
| 1952257 | -1,398.00 |
| 1952278 | -512.00 |
| 1952338 | -615.00 |
| 1952348 | -1,792.00 |
| 1952368 | -669.35 |
| 1952403 | -2,304.00 |
| 1952404 | -153.60 |
| 1952416 | -303.00 |
| 1952420 | -6,060.00 |
| 1952427 | -1,515.00 |
| 1952429 | -242.40 |
| 1952430 | -606.00 |
| 1952434 | -1,212.00 |
| 1952437 | -1,192.65 |
| 1952509 | -909.00 |
| 1952684 | -14,470.60 |
| 1952908 | -9,463.18 |
| 1952943 | -19,390.00 |
| 1953025 | -601.07 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 288   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1953102 | -1,082.40 |
| 1953123 | -1,179.14 |
| 1953135 | -579.00 |
| 1953156 | -2,895.50 |
| 1953184 | -23,220.00 |
| 1953195 | -805.00 |
| 1953319 | -11,597.50 |
| 1953342 | -21,598.25 |
| 1953426 | -625.30 |
| 1953430 | -4,482.60 |
| 1953587 | -1,844.00 |
| 1953623 | -1,108.00 |
| 1954953 | -3,608.00 |
| 1955039 | -107.20 |
| 1955044 | -258.96 |
| 1955615 | -6,512.50 |
| 1955837 | -5,070.00 |
| 1956029 | -113.70 |
| 1956488 | -13,900.00 |
| 1956859 | -1,894.00 |
| 1957102 | -2,084.88 |
| 1957507 | -5,080.00 |
| 1957777 | -578.40 |
| 1957988 | -6,850.00 |
| 1958118 | -32,340.00 |
| 1958119 | -196.00 |
| 1958672 | -16,713.45 |
| 1958821 | -548.00 |
| 1959345 | -12,713.78 |
| 1959859 | -875.20 |
| 1959953 | -8,569.00 |
| 1959993 | -2,100.90 |
| 1960012 | -829.15 |
| 1960028 | -2,770.00 |
| 1961070 | -9,020.00 |
| 1961091 | -623.65 |
| 1961410 | -1,984.00 |
| 1961600 | -1,644.00 |
| 1962224 | -12,440.00 |
| 1962264 | -966.00 |
| 1962415 | -7,490.00 |
| 1963136 | -902.00 |
| 1963227 | -30,079.80 |
| 1963409 | -1,196.66 |
| 1963420 | -2,256.69 |
| 1963456 | -1,932.90 |
| 1963654 | -1,040.00 |
| 1963683 | -966.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 289   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1964125 | -55,311.83 |
| 1964213 | -84,764.00 |
| 1964314 | -8,537.00 |
| 1964434 | -822.00 |
| 1964503 | -831.60 |
| 1964510 | -5,540.00 |
| 1964670 | -1,890.00 |
| 1965212 | -1,137.00 |
| 1965280 | -1,280.00 |
| 1965376 | -2,065.25 |
| 1965744 | -26,490.00 |
| 1965809 | -416.50 |
| 1966258 | -1,526.00 |
| 1966325 | -2,842.50 |
| 1966605 | -81.00 |
| 1966893 | -2,275.00 |
| 1966955 | -319.15 |
| 1967103 | -357.00 |
| 1967337 | -2,842.50 |
| 1967340 | -1,098.90 |
| 1967415 | -2,705.00 |
| 1967426 | -3,411.00 |
| 1967620 | -747.50 |
| 1967671 | -686.35 |
| 1967697 | -451.00 |
| 1968066 | -1,907.50 |
| 1968350 | -2,526.39 |
| 1968525 | -9,197.04 |
| 1968730 | -637.56 |
| 1968745 | -160.14 |
| 1968932 | -2,580.00 |
| 1969164 | -898.75 |
| 1969265 | -1,937.00 |
| 1969344 | -232.20 |
| 1969436 | -89,920.00 |
| 1969486 | -2,257.50 |
| 1969620 | -1,640.50 |
| 1969838 | -1,731.00 |
| 1970004 | -1,267.00 |
| 1970262 | -1,205.68 |
| 1970333 | -474.10 |
| 1970518 | -992.20 |
| 1970759 | -2,770.00 |
| 1970883 | -10,104.90 |
| 1970931 | -1,686.80 |
| 1971217 | -3,273.65 |
| 1971270 | -1,700.00 |
| 1971391 | -3,815.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 1971448 | -2,274.00 |
| 1971460 | -99.00 |
| 1971504 | -45,384.20 |
| 1971623 | -1,244.00 |
| 1971642 | -304.50 |
| 1972149 | -1,808.97 |
| 1972253 | -18,840.00 |
| 1972414 | -582.45 |
| 1972843 | -31,550.00 |
| 1973013 | -1,262.80 |
| 1973182 | -4,494.00 |
| 1973187 | -2,945.94 |
| 1973751 | -166.50 |
| 1973790 | -30,093.69 |
| 1973819 | -15,282.83 |
| 1973857 | -377.49 |
| 1974058 | -1,096.00 |
| 1974191 | -23,320.00 |
| 1974826 | -2,335.00 |
| 1975083 | -506.00 |
| 1975168 | -768.00 |
| 1975236 | -1,137.00 |
| 1975406 | -154.80 |
| 1975531 | -1,778.00 |
| 1976104 | -568.50 |
| 1976179 | -1,860.00 |
| 1976466 | -1,024.00 |
| 1976960 | -1,808.52 |
| 1977102 | -2,770.00 |
| 1977419 | -2,415.00 |
| 1977676 | -6,860.00 |
| 1977736 | -1,526.00 |
| 1977845 | -4,510.00 |
| 1978183 | -822.00 |
| 1978276 | -4,510.00 |
| 1978813 | -9,020.00 |
| 1978817 | -1,154.00 |
| 1978827 | -2,538.40 |
| 1978901 | -238.00 |
| 1979313 | -3,324.00 |
| 1979398 | -274.00 |
| 1979433 | -768.75 |
| 1979786 | -508.00 |
| 1979894 | -2,991.65 |
| 1979954 | -1,297.20 |
| 1979971 | -1,567.75 |
| 1980397 | -902.00 |
| 1980471 | -137.50 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 291   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1980480 | -1,132.00 |
| 1980920 | -412.80 |
| 1981004 | -747.00 |
| 1981266 | -491.70 |
| 1981562 | -2,770.00 |
| 1981808 | -3,586.00 |
| 1981912 | -1,025.00 |
| 1982033 | -1,125.00 |
| 1982103 | -153.00 |
| 1982174 | -2,110.00 |
| 1982442 | -1,495.83 |
| 1982708 | -1,884.00 |
| 1982951 | -2,781.00 |
| 1983162 | -692.40 |
| 1983531 | -3,381.00 |
| 1984258 | -2,370.58 |
| 1984276 | -2,898.00 |
| 1984317 | -11,800.00 |
| 1984473 | -3,960.00 |
| 1984624 | -8,019.00 |
| 1984688 | -1,296.00 |
| 1984700 | -2,274.00 |
| 1984803 | -547.00 |
| 1984957 | -2,826.00 |
| 1984987 | -1,120.60 |
| 1985425 | -520.00 |
| 1985481 | -590.00 |
| 1986153 | -445.16 |
| 1986203 | -27,400.95 |
| 1986294 | -4,901.00 |
| 1986495 | -1,137.00 |
| 1986531 | -193.26 |
| 1986798 | -902.00 |
| 1987371 | -2,308.00 |
| 1987485 | -2,130.75 |
| 1987634 | -4,059.00 |
| 1987650 | -4,510.00 |
| 1987662 | -3,705.06 |
| 1987689 | -457.90 |
| 1988055 | -1,932.00 |
| 1988181 | -8,300.00 |
| 1988222 | -25,595.00 |
| 1988230 | -1,449.00 |
| 1988296 | -1,024.00 |
| 1988407 | -885.15 |
| 1988556 | -785.00 |
| 1988846 | -1,154.00 |
| 1988882 | -2,623.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 292   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 1988936 | -2,842.50 |
| 1989123 | -1,662.00 |
| 1989263 | -5,540.00 |
| 1989378 | -1,449.00 |
| 1989395 | -1,108.00 |
| 1989696 | -3,273.65 |
| 1989699 | -6,028.00 |
| 1990021 | -506.00 |
| 1990083 | -1,250.00 |
| 1990157 | -3,292.30 |
| 1990592 | -33,429.57 |
| 1990723 | -269.00 |
| 1990750 | -3,570.00 |
| 1990777 | -5,977.00 |
| 1990986 | -768.00 |
| 1991169 | -5,116.50 |
| 1991247 | -46,169.00 |
| 1991715 | -105,448.86 |
| 1991871 | -1,498.00 |
| 1992675 | -2,770.00 |
| 1992678 | -1,740.75 |
| 1992699 | -1,030,692.00 |
| 1992895 | -119.00 |
| 1992940 | -299.81 |
| 1993024 | -357.25 |
| 1993420 | -255.69 |
| 1993539 | -177,441.50 |
| 1994254 | -3,786.00 |
| 1994268 | -1,096.00 |
| 1994960 | -124.73 |
| 1995044 | -1,280.00 |
| 1995143 | -1,508.00 |
| 1995175 | -4,830.00 |
| 1995230 | -4,600.20 |
| 1995407 | -658.46 |
| 1995508 | -705.40 |
| 1995669 | -630.50 |
| 1996011 | -698.50 |
| 1996082 | -4,510.00 |
| 1996316 | -1,907.50 |
| 1996932 | -2,255.00 |
| 1997253 | -119.00 |
| 1997428 | -2,842.50 |
| 1998251 | -2,956.00 |
| 1998418 | -5,992.00 |
| 1998449 | -3,608.00 |
| 1998478 | -1,120.00 |
| 1998853 | -548.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 293   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1999199 | -416.50 |
| 1999559 | -1,523.04 |
| 1999595 | -763.00 |
| 1999835 | -1,137.00 |
| 2000164 | -1,705.50 |
| 2000255 | -568.50 |
| 2000370 | -9,786.70 |
| 2000592 | -1,221.00 |
| 2000758 | -130.78 |
| 2000929 | -5,540.00 |
| 2001385 | -1,190.00 |
| 2001569 | -75,481.92 |
| 2001752 | -943.50 |
| 2001808 | -966.00 |
| 2001834 | -71.52 |
| 2002093 | -1,353.00 |
| 2002233 | -8,072.90 |
| 2002755 | -631.40 |
| 2002819 | -687.00 |
| 2003019 | -537.10 |
| 2003105 | -45,100.00 |
| 2003246 | -698.00 |
| 2003759 | -299.17 |
| 2004234 | -548.00 |
| 2004242 | -1,642.83 |
| 2004424 | -687.00 |
| 2004544 | -11,726.00 |
| 2004683 | -550.00 |
| 2005129 | -332.00 |
| 2005152 | -27,060.00 |
| 2005248 | -4,883.85 |
| 2005606 | -548.00 |
| 2006168 | -1,011.00 |
| 2006357 | -1,180.00 |
| 2006594 | -1,154.00 |
| 2006823 | -980.00 |
| 2007297 | -299.17 |
| 2007301 | -548.00 |
| 2007476 | -443.20 |
| 2007499 | -180.60 |
| 2007717 | -189.72 |
| 2007950 | -1,883.60 |
| 2008198 | -213.00 |
| 2008200 | -1,315.20 |
| 2008289 | -435.34 |
| 2008537 | -1,445.00 |
| 2008631 | -4,432.00 |
| 2008648 | -1,523.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 294   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2008994 | -1,705.50 |
| 2009022 | -1,270.00 |
| 2009315 | -822.00 |
| 2009464 | -2,308.00 |
| 2009509 | -822.00 |
| 2009511 | -6,279.00 |
| 2009810 | -4,034.38 |
| 2009968 | -929.20 |
| 2010362 | -2,330.00 |
| 2010545 | -1,864.00 |
| 2010723 | -3,324.00 |
| 2010969 | -1,137.00 |
| 2011305 | -2,264.50 |
| 2011379 | -412.20 |
| 2011388 | -4,510.00 |
| 2011683 | -1,110.00 |
| 2011778 | -2,706.00 |
| 2011887 | -418.80 |
| 2012927 | -623.65 |
| 2013068 | -3,405.50 |
| 2013133 | -483.00 |
| 2013843 | -9,020.00 |
| 2013897 | -2,127.50 |
| 2014030 | -4,472.00 |
| 2014071 | -159.89 |
| 2014435 | -568.50 |
| 2014437 | -252.80 |
| 2014537 | -139.75 |
| 2014546 | -179.50 |
| 2014749 | -1,144.50 |
| 2015607 | -1,555.00 |
| 2015943 | -2,050.80 |
| 2016016 | -763.00 |
| 2016579 | -6,375.60 |
| 2016730 | -602.84 |
| 2017119 | -2,145.15 |
| 2017129 | -4,347.00 |
| 2017168 | -2,046.60 |
| 2017493 | -598.33 |
| 2017528 | -548.00 |
| 2017675 | -1,282.40 |
| 2017795 | -1,263.50 |
| 2018399 | -2,076.00 |
| 2018520 | -1,808.52 |
| 2018692 | -18,040.00 |
| 2018948 | -150.40 |
| 2019068 | -2,740.00 |
| 2019118 | -6,660.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 295   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2019350 | -5,592.00 |
| 2019491 | -3,411.00 |
| 2019658 | -9,020.00 |
| 2020051 | -3,372.00 |
| 2020059 | -299.00 |
| 2020131 | -1,678.60 |
| 2020633 | -1,943.40 |
| 2020811 | -1,370.00 |
| 2020821 | -1,260.40 |
| 2020822 | -274.00 |
| 2020992 | -238.00 |
| 2021093 | -1,526.00 |
| 2021417 | -136.40 |
| 2021524 | -4,510.00 |
| 2021685 | -792.00 |
| 2021753 | -7,814.50 |
| 2022082 | -178.50 |
| 2022145 | -1,705.50 |
| 2022162 | -1,120.00 |
| 2022163 | -1,110.00 |
| 2022208 | -3,878.00 |
| 2022338 | -176.43 |
| 2022475 | -119.00 |
| 2023081 | -190.00 |
| 2023249 | -34,560.00 |
| 2024064 | -1,838.00 |
| 2024332 | -1,154.00 |
| 2024340 | -902.00 |
| 2024926 | -15,840.00 |
| 2025584 | -2,670.50 |
| 2025617 | -822.00 |
| 2025910 | -59.50 |
| 2025911 | -357.00 |
| 2025936 | -2,274.00 |
| 2026963 | -5,532.00 |
| 2027006 | -2,885.00 |
| 2027354 | -2,083.62 |
| 2027755 | -9,020.00 |
| 2027841 | -2,640.00 |
| 2027868 | -1,449.00 |
| 2028357 | -222.00 |
| 2028516 | -2,991.65 |
| 2028615 | -5,948.97 |
| 2028766 | -7,959.00 |
| 2028869 | -1,314.36 |
| 2028895 | -416.50 |
| 2029032 | -3,878.00 |
| 2029094 | -12,130.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 296   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2029596 | -261.30 |
| 2029661 | -1,154.00 |
| 2030018 | -4,319.34 |
| 2030128 | -508.00 |
| 2030179 | -2,080.00 |
| 2030262 | -4,510.00 |
| 2030430 | -35.96 |
| 2030696 | -80.64 |
| 2030947 | -229.50 |
| 2031446 | -3,180.00 |
| 2031495 | -11,546.46 |
| 2031511 | -419.41 |
| 2031769 | -541.20 |
| 2031899 | -550.22 |
| 2031927 | -780.70 |
| 2032033 | -550.00 |
| 2032071 | -548.00 |
| 2032236 | -9,075.57 |
| 2032268 | -39,776.00 |
| 2032272 | -7,980.00 |
| 2032388 | -5,376.00 |
| 2032654 | -1,024.00 |
| 2032720 | -598.33 |
| 2032822 | -1,217.70 |
| 2033021 | -179.85 |
| 2033107 | -664.80 |
| 2033264 | -492.90 |
| 2033329 | -1,532.25 |
| 2033374 | -595.00 |
| 2033610 | -11,965.95 |
| 2033758 | -902.00 |
| 2033859 | -1,218.80 |
| 2034297 | -27,400.00 |
| 2035392 | -1,899.60 |
| 2035499 | -5,412.00 |
| 2035717 | -5,540.00 |
| 2036113 | -2,829.83 |
| 2036215 | -2,216.00 |
| 2036331 | -302.65 |
| 2037012 | -4,510.00 |
| 2037108 | -535.50 |
| 2037296 | -346.25 |
| 2037673 | -1,154.00 |
| 2037696 | -5,770.00 |
| 2037802 | -506.00 |
| 2037825 | -440.00 |
| 2038237 | -712.00 |
| 2038943 | -966.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|-----------------:|
| 2039163 | -1,435.00 |
| 2039391 | -1,804.00 |
| 2039673 | -23,759.00 |
| 2039747 | -116.56 |
| 2039956 | -374.19 |
| 2039988 | -9,951.09 |
| 2040559 | -2,842.50 |
| 2040578 | -902.00 |
| 2040773 | -1,137.00 |
| 2040849 | -260.00 |
| 2041711 | -2,654.20 |
| 2041723 | -2,274.00 |
| 2041813 | -508.00 |
| 2041975 | -180.40 |
| 2042208 | -1,986.00 |
| 2042417 | -6,765.00 |
| 2042494 | -1,449.00 |
| 2042716 | -745.71 |
| 2042945 | -359.73 |
| 2043195 | -3,324.00 |
| 2043279 | -997.20 |
| 2043325 | -1,517.10 |
| 2043600 | -350.64 |
| 2043624 | -1,137.00 |
| 2043942 | -2,842.50 |
| 2043996 | -1,804.00 |
| 2044466 | -180.85 |
| 2044559 | -2,030.72 |
| 2044758 | -1,658.25 |
| 2044793 | -332.00 |
| 2045248 | -598.20 |
| 2045961 | -301.42 |
| 2046058 | -2,580.50 |
| 2046179 | -7,124.00 |
| 2046202 | -4,626.30 |
| 2046465 | -1,403.50 |
| 2046466 | -595.00 |
| 2046510 | -2,842.50 |
| 2046571 | -3,005.00 |
| 2046768 | -1,794.99 |
| 2046958 | -577.00 |
| 2046997 | -1,440.40 |
| 2047282 | -2,225.00 |
| 2048227 | -2,560.00 |
| 2048381 | -2,274.00 |
| 2048481 | -1,137.00 |
| 2049943 | -125.00 |
| 2050002 | -933.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 298   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2050037 | -2,408.70 |
| 2050061 | -7,486.80 |
| 2050319 | -4,510.00 |
| 2050679 | -897.50 |
| 2050770 | -598.33 |
| 2051181 | -90,200.00 |
| 2051440 | -1,728.41 |
| 2051503 | -1,897.20 |
| 2051505 | -1,392.50 |
| 2051696 | -27,060.00 |
| 2051807 | -577.00 |
| 2051952 | -506.00 |
| 2052052 | -1,731.00 |
| 2052084 | -642.50 |
| 2052138 | -1,650.00 |
| 2052233 | -5,192.90 |
| 2052298 | -45,199.11 |
| 2052501 | -548.00 |
| 2053049 | -598.33 |
| 2053126 | -1,918.00 |
| 2053146 | -25,920.00 |
| 2053938 | -1,137.00 |
| 2054065 | -1,644.00 |
| 2054196 | -1,108.00 |
| 2054333 | -42,935.68 |
| 2054561 | -506.00 |
| 2055267 | -598.33 |
| 2055407 | -238.00 |
| 2055827 | -1,515.00 |
| 2055962 | -4,787.00 |
| 2056159 | -629.81 |
| 2056246 | -288.64 |
| 2056849 | -324.00 |
| 2056992 | -6,314.00 |
| 2056993 | -1,804.00 |
| 2057022 | -115,956.40 |
| 2057023 | -555.00 |
| 2057038 | -17,530.00 |
| 2057044 | -12,678.00 |
| 2057055 | -6,314.00 |
| 2057059 | -3,880.00 |
| 2057060 | -16,250.00 |
| 2059455 | -94,750.00 |
| 2060383 | -4,856,966.79 |
| 2060621 | -4,462.50 |
| 2062366 | -322.37 |
| 2063396 | -777.00 |
| 2063438 | -2,775.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 299   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2063631 | -2,775.00 |
| 2063659 | -2,109.00 |
| 2063664 | -3,330.00 |
| 2063665 | -2,775.00 |
| 2063710 | -888.00 |
| 2063745 | -5,550.00 |
| 2064088 | -2,706.00 |
| 2064089 | -3,048.76 |
| 2064107 | -128.82 |
| 2064108 | -902.00 |
| 2064114 | -2,560.00 |
| 2064122 | -1,280.00 |
| 2064124 | -373.50 |
| 2064201 | -1,024.00 |
| 2064218 | -1,199.80 |
| 2064271 | -498.00 |
| 2064278 | -1,237.50 |
| 2064298 | -325.47 |
| 2064301 | -498.00 |
| 2064306 | -622.50 |
| 2064329 | -782.39 |
| 2064336 | -1,499.75 |
| 2064346 | -980.00 |
| 2064380 | -1,237.50 |
| 2064459 | -1,280.00 |
| 2064472 | -1,199.80 |
| 2064504 | -768.00 |
| 2064540 | -2,065.58 |
| 2064542 | -350.28 |
| 2064543 | -1,699.00 |
| 2064564 | -90,280.00 |
| 2064565 | -103,951.20 |
| 2064567 | -4,710.00 |
| 2064571 | -31,174.00 |
| 2064581 | -466.20 |
| 2064588 | -89,854.50 |
| 2064589 | -784.38 |
| 2064590 | -9,020.00 |
| 2064592 | -180.40 |
| 2064594 | -1,804.00 |
| 2064602 | -11,618.36 |
| 2064603 | -288,484.54 |
| 2064606 | -6,139.00 |
| 2064608 | -5,560.00 |
| 2064612 | -2,349.92 |
| 2064613 | -3,863.68 |
| 2064614 | -13,750.00 |
| 2064617 | -25,093.64 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 300   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2064620 | -156,360.00 |
| 2064657 | -5,540.00 |
| 2064659 | -6,865.30 |
| 2064666 | -933.00 |
| 2064668 | -2,390.30 |
| 2064673 | -1,804.00 |
| 2064676 | -2,758.00 |
| 2064682 | -1,804.00 |
| 2064683 | -11,307.00 |
| 2064684 | -14.96 |
| 2064699 | -330.00 |
| 2064700 | -21,827.68 |
| 2064701 | -81,736.75 |
| 2064702 | -25,178.31 |
| 2064750 | -463.00 |
| 2064802 | -354.00 |
| 2064828 | -88.50 |
| 2064932 | -235.50 |
| 2064949 | -936.88 |
| 2064952 | -3,256.88 |
| 2064968 | -496.10 |
| 2064969 | -1,353.00 |
| 2064973 | -407.30 |
| 2064998 | -451.00 |
| 2065001 | -3,188.00 |
| 2065004 | -9,020.00 |
| 2065005 | -19,240.00 |
| 2065012 | -3,856.25 |
| 2065066 | -9,020.00 |
| 2065073 | -2,706.00 |
| 2065075 | -811.80 |
| 2065095 | -131,140.00 |
| 2065102 | -3,612.50 |
| 2065103 | -9,020.00 |
| 2065107 | -40,155.00 |
| 2065108 | -3,464.95 |
| 2065139 | -920.00 |
| 2065144 | -2,328.00 |
| 2065147 | -8,900.00 |
| 2065160 | -4,710.00 |
| 2065189 | -92,074.59 |
| 2065207 | -1,826.92 |
| 2065228 | -262.28 |
| 2065246 | -3,019.76 |
| 2065254 | -810.54 |
| 2065621 | -310.00 |
| 2065640 | -636.32 |
| 2065650 | -240.75 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 303 of 1298

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 301   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2065651 | -321.00 |
| 2065662 | -2,086.50 |
| 2065663 | -3,022.52 |
| 2065694 | -10,163.28 |
| 2065716 | -5,214.72 |
| 2065718 | -892.40 |
| 2065719 | -2,370.68 |
| 2065722 | -642.00 |
| 2065727 | -3,213.54 |
| 2065729 | -722.25 |
| 2065733 | -321.00 |
| 2065734 | -321.00 |
| 2065735 | -963.00 |
| 2065736 | -481.50 |
| 2065737 | -240.75 |
| 2065751 | -605.28 |
| 2065756 | -401.25 |
| 2065768 | -388.00 |
| 2065770 | -1,398.60 |
| 2065776 | -915.68 |
| 2065780 | -1,605.00 |
| 2065784 | -1,067.00 |
| 2065790 | -914.00 |
| 2065791 | -492.76 |
| 2065806 | -4,710.00 |
| 2065809 | -1,172.60 |
| 2065851 | -4,710.00 |
| 2065892 | -5,540.00 |
| 2065896 | -28,379.00 |
| 2065963 | -776.00 |
| 2065990 | -902.00 |
| 2065992 | -3,768.00 |
| 2066039 | -167.20 |
| 2066071 | -22,550.00 |
| 2066107 | -4,656.00 |
| 2066240 | -4,510.00 |
| 2066248 | -9,020.00 |
| 2066906 | -2,931.50 |
| 2067271 | -10,890.00 |
| 2067298 | -1,804.00 |
| 2067360 | -22,064.70 |
| 2067401 | -902.00 |
| 2067425 | -726.00 |
| 2067431 | -8,403.47 |
| 2067439 | -49.63 |
| 2067497 | -1,128.46 |
| 2067506 | -3,608.00 |
| 2067618 | -551.95 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2067677 | -35.35 |
| 2067687 | -9,330.00 |
| 2067692 | -1,938.18 |
| 2067816 | -3,673.28 |
| 2067822 | -902.00 |
| 2067878 | -20.85 |
| 2067983 | -7,770.00 |
| 2068130 | -2,671.50 |
| 2068136 | -2,952.45 |
| 2068261 | -2,750.00 |
| 2068267 | -787.27 |
| 2068357 | -1,847.45 |
| 2068363 | -892.74 |
| 2068470 | -7,880.51 |
| 2068488 | -4,510.00 |
| 2068505 | -284.33 |
| 2068526 | -1,997.94 |
| 2068560 | -2,706.00 |
| 2068632 | -2,840.43 |
| 2068726 | -110.00 |
| 2068762 | -5,321.80 |
| 2068802 | -4,682.68 |
| 2068900 | -902.00 |
| 2069019 | -902.00 |
| 2069064 | -984.12 |
| 2069162 | -35.35 |
| 2069183 | -11,973.45 |
| 2069217 | -542.90 |
| 2069323 | -8,439.24 |
| 2069327 | -6,245.77 |
| 2069468 | -4,726.33 |
| 2069488 | -998.92 |
| 2069541 | -484.67 |
| 2069583 | -1,804.00 |
| 2069633 | -1.40 |
| 2069699 | -1,285.15 |
| 2069785 | -385.50 |
| 2069952 | -4,490.00 |
| 2070015 | -5,412.00 |
| 2070278 | -3,104.00 |
| 2070332 | -961.69 |
| 2070358 | -3,608.00 |
| 2070408 | -55.12 |
| 2070419 | -4,801.28 |
| 2070558 | -5,181.00 |
| 2070587 | -3,733.20 |
| 2070641 | -739.13 |
| 2070701 | -3,200.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  303   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2070739 | -1,972.37 |
| 2070774 | -2,155.20 |
| 2070815 | -42,853.50 |
| 2070820 | -1,004.19 |
| 2070962 | -1,217.70 |
| 2071088 | -770.50 |
| 2071190 | -9,020.00 |
| 2071213 | -18,852.73 |
| 2071294 | -715.41 |
| 2071318 | -270.60 |
| 2071319 | -1,316.92 |
| 2071400 | -60.69 |
| 2071428 | -218.55 |
| 2071438 | -4,682.68 |
| 2071498 | -3,608.00 |
| 2071548 | -514.14 |
| 2071555 | -24,511.58 |
| 2071655 | -7,524.26 |
| 2071713 | -47.47 |
| 2071725 | -45.10 |
| 2071817 | -825.97 |
| 2071835 | -17,779.52 |
| 2071885 | -1,231.90 |
| 2071973 | -93.64 |
| 2071999 | -1,896.00 |
| 2072001 | -1,804.00 |
| 2072052 | -21,137.65 |
| 2072142 | -2,931.50 |
| 2072217 | -2,931.54 |
| 2072233 | -4,647.93 |
| 2072237 | -12,246.00 |
| 2072245 | -4,923.99 |
| 2072351 | -683.50 |
| 2072365 | -1,184.00 |
| 2072551 | -451.00 |
| 2072555 | -641.74 |
| 2072624 | -18,439.00 |
| 2072625 | -1,585.00 |
| 2072634 | -8,810.00 |
| 2072637 | -49,700.00 |
| 2072659 | -2,415.00 |
| 2072681 | -38,339.70 |
| 2072688 | -4,218.00 |
| 2072692 | -9,020.00 |
| 2072693 | -19,717.72 |
| 2072696 | -9,020.00 |
| 2072697 | -913.00 |
| 2072699 | -2,612.50 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2072701 | -4,213.99 |
| 2072703 | -5,500.00 |
| 2072710 | -13,161.10 |
| 2072712 | -1,228.28 |
| 2072715 | -10,824.00 |
| 2072716 | -1,826.44 |
| 2072717 | -6,176.00 |
| 2072718 | -2,074.60 |
| 2072719 | -34,848.00 |
| 2072724 | -4,536.00 |
| 2072740 | -13,530.00 |
| 2072741 | -114,125.00 |
| 2072742 | -189.42 |
| 2072744 | -1,804.00 |
| 2072746 | -2,706.00 |
| 2072748 | -1,804.00 |
| 2072750 | -1,804.00 |
| 2072751 | -1,804.00 |
| 2072752 | -1,804.00 |
| 2072758 | -13,011.25 |
| 2072759 | -5,965.00 |
| 2072762 | -3,400.00 |
| 2072763 | -5,450.00 |
| 2072770 | -9,526.00 |
| 2072771 | -9,420.00 |
| 2072772 | -2,328.00 |
| 2072773 | -6,040.00 |
| 2072774 | -2,648.00 |
| 2072775 | -5,762.76 |
| 2072777 | -18,969.06 |
| 2072779 | -220.00 |
| 2072781 | -1,048.60 |
| 2072783 | -26,158.00 |
| 2072785 | -3,271.00 |
| 2072791 | -787.50 |
| 2072797 | -5,746.88 |
| 2072811 | -1,445.00 |
| 2072816 | -454.50 |
| 2072819 | -9,420.00 |
| 2072820 | -2,770.00 |
| 2072821 | -4,710.00 |
| 2072823 | -6,013.00 |
| 2072831 | -2,167.50 |
| 2072833 | -8,300.00 |
| 2072843 | -731.25 |
| 2072846 | -4,420.00 |
| 2072847 | -902.00 |
| 2072856 | -149.50 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  305   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2072857 | -472.00 |
| 2072859 | -2,013.00 |
| 2072860 | -876.40 |
| 2072861 | -2,346.85 |
| 2072862 | -2,742.80 |
| 2072864 | -4,617.00 |
| 2072868 | -3,460.16 |
| 2072873 | -554.00 |
| 2072877 | -2,415.00 |
| 2072881 | -4,510.00 |
| 2072883 | -1,804.00 |
| 2072884 | -5,770.00 |
| 2072885 | -1,645.00 |
| 2072891 | -1,680.00 |
| 2072892 | -1,641.90 |
| 2072898 | -49,899.07 |
| 2072900 | -1,445.00 |
| 2072902 | -2,164.80 |
| 2072903 | -13,530.00 |
| 2072906 | -1,297.10 |
| 2072907 | -6,390.00 |
| 2072910 | -902.00 |
| 2072911 | -1,037.30 |
| 2072912 | -1,445.00 |
| 2072915 | -1,037.30 |
| 2072917 | -4,383.50 |
| 2072918 | -1,677.50 |
| 2072919 | -3,608.00 |
| 2072920 | -2,770.00 |
| 2072921 | -2,122.00 |
| 2072923 | -3,890.00 |
| 2072924 | -1,353.00 |
| 2072926 | -2,448.30 |
| 2072929 | -483.00 |
| 2072930 | -836.34 |
| 2072932 | -7,696.00 |
| 2072934 | -642.50 |
| 2072937 | -2,706.00 |
| 2072939 | -4,365.00 |
| 2072940 | -4,004.92 |
| 2072943 | -5,593.00 |
| 2072946 | -46,420.00 |
| 2072947 | -81.18 |
| 2072949 | -902.00 |
| 2072950 | -16,015.98 |
| 2072956 | -266.20 |
| 2072958 | -4,210.00 |
| 2072959 | -933.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 306   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2072963 | -5,025.80 |
| 2072964 | -4,510.00 |
| 2072966 | -763.00 |
| 2072967 | -9,020.00 |
| 2072970 | -11,273.47 |
| 2072971 | -1,704.61 |
| 2072972 | -7,499.55 |
| 2073322 | -22,011.70 |
| 2073400 | -382.00 |
| 2073841 | -20.00 |
| 2073846 | -1,483.20 |
| 2073848 | -822.00 |
| 2073849 | -11,168.61 |
| 2073853 | -894.66 |
| 2073854 | -1,046.32 |
| 2073855 | -3,608.00 |
| 2073858 | -1,195.44 |
| 2073860 | -5,061.50 |
| 2073862 | -928.54 |
| 2073865 | -2,569.35 |
| 2073867 | -923.00 |
| 2073872 | -1,096.00 |
| 2073879 | -613.00 |
| 2073883 | -9,020.00 |
| 2073884 | -2,770.00 |
| 2073885 | -777.50 |
| 2073888 | -2,220.00 |
| 2073891 | -3,202.10 |
| 2073893 | -3,204.90 |
| 2073895 | -766.25 |
| 2073896 | -816.50 |
| 2073898 | -5,770.00 |
| 2073899 | -9,350.00 |
| 2073900 | -1,804.00 |
| 2073901 | -3,639.00 |
| 2073903 | -4,510.00 |
| 2073906 | -9,020.00 |
| 2073908 | -2,247.00 |
| 2073912 | -3,612.50 |
| 2073917 | -1,494.00 |
| 2073921 | -461.58 |
| 2073926 | -5,540.00 |
| 2073929 | -1,051.08 |
| 2073936 | -6,876.00 |
| 2073937 | -969.40 |
| 2073939 | -1,053.00 |
| 2073940 | -6,710.00 |
| 2073943 | -21.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 307   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2073944 | -238.48 |
| 2073945 | -2,255.00 |
| 2073946 | -830.00 |
| 2073947 | -2,706.00 |
| 2073948 | -1,595.00 |
| 2073949 | -1,804.00 |
| 2073950 | -49.00 |
| 2073951 | -116,054.00 |
| 2073952 | -115,924.44 |
| 2073953 | -6,734.46 |
| 2073959 | -14,740.00 |
| 2073961 | -2,770.00 |
| 2073962 | -1,809.00 |
| 2073964 | -2,748.00 |
| 2073966 | -19,519.00 |
| 2073967 | -1,480.87 |
| 2073971 | -22,935.00 |
| 2073973 | -579.75 |
| 2073982 | -243,989.16 |
| 2073984 | -3,427.50 |
| 2073986 | -2,528.00 |
| 2073987 | -420.00 |
| 2073989 | -2,770.00 |
| 2073992 | -2,255.00 |
| 2073993 | -157.14 |
| 2073994 | -1,353.00 |
| 2073995 | -1,645.78 |
| 2073997 | -451.00 |
| 2074000 | -14,450.00 |
| 2074001 | -47.10 |
| 2074005 | -372.80 |
| 2074009 | -1,804.00 |
| 2074010 | -12,173.40 |
| 2074011 | -1,353.00 |
| 2074013 | -588.00 |
| 2074015 | -24,030.00 |
| 2074022 | -14.15 |
| 2074023 | -1,262.80 |
| 2074024 | -6,998.77 |
| 2074025 | -4,614.53 |
| 2074026 | -902.00 |
| 2074028 | -423,900.00 |
| 2074031 | -4,410.00 |
| 2074039 | -1,804.00 |
| 2074043 | -8,337.20 |
| 2074045 | -3,805.00 |
| 2074046 | -4,023.20 |
| 2074047 | -4,440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 308   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2074052 | -506.00 |
| 2074059 | -679.34 |
| 2074062 | -1,416.36 |
| 2074063 | -902.00 |
| 2074065 | -3,720.00 |
| 2074068 | -4,510.00 |
| 2074069 | -2,488.00 |
| 2074071 | -2,961.10 |
| 2074072 | -9,020.00 |
| 2074073 | -1,339.90 |
| 2074077 | -15,970.00 |
| 2074084 | -1,270.00 |
| 2074087 | -1,705.50 |
| 2074089 | -1,197.00 |
| 2074092 | -908.18 |
| 2074095 | -8,083.05 |
| 2074098 | -2,815.12 |
| 2074099 | -1,548.16 |
| 2074102 | -1,804.00 |
| 2074104 | -1,345.38 |
| 2074107 | -6,772.50 |
| 2074108 | -509.80 |
| 2074109 | -6,660.00 |
| 2074112 | -15,815.00 |
| 2074113 | -9,020.00 |
| 2074116 | -18,040.00 |
| 2074117 | -16,825.00 |
| 2074118 | -2,255.00 |
| 2074124 | -15,815.00 |
| 2074125 | -2,556.00 |
| 2074131 | -1,657.50 |
| 2074137 | -5,311.02 |
| 2074138 | -1,144.50 |
| 2074141 | -1,108.00 |
| 2074145 | -352,790.00 |
| 2074146 | -902.00 |
| 2074149 | -1,532.70 |
| 2074150 | -1,445.00 |
| 2074152 | -67,200.00 |
| 2074163 | -1,975.38 |
| 2074164 | -297.66 |
| 2074167 | -9,020.00 |
| 2074169 | -785.21 |
| 2074172 | -27.12 |
| 2074173 | -2,706.00 |
| 2074174 | -5,162.00 |
| 2074177 | -2,438.50 |
| 2074180 | -21,632.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 309   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2074182 | -40,035.00 |
| 2074184 | -1,488.30 |
| 2074190 | -255.90 |
| 2074193 | -7,785.00 |
| 2074210 | -180.60 |
| 2074265 | -11,080.00 |
| 2074289 | -1,289.10 |
| 2074335 | -2,842.50 |
| 2074388 | -2,770.00 |
| 2074443 | -3,716.45 |
| 2074445 | -10,732.75 |
| 2074446 | -6,320.00 |
| 2074449 | -48,808.25 |
| 2074450 | -3,023.75 |
| 2074452 | -1,190.00 |
| 2074455 | -11,376.20 |
| 2074456 | -2,550.00 |
| 2074458 | -9,020.00 |
| 2074461 | -9,020.00 |
| 2074462 | -2,706.00 |
| 2074464 | -900.00 |
| 2074468 | -5,540.00 |
| 2074470 | -180.40 |
| 2074472 | -6,710.00 |
| 2074474 | -11,100.00 |
| 2074475 | -17,685.40 |
| 2074476 | -63.83 |
| 2075180 | -873.00 |
| 2075371 | -97,300.00 |
| 2075550 | -11,095.00 |
| 2076022 | -370.00 |
| 2076023 | -16,145.80 |
| 2076024 | -582,186.00 |
| 2076025 | -19,379.82 |
| 2076026 | -1,154.00 |
| 2076028 | -155,202.65 |
| 2076029 | -35,597.15 |
| 2076030 | -4,510.00 |
| 2076031 | -550.00 |
| 2076032 | -78,760.00 |
| 2076034 | -2,841.30 |
| 2076035 | -2,706.00 |
| 2076037 | -16,235.41 |
| 2076040 | -64,500.00 |
| 2076042 | -7,397.47 |
| 2076044 | -7,604.45 |
| 2076053 | -64,600.00 |
| 2076054 | -11,640.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 310   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2076055 | -43,771.94 |
| 2076060 | -2,273.04 |
| 2076061 | -3,785.00 |
| 2076062 | -1,225.07 |
| 2076063 | -1,259.98 |
| 2076064 | -2,094.50 |
| 2076067 | -1,804.00 |
| 2076068 | -9,360.00 |
| 2076072 | -1,445.00 |
| 2076073 | -6,314.00 |
| 2076076 | -695.00 |
| 2076077 | -888.00 |
| 2076079 | -496.00 |
| 2076081 | -12,713.23 |
| 2076083 | -2,210.50 |
| 2076086 | -9,020.00 |
| 2076089 | -28,260.00 |
| 2076090 | -3,760.00 |
| 2076092 | -676.50 |
| 2076105 | -1,112.50 |
| 2076109 | -8,239.00 |
| 2076113 | -93.16 |
| 2076114 | -902.00 |
| 2076115 | -1,108.00 |
| 2076116 | -90.20 |
| 2076117 | -1,081.50 |
| 2076120 | -1,688.10 |
| 2076121 | -722.50 |
| 2076127 | -5,105.10 |
| 2076131 | -1,156.00 |
| 2076132 | -2,770.00 |
| 2076133 | -1,008.00 |
| 2076134 | -3,980.50 |
| 2076136 | -162.36 |
| 2076139 | -3,637.85 |
| 2076140 | -9,020.00 |
| 2076145 | -698.80 |
| 2076149 | -1,900.00 |
| 2076152 | -2,249.00 |
| 2076153 | -2,800.00 |
| 2076154 | -38.00 |
| 2076159 | -5.68 |
| 2076160 | -3,608.00 |
| 2076161 | -3,339.00 |
| 2076166 | -1,804.00 |
| 2076169 | -1,045.00 |
| 2076170 | -1,045.00 |
| 2076173 | -460.75 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 311   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2076177 | -902.00 |
| 2076179 | -440.00 |
| 2076180 | -902.00 |
| 2076181 | -2,706.00 |
| 2076186 | -145.50 |
| 2076187 | -2,706.00 |
| 2076188 | -690.64 |
| 2076189 | -5,412.00 |
| 2076191 | -13.90 |
| 2076192 | -7,920.00 |
| 2076194 | -1,265.00 |
| 2076199 | -1,446.60 |
| 2076205 | -902.00 |
| 2076206 | -655.65 |
| 2076207 | -1,353.00 |
| 2076210 | -5,412.00 |
| 2076215 | -21,450.00 |
| 2076217 | -15,970.00 |
| 2076219 | -91,297.00 |
| 2076222 | -15,920.00 |
| 2076224 | -1,804.00 |
| 2076225 | -454.95 |
| 2076226 | -502.70 |
| 2076229 | -61,150.60 |
| 2076231 | -55,660.00 |
| 2076232 | -606.06 |
| 2076235 | -15,970.00 |
| 2076239 | -13,468.00 |
| 2076243 | -609.42 |
| 2076253 | -1,120.00 |
| 2076258 | -511.00 |
| 2076259 | -3,110.00 |
| 2076260 | -13,440.00 |
| 2076261 | -3,110.00 |
| 2076264 | -0.09 |
| 2076279 | -1,445.00 |
| 2076285 | -548.00 |
| 2076286 | -9,020.00 |
| 2076290 | -15,770.40 |
| 2076297 | -1,522.50 |
| 2076305 | -10,282.80 |
| 2076307 | -286.84 |
| 2076309 | -1,764.00 |
| 2076310 | -90.50 |
| 2076311 | -1,615.60 |
| 2076312 | -631.56 |
| 2076315 | -2,200.00 |
| 2076328 | -11,771.29 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2076330 | -3,815.00 |
| 2076331 | -3,411.00 |
| 2076337 | -138,610.00 |
| 2076338 | -1,977.60 |
| 2076350 | -146,180.00 |
| 2076357 | -1,940.00 |
| 2076358 | -368.00 |
| 2076359 | -5,226.62 |
| 2076362 | -902.00 |
| 2076365 | -8,700.00 |
| 2076366 | -1,108.35 |
| 2076368 | -8,890.00 |
| 2076370 | -1,112.00 |
| 2076374 | -395.10 |
| 2076376 | -10,824.00 |
| 2076379 | -1,007.50 |
| 2076382 | -2,706.00 |
| 2076385 | -808.70 |
| 2076387 | -2,043.00 |
| 2076388 | -27.06 |
| 2076393 | -1,353.00 |
| 2076394 | -1,445.00 |
| 2076395 | -108.03 |
| 2076397 | -541.60 |
| 2076409 | -1,112.00 |
| 2076410 | -1,798.94 |
| 2076412 | -722.50 |
| 2076413 | -1,994.10 |
| 2076417 | -2,308.00 |
| 2076419 | -12,203.45 |
| 2076426 | -4,059.00 |
| 2076428 | -3,640.15 |
| 2076432 | -18,040.00 |
| 2076434 | -4,510.00 |
| 2076438 | -35.12 |
| 2076440 | -4,850.00 |
| 2076445 | -811.80 |
| 2076450 | -18.04 |
| 2076457 | -76.00 |
| 2076458 | -1,100.00 |
| 2076459 | -1,884.00 |
| 2076467 | -1,353.00 |
| 2076469 | -7,667.00 |
| 2076470 | -5,299.00 |
| 2076479 | -34,122.66 |
| 2076480 | -3,291.00 |
| 2076482 | -1,533.00 |
| 2076490 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 313   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2076491 | -3,608.00 |
| 2076492 | -2,710.00 |
| 2076494 | -3,608.00 |
| 2076495 | -1,568.00 |
| 2076501 | -3,608.00 |
| 2076502 | -1,869.81 |
| 2076505 | -770.00 |
| 2076506 | -5,057.70 |
| 2076508 | -8,292.65 |
| 2076512 | -1,173.65 |
| 2076513 | -2,044.76 |
| 2076517 | -231.89 |
| 2076520 | -3,485.00 |
| 2076521 | -1,552.00 |
| 2076528 | -45,100.00 |
| 2076529 | -5,432.00 |
| 2076530 | -1,027.00 |
| 2076531 | -4,610.00 |
| 2076532 | -234.52 |
| 2076533 | -2,706.00 |
| 2076534 | -19,844.00 |
| 2076535 | -5,040.00 |
| 2076538 | -2,884.00 |
| 2076540 | -971.73 |
| 2076541 | -8,295.65 |
| 2076545 | -4,072.00 |
| 2076547 | -1,218.76 |
| 2076551 | -1,785.30 |
| 2076553 | -2,706.00 |
| 2076555 | -15,611.50 |
| 2076556 | -1,445.00 |
| 2076558 | -5,637.50 |
| 2076559 | -776.00 |
| 2076562 | -19,844.00 |
| 2076567 | -1,108.00 |
| 2076569 | -5,637.50 |
| 2076572 | -3,939.30 |
| 2076573 | -1,079.54 |
| 2076576 | -5,637.50 |
| 2076583 | -90.20 |
| 2076589 | -5,637.50 |
| 2076594 | -1,091.42 |
| 2076595 | -1,534.40 |
| 2076597 | -146.90 |
| 2076599 | -10,645.00 |
| 2076607 | -4,510.00 |
| 2076608 | -3,893.65 |
| 2076619 | -19,885.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  314   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2076621 | -9,606.30 |
| 2076624 | -1,512.05 |
| 2076633 | -7,352.10 |
| 2076638 | -2,628.56 |
| 2076641 | -10,051.90 |
| 2076646 | -2,623.05 |
| 2076647 | -443.20 |
| 2076649 | -1,126.19 |
| 2076655 | -695.45 |
| 2076661 | -42.18 |
| 2076663 | -5,316.85 |
| 2076664 | -170.94 |
| 2076665 | -76.05 |
| 2076668 | -7,244.37 |
| 2076672 | -71,820.25 |
| 2076677 | -4,510.00 |
| 2076684 | -2,706.00 |
| 2076685 | -1,804.00 |
| 2076686 | -11,236.58 |
| 2076687 | -1,353.00 |
| 2076688 | -11,236.58 |
| 2076690 | -9,420.00 |
| 2076692 | -59,840.00 |
| 2076693 | -3,324.00 |
| 2076694 | -856.90 |
| 2076697 | -5,412.00 |
| 2076698 | -2,850.00 |
| 2076701 | -1,141.00 |
| 2076703 | -18,040.00 |
| 2076708 | -188.40 |
| 2076712 | -254.34 |
| 2076715 | -1,804.00 |
| 2077268 | -155,506.00 |
| 2077269 | -3,274.80 |
| 2077270 | -221.60 |
| 2077271 | -1,336.15 |
| 2077272 | -6,946.94 |
| 2077275 | -164,040.00 |
| 2077276 | -753.45 |
| 2077277 | -1,399.50 |
| 2077280 | -2,706.00 |
| 2077283 | -29,155.93 |
| 2077287 | -2,970.65 |
| 2077294 | -902.00 |
| 2077295 | -1,172.60 |
| 2077297 | -195.52 |
| 2077299 | -25.07 |
| 2077304 | -1,988.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 315   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2077306 | -570.00 |
| 2077309 | -6,314.00 |
| 2077330 | -1,863.00 |
| 2077331 | -4,578.04 |
| 2077335 | -58.24 |
| 2077338 | -9,020.00 |
| 2077341 | -1,831.50 |
| 2077346 | -902.00 |
| 2077348 | -1,353.00 |
| 2077357 | -1,804.00 |
| 2077362 | -122,460.00 |
| 2077370 | -667.00 |
| 2077375 | -1,498.00 |
| 2077377 | -9,420.00 |
| 2077378 | -55.59 |
| 2077382 | -2,770.00 |
| 2077383 | -1,885.55 |
| 2077384 | -3,608.00 |
| 2077388 | -1,576.00 |
| 2077392 | -3,608.00 |
| 2077395 | -7,612.50 |
| 2077400 | -879.92 |
| 2077402 | -8,239.00 |
| 2077405 | -248.00 |
| 2077410 | -3,608.00 |
| 2077411 | -812.04 |
| 2077415 | -17,411.00 |
| 2077417 | -966.00 |
| 2077418 | -20.70 |
| 2077419 | -3,270.00 |
| 2077422 | -15.54 |
| 2077425 | -61.65 |
| 2077427 | -46.62 |
| 2077433 | -823.41 |
| 2077434 | -1,449.00 |
| 2077436 | -2,493.85 |
| 2077437 | -3,608.00 |
| 2077438 | -3,065.63 |
| 2077441 | -1,804.00 |
| 2077442 | -2,706.00 |
| 2077450 | -14,286.00 |
| 2077461 | -423.75 |
| 2077469 | -2,706.00 |
| 2077480 | -2,706.00 |
| 2077483 | -7,216.00 |
| 2077485 | -2,180.00 |
| 2077488 | -3,012.29 |
| 2077489 | -1,905.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  316   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2077495 | -1,137.00 |
| 2077499 | -21,130.00 |
| 2077500 | -2,706.00 |
| 2077501 | -2,706.00 |
| 2077502 | -86.52 |
| 2077504 | -62,550.00 |
| 2077505 | -843.00 |
| 2077507 | -189.00 |
| 2077509 | -85.14 |
| 2077511 | -2,892.70 |
| 2077516 | -12,720.00 |
| 2077517 | -4,510.00 |
| 2077519 | -4,405.47 |
| 2077522 | -618.00 |
| 2077528 | -2,290.20 |
| 2077536 | -664.62 |
| 2077537 | -40,399.65 |
| 2077538 | -551,160.00 |
| 2077540 | -2,115.00 |
| 2077544 | -1,866.00 |
| 2077556 | -868.00 |
| 2077557 | -6,916.00 |
| 2077558 | -368.28 |
| 2077560 | -1,384.80 |
| 2077561 | -5,500.00 |
| 2077563 | -491.04 |
| 2077564 | -1,205.60 |
| 2077565 | -930.02 |
| 2077567 | -9,336.00 |
| 2077577 | -141.27 |
| 2077580 | -2,225.00 |
| 2077588 | -3,745.50 |
| 2077590 | -5,820.00 |
| 2077596 | -5,856.00 |
| 2077598 | -5,872.00 |
| 2077599 | -5,866.00 |
| 2077603 | -10,600.00 |
| 2077611 | -5,255.18 |
| 2077612 | -35.27 |
| 2077616 | -19,854.05 |
| 2077618 | -3,100.00 |
| 2077633 | -2,706.00 |
| 2077634 | -159,203.00 |
| 2077635 | -59.36 |
| 2077638 | -481.00 |
| 2077640 | -2,457.00 |
| 2077641 | -1,555.00 |
| 2077642 | -1,907.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 317   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2077644 | -8,770.00 |
| 2077645 | -3,608.00 |
| 2077646 | -8,840.00 |
| 2077648 | -8,769.90 |
| 2077649 | -9,469.01 |
| 2077650 | -8,790.00 |
| 2077651 | -8,768.20 |
| 2077652 | -438.60 |
| 2077657 | -2,016.95 |
| 2077660 | -902.00 |
| 2077667 | -886.00 |
| 2077670 | -2,706.00 |
| 2077671 | -2,770.00 |
| 2077676 | -3,247.20 |
| 2077681 | -220.00 |
| 2077686 | -902.00 |
| 2077687 | -642.72 |
| 2077688 | -747.90 |
| 2077689 | -426.80 |
| 2077690 | -759.29 |
| 2077692 | -4,342.50 |
| 2077697 | -5,627.55 |
| 2077702 | -220.00 |
| 2077704 | -4,510.00 |
| 2077705 | -1,445.00 |
| 2077708 | -536.40 |
| 2077716 | -1,270.00 |
| 2077720 | -1,445.00 |
| 2077723 | -4,510.00 |
| 2077727 | -3,608.40 |
| 2077728 | -4,326.20 |
| 2077734 | -225.00 |
| 2077737 | -6,765.00 |
| 2077738 | -1,804.00 |
| 2077739 | -7,788.00 |
| 2077740 | -3,255.00 |
| 2077741 | -126.28 |
| 2077749 | -1,742.89 |
| 2077760 | -902.00 |
| 2077762 | -1,804.00 |
| 2077767 | -734.51 |
| 2077773 | -4,182.00 |
| 2077778 | -2,255.00 |
| 2077779 | -5,368.00 |
| 2077781 | -3,594.15 |
| 2077782 | -1,154.00 |
| 2077785 | -1,470.00 |
| 2077786 | -172,388.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 318   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2077790 | -8,352.52 |
| 2077791 | -966.00 |
| 2077792 | -74,300.00 |
| 2077794 | -9,020.00 |
| 2077799 | -2,941.94 |
| 2077802 | -1,804.00 |
| 2077809 | -22,550.00 |
| 2077813 | -1,890.59 |
| 2077817 | -5,412.00 |
| 2077820 | -9,020.00 |
| 2077826 | -6,314.00 |
| 2077832 | -12,336.00 |
| 2077835 | -5,908.10 |
| 2077836 | -3,610.00 |
| 2077840 | -83.10 |
| 2077843 | -3,890.00 |
| 2077848 | -15,334.00 |
| 2077849 | -763.00 |
| 2077856 | -270.60 |
| 2077857 | -1,416.14 |
| 2077858 | -7,437.50 |
| 2077859 | -3,608.00 |
| 2077860 | -991.00 |
| 2077861 | -2,413.00 |
| 2077867 | -1,940.00 |
| 2077876 | -51,902.30 |
| 2077877 | -880.00 |
| 2077885 | -6,800.00 |
| 2077894 | -9,650.75 |
| 2077898 | -1,021.20 |
| 2077901 | -1,860.00 |
| 2077902 | -10,126.00 |
| 2077903 | -166.20 |
| 2077907 | -11,541.25 |
| 2077909 | -2,227.27 |
| 2077919 | -1,352.56 |
| 2077924 | -217.00 |
| 2077929 | -11,080.00 |
| 2077937 | -6,878.62 |
| 2077949 | -3,612.50 |
| 2077950 | -1,108.00 |
| 2077953 | -5,412.00 |
| 2077954 | -915.00 |
| 2077957 | -1,359.42 |
| 2077958 | -62.25 |
| 2077959 | -9,362.76 |
| 2077965 | -146.30 |
| 2077967 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 319   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2077969 | -332.40 |
| 2077970 | -3,989.34 |
| 2077971 | -753.50 |
| 2077972 | -15,865.72 |
| 2077974 | -94.00 |
| 2077976 | -933.00 |
| 2077981 | -175.40 |
| 2077984 | -20,200.00 |
| 2077988 | -31,400.00 |
| 2077993 | -310.00 |
| 2077997 | -8,152.90 |
| 2078002 | -3,492.00 |
| 2078005 | -477.25 |
| 2078007 | -747.00 |
| 2078010 | -1,804.00 |
| 2078018 | -1,445.00 |
| 2078021 | -1,021.10 |
| 2078026 | -1,555.00 |
| 2078027 | -9,880.00 |
| 2078028 | -776.00 |
| 2078029 | -3,608.00 |
| 2078033 | -6,765.00 |
| 2078037 | -5,976.00 |
| 2078039 | -7,332.00 |
| 2078041 | -472.50 |
| 2078042 | -250.86 |
| 2078043 | -990.00 |
| 2078047 | -478.06 |
| 2078049 | -519.00 |
| 2078051 | -144.32 |
| 2078053 | -315.00 |
| 2078058 | -1,700.00 |
| 2078059 | -1,690.50 |
| 2078060 | -472.50 |
| 2078061 | -3,065.36 |
| 2078062 | -687.00 |
| 2078063 | -1,156.00 |
| 2078064 | -7,216.00 |
| 2078067 | -1,984.40 |
| 2078070 | -6,106.00 |
| 2078073 | -1,151.85 |
| 2078075 | -1,693.00 |
| 2078076 | -1,997.04 |
| 2078078 | -18,040.00 |
| 2078079 | -444.00 |
| 2078082 | -400.00 |
| 2078083 | -1,433.91 |
| 2078087 | -3,508.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 320   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2078088 | -3,298.00 |
| 2078089 | -4,816.88 |
| 2078090 | -2,309.12 |
| 2078092 | -3,612.50 |
| 2078093 | -2,031.25 |
| 2078099 | -16,050.00 |
| 2078103 | -32.25 |
| 2078104 | -3,310.34 |
| 2078105 | -90,200.00 |
| 2078107 | -1,554.00 |
| 2078108 | -2,063.13 |
| 2078115 | -2,118.23 |
| 2078121 | -7,179.30 |
| 2078123 | -109.60 |
| 2078129 | -2,723.08 |
| 2078131 | -16,436.00 |
| 2078135 | -7,117.63 |
| 2078137 | -28,330.00 |
| 2078139 | -2,960.00 |
| 2078141 | -110.01 |
| 2078143 | -1,804.20 |
| 2078144 | -1,073.38 |
| 2078149 | -1,362.02 |
| 2078153 | -12,188.00 |
| 2078159 | -3,247.20 |
| 2078161 | -18,040.00 |
| 2078164 | -9,020.00 |
| 2078165 | -1,804.00 |
| 2078178 | -444.00 |
| 2078179 | -2,959.80 |
| 2078181 | -2,471.48 |
| 2078187 | -9,020.00 |
| 2078192 | -36.31 |
| 2078194 | -2,258.20 |
| 2078198 | -932.00 |
| 2078201 | -9,620.00 |
| 2078204 | -387.76 |
| 2078206 | -14,195.16 |
| 2078208 | -1,325.59 |
| 2078209 | -1,804.00 |
| 2078212 | -446.50 |
| 2078213 | -3,608.00 |
| 2078214 | -90.20 |
| 2078226 | -911.02 |
| 2078232 | -9,020.00 |
| 2078233 | -1,545.66 |
| 2078245 | -2,706.00 |
| 2078249 | -1,154.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 321   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2078250 | -8,190.00 |
| 2078251 | -1,700.00 |
| 2078252 | -230.00 |
| 2078253 | -18,200.13 |
| 2078257 | -2,525.60 |
| 2078260 | -1,132.00 |
| 2078261 | -902.00 |
| 2078263 | -202.50 |
| 2078271 | -225.17 |
| 2078274 | -206.46 |
| 2078279 | -411.75 |
| 2078280 | -6,646.34 |
| 2078290 | -4,882.61 |
| 2078291 | -1,316.92 |
| 2078292 | -135.30 |
| 2078294 | -2,225.00 |
| 2078298 | -1,429.60 |
| 2078304 | -107,575.00 |
| 2078308 | -225.50 |
| 2078314 | -5,412.00 |
| 2078315 | -300.08 |
| 2078317 | -9,020.00 |
| 2078322 | -4,930.00 |
| 2078326 | -14,506.00 |
| 2078335 | -5,081.84 |
| 2078347 | -333.60 |
| 2078350 | -9,660.00 |
| 2078355 | -714.60 |
| 2078361 | -1,837.99 |
| 2078365 | -9.24 |
| 2078366 | -7,225.00 |
| 2078374 | -17,728.00 |
| 2078379 | -1,625.10 |
| 2078386 | -510.00 |
| 2078390 | -490.00 |
| 2078393 | -6,428.45 |
| 2078398 | -135.30 |
| 2078401 | -999.00 |
| 2078402 | -1,685.00 |
| 2078412 | -166.20 |
| 2078417 | -600.00 |
| 2078539 | -1,153.00 |
| 2078560 | -1,237.00 |
| 2078564 | -129,026.00 |
| 2078568 | -933.00 |
| 2078576 | -54,120.00 |
| 2078579 | -279.60 |
| 2078581 | -412.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  322   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 2078583 | -1,154.00 |
| 2078584 | -2,592.00 |
| 2078586 | -3,291.00 |
| 2078590 | -1,019.26 |
| 2078591 | -3,324.00 |
| 2078593 | -3,987.00 |
| 2078596 | -584.20 |
| 2078599 | -279.40 |
| 2078600 | -4,510.00 |
| 2078604 | -4,274.20 |
| 2078605 | -812.80 |
| 2078606 | -1,804.00 |
| 2078607 | -1,097.40 |
| 2078609 | -4,699.00 |
| 2078612 | -1,160.00 |
| 2078613 | -362.00 |
| 2078615 | -3,792.75 |
| 2078616 | -21,692.55 |
| 2078617 | -1,965.00 |
| 2078624 | -650,981.00 |
| 2078625 | -1,491.56 |
| 2078626 | -156,406.80 |
| 2078633 | -261.58 |
| 2078639 | -70.35 |
| 2078640 | -446.20 |
| 2078641 | -92.46 |
| 2078642 | -1,265.88 |
| 2078644 | -85.36 |
| 2078645 | -512.55 |
| 2078649 | -888.52 |
| 2078651 | -147.44 |
| 2078653 | -94.52 |
| 2078656 | -3,784.00 |
| 2078657 | -189.20 |
| 2078661 | -357.50 |
| 2078664 | -1,725.71 |
| 2078665 | -100.10 |
| 2078673 | -3,608.00 |
| 2078677 | -3,878.60 |
| 2078680 | -1,747.68 |
| 2078684 | -55.00 |
| 2078690 | -2,167.50 |
| 2078693 | -9,766.05 |
| 2078694 | -1,804.00 |
| 2078705 | -1,940.00 |
| 2078708 | -88.96 |
| 2078713 | -48,700.00 |
| 2078715 | -3,162.38 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2078717 | -3,156.43 |
| 2078719 | -13,833.60 |
| 2078721 | -1,108.00 |
| 2078726 | -5,863.00 |
| 2078728 | -1,660.85 |
| 2078732 | -27,180.00 |
| 2078734 | -8,160.00 |
| 2078735 | -12,577.82 |
| 2078782 | -1,164.00 |
| 2078783 | -1,804.00 |
| 2078791 | -1,784.80 |
| 2078796 | -147,100.00 |
| 2078799 | -94.39 |
| 2078800 | -8,521.90 |
| 2078807 | -17,740.00 |
| 2078808 | -328.04 |
| 2078810 | -3,612.50 |
| 2078814 | -761.36 |
| 2078816 | -1,804.00 |
| 2078825 | -904,938.65 |
| 2078827 | -30,280.00 |
| 2078828 | -1,078,353.63 |
| 2078829 | -13,658.85 |
| 2078830 | -9,050,249.01 |
| 2078832 | -2,617.50 |
| 2078835 | -3,571,785.95 |
| 2078845 | -920.04 |
| 2078847 | -1,154.00 |
| 2078851 | -6,938.50 |
| 2078853 | -18,040.00 |
| 2078855 | -1,930.00 |
| 2078857 | -3,534.00 |
| 2078861 | -5,412.00 |
| 2078862 | -416.00 |
| 2078865 | -4,845.15 |
| 2078867 | -416.00 |
| 2078868 | -9,020.00 |
| 2078869 | -407.50 |
| 2078872 | -582.00 |
| 2078873 | -256.00 |
| 2078874 | -1,804.00 |
| 2078877 | -37,680.00 |
| 2078879 | -13,851.49 |
| 2078880 | -4,338.00 |
| 2078881 | -407.50 |
| 2078882 | -902.00 |
| 2078884 | -1,154.00 |
| 2078885 | -1,840.15 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 324   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2078887 | -1,675.82 |
| 2078888 | -333.74 |
| 2078894 | -976.43 |
| 2078898 | -1,973.80 |
| 2078899 | -577.00 |
| 2078900 | -211.28 |
| 2078904 | -2,457.52 |
| 2078912 | -1,728.00 |
| 2078916 | -386.00 |
| 2078919 | -2,359.50 |
| 2078920 | -4,254.00 |
| 2078923 | -760.00 |
| 2078925 | -5,140.70 |
| 2078928 | -2,706.00 |
| 2078929 | -6,967.50 |
| 2078931 | -503.18 |
| 2078932 | -1,306.20 |
| 2078939 | -445.50 |
| 2078940 | -13,792.55 |
| 2078944 | -160.94 |
| 2078948 | -11,018.00 |
| 2078949 | -111,150.00 |
| 2078952 | -688.70 |
| 2078954 | -3,157.00 |
| 2078962 | -12,982.00 |
| 2078967 | -1,804.00 |
| 2078969 | -1,804.00 |
| 2078971 | -5,340.00 |
| 2078972 | -18,040.00 |
| 2078975 | -1,501.70 |
| 2078976 | -8,766.00 |
| 2078978 | -108.42 |
| 2078979 | -5,412.00 |
| 2078980 | -1,566.50 |
| 2078981 | -1,804.00 |
| 2078982 | -97,550.00 |
| 2078985 | -1,265.00 |
| 2078986 | -1,940.00 |
| 2078990 | -1,506.76 |
| 2078993 | -5,299.00 |
| 2078994 | -5,677.50 |
| 2078996 | -3,880.80 |
| 2079001 | -11,562.00 |
| 2079002 | -18,040.00 |
| 2079007 | -18,040.00 |
| 2079008 | -4,645.30 |
| 2079009 | -9,020.00 |
| 2079013 | -300.08 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2079014 | -21,092.52 |
| 2079018 | -3,796.83 |
| 2079025 | -6,162.00 |
| 2079035 | -1,804.00 |
| 2079036 | -594.62 |
| 2079037 | -9,020.00 |
| 2079038 | -45.10 |
| 2079039 | -235.50 |
| 2079040 | -3,401.40 |
| 2079045 | -5,299.00 |
| 2079046 | -3,957.10 |
| 2079048 | -1,560.46 |
| 2079051 | -1,088.06 |
| 2079056 | -18,040.00 |
| 2079057 | -26,310.00 |
| 2079059 | -12,120.00 |
| 2079060 | -6,070.00 |
| 2079062 | -9,020.00 |
| 2079064 | -1,945.00 |
| 2079072 | -901.00 |
| 2079079 | -5,817.90 |
| 2079080 | -1,622.25 |
| 2079081 | -8,327.00 |
| 2079082 | -1,622.25 |
| 2079087 | -569.93 |
| 2079094 | -4,510.00 |
| 2079097 | -4,510.00 |
| 2079105 | -3,469.00 |
| 2079112 | -44,320.00 |
| 2079115 | -776.29 |
| 2079116 | -96,950.00 |
| 2079117 | -3,377.00 |
| 2079119 | -2,167,500.00 |
| 2079120 | -2,706.00 |
| 2079127 | -17,028.00 |
| 2079131 | -1,741.21 |
| 2079135 | -650.05 |
| 2079137 | -1,276.00 |
| 2079139 | -2,428.25 |
| 2079141 | -3,144.40 |
| 2079145 | -2,428.25 |
| 2079150 | -263.20 |
| 2079154 | -10,224.75 |
| 2079159 | -3,067.50 |
| 2079164 | -1,443.20 |
| 2079174 | -12,876.00 |
| 2079175 | -1,258.00 |
| 2079179 | -1,804.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  326   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2079197 | -1,196.52 |
| 2079203 | -2,216.00 |
| 2079206 | -2,013.50 |
| 2079207 | -1,804.00 |
| 2079209 | -3,065.00 |
| 2079210 | -1,484.06 |
| 2079211 | -902.00 |
| 2079212 | -2,706.00 |
| 2079214 | -9,454.20 |
| 2079216 | -2,706.00 |
| 2079217 | -64,000.00 |
| 2079218 | -2,255.00 |
| 2079220 | -1,547.90 |
| 2079221 | -5,560.00 |
| 2079223 | -326.00 |
| 2079224 | -498.00 |
| 2079226 | -3,892.00 |
| 2079230 | -4,986.00 |
| 2079231 | -1,828.00 |
| 2079235 | -1,915.63 |
| 2079236 | -1,532.50 |
| 2079237 | -12,765.00 |
| 2079238 | -2,898.00 |
| 2079239 | -1,915.63 |
| 2079240 | -1,518.00 |
| 2079242 | -2,415.00 |
| 2079243 | -3,448.13 |
| 2079245 | -4,450.00 |
| 2079246 | -2,530.00 |
| 2079247 | -5,060.00 |
| 2079248 | -1,915.63 |
| 2079250 | -1,518.00 |
| 2079251 | -1,532.50 |
| 2079252 | -1,532.50 |
| 2079253 | -759.00 |
| 2079255 | -25,991.25 |
| 2079256 | -3,831.25 |
| 2079257 | -1,265.00 |
| 2079258 | -183.58 |
| 2079260 | -3,065.00 |
| 2079261 | -1,307.00 |
| 2079262 | -2,706.00 |
| 2079263 | -112,361.33 |
| 2079264 | -1,804.00 |
| 2079265 | -8,527.50 |
| 2079267 | -181,776.63 |
| 2079268 | -3,831.25 |
| 2079269 | -9,516.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 327   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2079270 | -1,915.63 |
| 2079271 | -2,681.88 |
| 2079272 | -165,428.75 |
| 2079273 | -411.78 |
| 2079274 | -1,532.50 |
| 2079275 | -174,373.13 |
| 2079277 | -231,039.69 |
| 2079278 | -30,438.00 |
| 2079279 | -1,915.63 |
| 2079280 | -1,633.75 |
| 2079281 | -3,831.25 |
| 2079282 | -9,020.00 |
| 2079284 | -14,040.00 |
| 2079286 | -2,663.00 |
| 2079291 | -652.40 |
| 2079298 | -2,562.00 |
| 2079299 | -2,138.35 |
| 2079301 | -11,600.00 |
| 2079308 | -17,490.00 |
| 2079309 | -1,932.00 |
| 2079315 | -182.79 |
| 2079317 | -373.95 |
| 2080066 | -3,980.00 |
| 2080168 | -9,020.00 |
| 2080286 | -5,510.00 |
| 2080289 | -14,555.00 |
| 2080379 | -5,104.30 |
| 2080394 | -20,620.00 |
| 2080520 | -4,961.00 |
| 2080748 | -4,440.00 |
| 2080892 | -1,445.00 |
| 2080893 | -2,890.00 |
| 2080950 | -1,215.00 |
| 2081028 | -275.12 |
| 2082294 | -2,255.00 |
| 2082578 | -5,540.00 |
| 2082593 | -27,060.00 |
| 2082683 | -61,350.00 |
| 2083137 | -174.51 |
| 2083375 | -28,850.00 |
| 2083376 | -14,352.50 |
| 2083383 | -11,080.00 |
| 2083400 | -214.30 |
| 2083401 | -145.54 |
| 2083407 | -99.92 |
| 2083552 | -37.71 |
| 2083553 | -167.11 |
| 2083591 | -1,420.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 328   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2083781 | -125.62 |
| 2083834 | -8.69 |
| 2083913 | -293.30 |
| 2083918 | -140.04 |
| 2083944 | -153.38 |
| 2084148 | -4,830.00 |
| 2084641 | -642.50 |
| 2084642 | -642.50 |
| 2084693 | -6,582.00 |
| 2084769 | -347.60 |
| 2084788 | -1,407.12 |
| 2084905 | -1,121.88 |
| 2084944 | -1,285.00 |
| 2085183 | -15,090.00 |
| 2085464 | -673.13 |
| 2085603 | -1,940.00 |
| 2085958 | -1,110.00 |
| 2085971 | -1,110.00 |
| 2085982 | -1,110.00 |
| 2085989 | -1,110.00 |
| 2086007 | -1,110.00 |
| 2086011 | -3,768.00 |
| 2086541 | -9,020.00 |
| 2086555 | -2,706.00 |
| 2086560 | -9,020.00 |
| 2086892 | -4,710.00 |
| 2086893 | -9,020.00 |
| 2086915 | -902.00 |
| 2086919 | -1,447.50 |
| 2086926 | -660.00 |
| 2087580 | -2,435.40 |
| 2087680 | -5,863.00 |
| 2087729 | -664.50 |
| 2088115 | -830.00 |
| 2088124 | -2.80 |
| 2088129 | -2,706.00 |
| 2088174 | -126,750.00 |
| 2088182 | -166.00 |
| 2088234 | -1,705.50 |
| 2088291 | -1,320.00 |
| 2088307 | -26,568.00 |
| 2088343 | -126,500.00 |
| 2088388 | -16,083.28 |
| 2088402 | -6,804.95 |
| 2088405 | -4,830.00 |
| 2088464 | -2,880.00 |
| 2088572 | -1,033.00 |
| 2088638 | -35,648.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 329   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2088665 | -4,583.16 |
| 2088786 | -122.00 |
| 2088823 | -5,447.00 |
| 2088898 | -221,279.00 |
| 2088899 | -60,420.00 |
| 2089430 | -13,530.00 |
| 2089486 | -9,020.00 |
| 2089496 | -9,020.00 |
| 2089570 | -892.70 |
| 2089571 | -355.50 |
| 2089849 | -3,200.00 |
| 2089863 | -7,216.00 |
| 2089915 | -4,033.27 |
| 2090008 | -388.89 |
| 2090654 | -3,608.00 |
| 2091076 | -1,072.50 |
| 2091232 | -546.46 |
| 2091233 | -407.52 |
| 2091252 | -43,100.20 |
| 2091261 | -790.00 |
| 2091409 | -6,475.00 |
| 2091572 | -3,092.00 |
| 2091591 | -5,207.60 |
| 2091607 | -5,979.60 |
| 2091629 | -456.50 |
| 2091696 | -446.03 |
| 2092131 | -1,334.00 |
| 2092137 | -2,917.49 |
| 2092140 | -69,000.00 |
| 2092141 | -3,915.00 |
| 2092146 | -631.40 |
| 2092147 | -865.92 |
| 2092148 | -720.00 |
| 2092150 | -1,108.00 |
| 2092151 | -830.00 |
| 2092152 | -788.17 |
| 2092153 | -4,909.00 |
| 2092157 | -1,042.00 |
| 2092159 | -933.00 |
| 2092160 | -4,601.75 |
| 2092169 | -761.05 |
| 2092172 | -3,608.00 |
| 2092178 | -7,820.00 |
| 2092181 | -7,520.00 |
| 2092189 | -31,002.66 |
| 2092190 | -24,760.00 |
| 2092191 | -216.48 |
| 2092194 | -3,793.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 330   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2092206 | -34,980.00 |
| 2092211 | -5,000.00 |
| 2092212 | -531.81 |
| 2092217 | -966.00 |
| 2092220 | -15,226.74 |
| 2092222 | -3,972.00 |
| 2092225 | -301.44 |
| 2092226 | -24,960.00 |
| 2092232 | -5,415.00 |
| 2092233 | -9,020.00 |
| 2092235 | -2,074.60 |
| 2092237 | -2,706.00 |
| 2092241 | -5,826.92 |
| 2092242 | -5,593.95 |
| 2092243 | -7,756.00 |
| 2092244 | -975.00 |
| 2092245 | -2,775.00 |
| 2092259 | -444.00 |
| 2092262 | -18,040.00 |
| 2092270 | -4,510.00 |
| 2092274 | -418.15 |
| 2092277 | -5,780.00 |
| 2092291 | -7,480.00 |
| 2092293 | -7,252.80 |
| 2092299 | -84.00 |
| 2092303 | -99.10 |
| 2092305 | -1,844.00 |
| 2092307 | -790.07 |
| 2092308 | -6,590.00 |
| 2092309 | -5,662.70 |
| 2092312 | -15,170.00 |
| 2092321 | -2,177.00 |
| 2092322 | -892.72 |
| 2092325 | -2,706.00 |
| 2092337 | -540.00 |
| 2092339 | -2,880.00 |
| 2092344 | -3,979.50 |
| 2092345 | -1,416.14 |
| 2092349 | -45,420.00 |
| 2092350 | -3,681.25 |
| 2092351 | -243.00 |
| 2092353 | -19,380.00 |
| 2092355 | -15,535.00 |
| 2092358 | -11,080.00 |
| 2092365 | -20.13 |
| 2092366 | -5,845.50 |
| 2092367 | -1,101.65 |
| 2092368 | -1,964.70 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 331   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2092369 | -9,020.00 |
| 2092377 | -1,318.59 |
| 2092379 | -1,137.00 |
| 2092381 | -6,167.76 |
| 2092382 | -2,308.00 |
| 2092383 | -3,608.00 |
| 2092384 | -5,820.00 |
| 2092386 | -9,585.00 |
| 2092389 | -8,905.00 |
| 2092390 | -7,270.00 |
| 2092393 | -46,000.00 |
| 2092399 | -51,414.00 |
| 2092403 | -5,020.00 |
| 2092405 | -144.32 |
| 2092408 | -5,920.00 |
| 2092409 | -14,190.90 |
| 2092411 | -2,365.00 |
| 2092412 | -375.00 |
| 2092416 | -600.00 |
| 2092418 | -36,500.00 |
| 2092419 | -11,355.00 |
| 2092423 | -19,710.00 |
| 2092437 | -3,684.70 |
| 2093531 | -11,858.10 |
| 2093538 | -1,408.68 |
| 2093544 | -2,283.64 |
| 2093545 | -4,710.00 |
| 2093546 | -4,710.00 |
| 2093549 | -36,190.10 |
| 2095028 | -3,167.70 |
| 2095029 | -4,432.00 |
| 2095031 | -6,672.00 |
| 2095032 | -24,234.00 |
| 2095033 | -14,948.00 |
| 2095034 | -18,925.00 |
| 2095037 | -990.00 |
| 2095040 | -180.40 |
| 2095048 | -2,352.00 |
| 2095055 | -9,866.00 |
| 2095065 | -160.14 |
| 2095066 | -135.30 |
| 2095080 | -303.00 |
| 2095083 | -1,020.75 |
| 2095085 | -202.00 |
| 2095087 | -14,130.00 |
| 2095093 | -1,932.00 |
| 2095098 | -776.00 |
| 2095100 | -1,108.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 332   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2095106 | -195.16 |
| 2095108 | -21,548.00 |
| 2095109 | -2,592.00 |
| 2095113 | -434,280.00 |
| 2097661 | -1,355.96 |
| 2097668 | -819.00 |
| 2097669 | -14,008.00 |
| 2097670 | -2,988.00 |
| 2097672 | -101,120.00 |
| 2097676 | -36,080.00 |
| 2097678 | -12,380.00 |
| 2097685 | -588.00 |
| 2097691 | -811.80 |
| 2097703 | -5,547.53 |
| 2097706 | -18,532.55 |
| 2097708 | -12,258.00 |
| 2097710 | -1,059,700.71 |
| 2097711 | -1,804.00 |
| 2097713 | -332.40 |
| 2097718 | -8,721.88 |
| 2097719 | -332.40 |
| 2097722 | -2,890.00 |
| 2097723 | -743.75 |
| 2097724 | -147,250.00 |
| 2097725 | -1,705.50 |
| 2097727 | -1,096.00 |
| 2097728 | -1,705.50 |
| 2097730 | -1,683.35 |
| 2097731 | -2,842.50 |
| 2097741 | -2,415.00 |
| 2097743 | -1,509.38 |
| 2097759 | -1,253.78 |
| 2097762 | -1,378.76 |
| 2097763 | -1,507.31 |
| 2097765 | -666.00 |
| 2097766 | -1,932.00 |
| 2097771 | -2,361.94 |
| 2097773 | -18,120.00 |
| 2097775 | -2,480.00 |
| 2097776 | -4,510.00 |
| 2097777 | -1,498.00 |
| 2097779 | -2,201.97 |
| 2097780 | -980.50 |
| 2097781 | -962.00 |
| 2097783 | -11,124.77 |
| 2097784 | -758.04 |
| 2097786 | -674.52 |
| 2097787 | -243,250.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 333   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2097788 | -46,488.00 |
| 2097789 | -74,800.00 |
| 2097791 | -296,900.00 |
| 2097796 | -160.14 |
| 2097797 | -154.00 |
| 2097799 | -3,608.00 |
| 2097802 | -5,067.05 |
| 2097806 | -6,314.00 |
| 2097810 | -10,362.00 |
| 2097812 | -0.09 |
| 2097813 | -443.20 |
| 2097815 | -667.00 |
| 2097819 | -4,965.18 |
| 2097821 | -450.31 |
| 2097825 | -4,182.70 |
| 2097827 | -7,614.00 |
| 2097832 | -27,060.00 |
| 2097833 | -8,190.00 |
| 2097835 | -3,864.00 |
| 2097837 | -97.94 |
| 2097838 | -122.01 |
| 2097852 | -194.00 |
| 2097853 | -3,785.00 |
| 2097854 | -10,598.00 |
| 2097855 | -2,554.08 |
| 2097856 | -12,077.50 |
| 2097860 | -560.26 |
| 2097862 | -675.00 |
| 2097863 | -941.12 |
| 2097864 | -560.26 |
| 2097871 | -3,756.76 |
| 2097878 | -1,108.00 |
| 2097884 | -2,255.00 |
| 2097887 | -292.16 |
| 2097889 | -5,697.01 |
| 2097890 | -902.00 |
| 2097891 | -38,360.00 |
| 2097893 | -174.51 |
| 2097894 | -2,570.70 |
| 2097895 | -676.50 |
| 2097896 | -1,334.00 |
| 2097898 | -2,770.00 |
| 2097899 | -3,880.00 |
| 2097902 | -217.56 |
| 2097907 | -2,328.75 |
| 2097910 | -243.00 |
| 2097911 | -2,770.80 |
| 2097913 | -1,316.80 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2097920 | -157.89 |
| 2097922 | -1,356.60 |
| 2097924 | -4,335.00 |
| 2097925 | -1,445.00 |
| 2097927 | -15,869.08 |
| 2097936 | -6,348.00 |
| 2097942 | -80,597.50 |
| 2097946 | -44,410.00 |
| 2097949 | -621.25 |
| 2097961 | -3,150.00 |
| 2097962 | -603.34 |
| 2097964 | -256.60 |
| 2097965 | -1,221.00 |
| 2097969 | -6,058.50 |
| 2097972 | -3,880.00 |
| 2097977 | -478.94 |
| 2097980 | -603.34 |
| 2097988 | -818.40 |
| 2097989 | -8,254.00 |
| 2097997 | -639.87 |
| 2097999 | -5,370.00 |
| 2098014 | -930.72 |
| 2098015 | -600.80 |
| 2098017 | -1,500.20 |
| 2098018 | -3,880.00 |
| 2098024 | -882.00 |
| 2098025 | -1,731.00 |
| 2098027 | -2,231.65 |
| 2098028 | -15,140.00 |
| 2098031 | -11,355.00 |
| 2098033 | -291.38 |
| 2098034 | -2,320.29 |
| 2098036 | -332.40 |
| 2098038 | -223.20 |
| 2098040 | -664.80 |
| 2098041 | -7,842.30 |
| 2098046 | -13,291.80 |
| 2098051 | -7,773.56 |
| 2098055 | -372.24 |
| 2098058 | -398.88 |
| 2098059 | -7,700.00 |
| 2098062 | -1,804.00 |
| 2098068 | -902.00 |
| 2098070 | -2,847.52 |
| 2098071 | -1,584.38 |
| 2098072 | -7,313.40 |
| 2098076 | -1,705.50 |
| 2098077 | -4,510.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2098080 | -602.15 |
| 2098137 | -1,578.50 |
| 2098299 | -3,880.00 |
| 2098341 | -2,706.00 |
| 2098366 | -1,842.50 |
| 2098490 | -5,720.00 |
| 2098496 | -1,804.00 |
| 2098521 | -940.00 |
| 2098600 | -1,804.00 |
| 2098625 | -1,534.80 |
| 2098658 | -16,150.00 |
| 2098725 | -12,804.00 |
| 2098742 | -913.60 |
| 2098773 | -171.38 |
| 2098815 | -1,804.00 |
| 2098967 | -25,645.60 |
| 2098980 | -1,240.00 |
| 2099093 | -1,494.00 |
| 2099155 | -1,873.06 |
| 2099156 | -173.80 |
| 2099236 | -2,074.60 |
| 2099240 | -2,517.48 |
| 2099280 | -409.50 |
| 2099365 | -306.68 |
| 2099439 | -1,154.56 |
| 2099488 | -3,452.00 |
| 2099507 | -1,260.00 |
| 2099550 | -5,274.00 |
| 2099562 | -9,020.00 |
| 2099589 | -1,870.00 |
| 2099629 | -3,015.61 |
| 2099661 | -5,981.33 |
| 2099673 | -13,240.00 |
| 2099789 | -3,608.00 |
| 2099833 | -9,517.82 |
| 2099976 | -908.43 |
| 2100060 | -990.00 |
| 2100107 | -180.40 |
| 2100131 | -408.25 |
| 2100140 | -918.05 |
| 2100150 | -160,670.00 |
| 2100270 | -5,930.00 |
| 2100347 | -571.69 |
| 2100392 | -25,562.73 |
| 2100429 | -451.00 |
| 2100457 | -220.00 |
| 2100475 | -271,510.00 |
| 2100493 | -26,310.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2100497 | -393.25 |
| 2100514 | -902.00 |
| 2100533 | -170.98 |
| 2100606 | -18,266.15 |
| 2100607 | -8,371.38 |
| 2100616 | -902.00 |
| 2100637 | -2,307.00 |
| 2100655 | -4,510.00 |
| 2100666 | -330.00 |
| 2100710 | -3,564.00 |
| 2100850 | -39.00 |
| 2100969 | -188.10 |
| 2101007 | -17,729.86 |
| 2101012 | -87.15 |
| 2101053 | -42,350.68 |
| 2101063 | -17,898.52 |
| 2101075 | -3,963.65 |
| 2101105 | -614.01 |
| 2101141 | -2,514.18 |
| 2101245 | -22,729.80 |
| 2101364 | -1,262.80 |
| 2101434 | -7,920.00 |
| 2101555 | -13,699.18 |
| 2101572 | -9,020.00 |
| 2101620 | -341.68 |
| 2101705 | -172.91 |
| 2101771 | -425.00 |
| 2101794 | -902.00 |
| 2101903 | -1,134.00 |
| 2101954 | -222.00 |
| 2102013 | -6,071.47 |
| 2102094 | -12,636.00 |
| 2102096 | -1,760.00 |
| 2102123 | -248.00 |
| 2102135 | -4,440.00 |
| 2102162 | -10,396.65 |
| 2102174 | -56.40 |
| 2102180 | -1,538.28 |
| 2102203 | -17,179.60 |
| 2102256 | -933.00 |
| 2102292 | -810.00 |
| 2102294 | -45,100.00 |
| 2102432 | -1,804.00 |
| 2102518 | -902.00 |
| 2102548 | -578.90 |
| 2102791 | -666.00 |
| 2103016 | -69.44 |
| 2103048 | -222.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 337   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2103085 | -3,584.65 |
| 2103091 | -2,108.00 |
| 2103163 | -1,578.50 |
| 2103166 | -1,976.65 |
| 2103210 | -4,510.00 |
| 2103218 | -1,014.00 |
| 2103279 | -1,804.00 |
| 2103381 | -45,780.00 |
| 2103522 | -5,811.30 |
| 2103526 | -29.25 |
| 2103554 | -7,493.52 |
| 2103561 | -9,922.00 |
| 2103623 | -360.80 |
| 2103630 | -162.36 |
| 2103640 | -902.00 |
| 2103687 | -90.20 |
| 2103745 | -902.00 |
| 2103759 | -15,520.00 |
| 2103965 | -28.80 |
| 2103977 | -35,738.54 |
| 2104052 | -5,074.02 |
| 2104062 | -39,670.00 |
| 2104064 | -1,774.89 |
| 2104130 | -7,216.00 |
| 2104166 | -17,190.00 |
| 2104223 | -98,258.75 |
| 2104277 | -1,940.00 |
| 2104306 | -902.00 |
| 2104353 | -180.40 |
| 2104357 | -27.54 |
| 2104394 | -19,712.80 |
| 2104413 | -1,804.00 |
| 2104417 | -1,065.09 |
| 2104492 | -0.89 |
| 2104524 | -2,706.00 |
| 2104565 | -4,690.61 |
| 2104601 | -39,238.00 |
| 2104606 | -124.00 |
| 2104628 | -1,772.00 |
| 2104684 | -2,013.00 |
| 2104690 | -4,591.70 |
| 2104768 | -451.00 |
| 2104777 | -748.66 |
| 2104781 | -536.55 |
| 2104786 | -130.00 |
| 2104805 | -6,600.00 |
| 2104836 | -18,766.90 |
| 2104886 | -201.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 338   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2104896 | -5,662.00 |
| 2105168 | -834.00 |
| 2105223 | -756.60 |
| 2105225 | -6,016.34 |
| 2105232 | -805.50 |
| 2105250 | -19.04 |
| 2105291 | -11,422.50 |
| 2105329 | -13.64 |
| 2105427 | -962.00 |
| 2105445 | -9,757.80 |
| 2105599 | -102.29 |
| 2105787 | -1,804.00 |
| 2105926 | -202.10 |
| 2105941 | -2,660.00 |
| 2105976 | -4,338.00 |
| 2105977 | -1,353.00 |
| 2105999 | -76,850.00 |
| 2106008 | -4,627.26 |
| 2106059 | -550.00 |
| 2106100 | -2,706.00 |
| 2106134 | -792.00 |
| 2106209 | -2,142.00 |
| 2106218 | -1,307.90 |
| 2106236 | -8,340.10 |
| 2106298 | -25.48 |
| 2106313 | -2,255.00 |
| 2106368 | -512.00 |
| 2106372 | -12,686.94 |
| 2106385 | -902.00 |
| 2106413 | -2,706.00 |
| 2106459 | -44,408.80 |
| 2106464 | -1,244.00 |
| 2106467 | -15,922.25 |
| 2106533 | -54.78 |
| 2106534 | -7,050.00 |
| 2106560 | -546.66 |
| 2106574 | -995.76 |
| 2106588 | -379.40 |
| 2106718 | -507.45 |
| 2106804 | -7,490.00 |
| 2106814 | -2,010.00 |
| 2106862 | -115,800.00 |
| 2106925 | -1,804.00 |
| 2106938 | -5,775.00 |
| 2106942 | -198.40 |
| 2106959 | -4,000.00 |
| 2106997 | -9,020.00 |
| 2107017 | -1,309.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 339   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2107084 | -5,817.90 |
| 2107109 | -105.00 |
| 2107146 | -444.00 |
| 2107151 | -79,066.47 |
| 2107191 | -6,194.00 |
| 2107259 | -8,056.99 |
| 2107393 | -8,118.00 |
| 2107414 | -1,516.00 |
| 2107464 | -2,255.00 |
| 2107487 | -7,596.00 |
| 2107502 | -26.52 |
| 2107505 | -22,421.09 |
| 2107525 | -911.75 |
| 2107597 | -887.20 |
| 2107601 | -4,510.00 |
| 2107654 | -775.72 |
| 2107666 | -437.00 |
| 2107682 | -12,628.00 |
| 2107711 | -2,706.00 |
| 2107751 | -313.00 |
| 2107841 | -1,275.00 |
| 2107850 | -1,713.80 |
| 2107873 | -1,965.60 |
| 2107889 | -4,534.40 |
| 2107900 | -316.00 |
| 2107938 | -3,788.40 |
| 2107942 | -11,580.00 |
| 2107960 | -741.15 |
| 2107978 | -4,510.00 |
| 2108008 | -2,792.97 |
| 2108010 | -69,880.00 |
| 2108013 | -717.56 |
| 2108110 | -6,936.38 |
| 2108219 | -5,412.00 |
| 2108292 | -451.00 |
| 2108336 | -3,958.00 |
| 2108442 | -9,020.00 |
| 2108489 | -1,584.00 |
| 2108659 | -354.23 |
| 2108706 | -373.28 |
| 2108719 | -776.00 |
| 2108745 | -4,206.40 |
| 2108858 | -505.12 |
| 2108885 | -15,994.76 |
| 2108952 | -1,190.64 |
| 2108965 | -3,157.00 |
| 2109024 | -6,557.00 |
| 2109139 | -3,608.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 340   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 2109176 | -2,480.00 |
| 2109300 | -1,840.08 |
| 2109334 | -7,396.27 |
| 2109339 | -396.55 |
| 2109372 | -127,330.00 |
| 2109376 | -16,020.00 |
| 2109492 | -559.80 |
| 2109774 | -22,260.00 |
| 2109866 | -41,194.80 |
| 2109873 | -1,309.60 |
| 2109971 | -11,080.00 |
| 2109978 | -3,078.88 |
| 2109988 | -30.11 |
| 2110031 | -19,410.00 |
| 2110066 | -2,845.00 |
| 2110076 | -124.20 |
| 2110100 | -1,127.50 |
| 2110124 | -7,857.25 |
| 2110185 | -14,317.47 |
| 2110283 | -4,510.00 |
| 2110288 | -8,177.52 |
| 2110369 | -2,958.69 |
| 2110390 | -3,784.00 |
| 2110391 | -74,760.00 |
| 2110472 | -172,200.00 |
| 2110513 | -64,427.20 |
| 2110571 | -3,608.00 |
| 2110651 | -17.36 |
| 2110774 | -888.40 |
| 2110902 | -23,632.89 |
| 2110935 | -6,190.55 |
| 2110993 | -451.00 |
| 2111007 | -8,975.00 |
| 2111063 | -2,706.00 |
| 2111077 | -1,732.85 |
| 2111143 | -5,412.00 |
| 2111196 | -8,535.70 |
| 2111285 | -1,548.00 |
| 2111345 | -6,208.60 |
| 2111353 | -1,685.00 |
| 2111409 | -60.90 |
| 2111506 | -10,360.00 |
| 2111556 | -451.00 |
| 2111623 | -599.10 |
| 2111880 | -1,686.00 |
| 2111915 | -1,067.66 |
| 2111959 | -1,290.00 |
| 2111964 | -382.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 341   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2111965 | -16,277.71 |
| 2112051 | -18,040.00 |
| 2112057 | -3,712.50 |
| 2112079 | -1,099.27 |
| 2112116 | -1,670.00 |
| 2112162 | -12,653.87 |
| 2112163 | -170.00 |
| 2112234 | -666.39 |
| 2112317 | -4,030.75 |
| 2112392 | -1,452.17 |
| 2112506 | -5,412.00 |
| 2112680 | -12,891.30 |
| 2112683 | -2,706.00 |
| 2112691 | -72,160.00 |
| 2112777 | -886.00 |
| 2112811 | -4,510.00 |
| 2112863 | -44.20 |
| 2112933 | -1,564.84 |
| 2113103 | -17,640.33 |
| 2113115 | -214.50 |
| 2113137 | -761.50 |
| 2113151 | -63.14 |
| 2113278 | -4,510.00 |
| 2113296 | -9,573.01 |
| 2113414 | -1,236.00 |
| 2113564 | -17,510.44 |
| 2113636 | -42,328.00 |
| 2113667 | -811.80 |
| 2113711 | -4,600.00 |
| 2113782 | -708.00 |
| 2113899 | -5,058.00 |
| 2113940 | -902.00 |
| 2113957 | -2,046.95 |
| 2113995 | -397.25 |
| 2114000 | -20,694.00 |
| 2114029 | -270.60 |
| 2114050 | -902.00 |
| 2114097 | -506.00 |
| 2114134 | -9,020.00 |
| 2114135 | -2,872.00 |
| 2114169 | -14,576.32 |
| 2114194 | -7,809.10 |
| 2114237 | -226.60 |
| 2114329 | -15,036.86 |
| 2114384 | -11,289.20 |
| 2114415 | -234.52 |
| 2114420 | -18,076.90 |
| 2114489 | -676.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 342   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2114493 | -947.10 |
| 2114509 | -922.00 |
| 2114523 | -549.75 |
| 2114555 | -5,693.95 |
| 2114575 | -225.50 |
| 2114595 | -7,775.00 |
| 2114646 | -45,100.00 |
| 2114729 | -884.95 |
| 2114839 | -1,279.10 |
| 2114866 | -18,040.00 |
| 2114885 | -4,510.00 |
| 2114901 | -2,706.00 |
| 2114923 | -1,753.10 |
| 2114928 | -541,222.00 |
| 2114958 | -3,248.00 |
| 2114994 | -2,597.76 |
| 2115006 | -69,480.00 |
| 2115065 | -3,608.00 |
| 2115282 | -1,353.00 |
| 2115405 | -902.00 |
| 2115408 | -493.63 |
| 2115469 | -9,020.00 |
| 2115477 | -1,552.00 |
| 2115575 | -249.00 |
| 2115645 | -47,173.00 |
| 2115666 | -1,205.30 |
| 2115705 | -52.50 |
| 2115708 | -83.00 |
| 2115801 | -830.00 |
| 2115852 | -214,733.20 |
| 2115858 | -194.00 |
| 2115860 | -985.00 |
| 2115987 | -7,216.00 |
| 2116045 | -1,804.00 |
| 2116306 | -3,608.00 |
| 2116313 | -5,380.00 |
| 2116338 | -3,603.00 |
| 2116350 | -39.51 |
| 2116402 | -1,804.00 |
| 2116547 | -16,775.00 |
| 2116643 | -270.60 |
| 2116721 | -676.50 |
| 2116732 | -2,105.50 |
| 2116782 | -2,706.00 |
| 2116802 | -7,329.40 |
| 2116805 | -902.00 |
| 2116867 | -3,688.00 |
| 2116927 | -4,602.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 343   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2117011 | -434.00 |
| 2117090 | -658.90 |
| 2117129 | -4,272.50 |
| 2117140 | -13,530.00 |
| 2117184 | -66.40 |
| 2117206 | -124.00 |
| 2117210 | -11,380.45 |
| 2117367 | -81.60 |
| 2117634 | -587.00 |
| 2117691 | -1,461.00 |
| 2117695 | -1,804.00 |
| 2117734 | -733.95 |
| 2117989 | -2,314.58 |
| 2118045 | -135.30 |
| 2118101 | -2,137.72 |
| 2118126 | -1,342.50 |
| 2118242 | -4,698.00 |
| 2118243 | -974.00 |
| 2118324 | -10,000.00 |
| 2118387 | -7,220.63 |
| 2118406 | -9,000.00 |
| 2118438 | -75.64 |
| 2118473 | -55,924.00 |
| 2118570 | -5,412.00 |
| 2118590 | -1,725.00 |
| 2118702 | -4,482.94 |
| 2118727 | -1,380.00 |
| 2118784 | -2,651.30 |
| 2118950 | -37,823.21 |
| 2118982 | -266.00 |
| 2119083 | -5,863.00 |
| 2119101 | -721.60 |
| 2119137 | -3,599.00 |
| 2119165 | -902.00 |
| 2119192 | -2,029.50 |
| 2119564 | -7,470.70 |
| 2119646 | -422.00 |
| 2119648 | -65.94 |
| 2119664 | -3,654.18 |
| 2119726 | -493.09 |
| 2119749 | -5,986.00 |
| 2119797 | -942.00 |
| 2119831 | -2,850.00 |
| 2119839 | -45.24 |
| 2119883 | -1,023.00 |
| 2120008 | -4.81 |
| 2120025 | -11,474.32 |
| 2120106 | -1,241.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 344   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2120277 | -1,189.30 |
| 2120332 | -1,505.65 |
| 2120357 | -1,353.00 |
| 2120414 | -10,599.36 |
| 2120458 | -1,386.00 |
| 2120486 | -963.00 |
| 2120503 | -656.25 |
| 2120550 | -11,890.00 |
| 2120560 | -28,049.00 |
| 2120563 | -1,668.00 |
| 2120727 | -179.40 |
| 2120752 | -2,915.28 |
| 2120758 | -16,091.45 |
| 2120893 | -492.17 |
| 2120899 | -543.00 |
| 2120907 | -315.70 |
| 2120908 | -13,959.90 |
| 2120940 | -1,646.85 |
| 2121004 | -7,900.00 |
| 2121025 | -8,970.00 |
| 2121043 | -1,809.30 |
| 2121108 | -641,084.46 |
| 2121161 | -5,077.11 |
| 2121187 | -184.35 |
| 2121301 | -2,780.00 |
| 2121345 | -4,413.19 |
| 2121378 | -2,884.00 |
| 2121383 | -4,510.00 |
| 2121519 | -1,866.00 |
| 2121544 | -351.75 |
| 2121584 | -4,440.00 |
| 2121739 | -1,154.56 |
| 2121785 | -7,216.00 |
| 2121805 | -9,712.00 |
| 2121827 | -1,804.00 |
| 2121849 | -902.00 |
| 2121867 | -622.00 |
| 2121893 | -4,510.00 |
| 2121894 | -1,731.60 |
| 2121902 | -5,540.00 |
| 2121940 | -764.25 |
| 2121967 | -6,820.00 |
| 2121984 | -225.50 |
| 2122107 | -1,418.00 |
| 2122146 | -15,401.31 |
| 2122163 | -6,296.00 |
| 2122282 | -3,260.00 |
| 2122297 | -1,200.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 345   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2122316 | -3,110.00 |
| 2122329 | -17,146.00 |
| 2122409 | -3,456.70 |
| 2122475 | -1,887.11 |
| 2122479 | -3,821.00 |
| 2122489 | -776.00 |
| 2122561 | -183.00 |
| 2122567 | -124.00 |
| 2122609 | -641.85 |
| 2122663 | -2,706.00 |
| 2122672 | -5,550.00 |
| 2122699 | -902.00 |
| 2122744 | -4,338.00 |
| 2122745 | -1,454.60 |
| 2122747 | -573.00 |
| 2122759 | -2,664.00 |
| 2122824 | -1,738.00 |
| 2122844 | -1,021.78 |
| 2122869 | -8,870.00 |
| 2122888 | -33.30 |
| 2122932 | -4,210.00 |
| 2122968 | -315.70 |
| 2123003 | -7,900.00 |
| 2123038 | -43,554.04 |
| 2123112 | -198.44 |
| 2123117 | -902.00 |
| 2123189 | -574.86 |
| 2123289 | -1,213.52 |
| 2123355 | -568.26 |
| 2123515 | -5,192.90 |
| 2123544 | -5,359.97 |
| 2123620 | -1,694.00 |
| 2123646 | -929.06 |
| 2123653 | -4,510.00 |
| 2123686 | -14,060.00 |
| 2123796 | -631.40 |
| 2123886 | -4,510.00 |
| 2123930 | -68.00 |
| 2123967 | -501,250.00 |
| 2123983 | -800,730.29 |
| 2123997 | -902.00 |
| 2124019 | -8,190.00 |
| 2124172 | -644.00 |
| 2124213 | -375.28 |
| 2124240 | -1,584.00 |
| 2124284 | -0.06 |
| 2124285 | -6,210.57 |
| 2124311 | -895.33 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 346   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2124321 | -16,777.20 |
| 2124343 | -129.00 |
| 2124363 | -4,510.00 |
| 2124371 | -830.00 |
| 2124373 | -188.40 |
| 2124379 | -4,078.00 |
| 2124392 | -2,372.72 |
| 2124402 | -824.50 |
| 2124634 | -8,118.00 |
| 2124655 | -180.40 |
| 2124668 | -830.00 |
| 2124734 | -1,353.00 |
| 2124758 | -1,774.50 |
| 2124763 | -153,340.00 |
| 2124827 | -50,235.20 |
| 2124839 | -902.00 |
| 2124937 | -251.40 |
| 2124947 | -3,670.00 |
| 2124970 | -1,757.38 |
| 2124976 | -2,301.00 |
| 2125014 | -146,700.00 |
| 2125064 | -124.00 |
| 2125217 | -902.00 |
| 2125287 | -9,020.00 |
| 2125353 | -4,092.00 |
| 2125364 | -4,424.00 |
| 2125390 | -14,380.00 |
| 2125464 | -5,586.78 |
| 2125515 | -4,510.00 |
| 2125617 | -31,393.90 |
| 2125639 | -302.50 |
| 2125694 | -494.58 |
| 2125727 | -510.00 |
| 2125789 | -995.02 |
| 2125877 | -1,987.67 |
| 2125910 | -622.00 |
| 2125915 | -132,216.97 |
| 2125925 | -1,770.00 |
| 2126086 | -1,804.00 |
| 2126148 | -2,706.00 |
| 2126196 | -17,332.00 |
| 2126303 | -9,020.00 |
| 2126311 | -600.00 |
| 2126363 | -1,713.80 |
| 2126450 | -1,758.32 |
| 2126720 | -1,695.98 |
| 2126778 | -1,910.00 |
| 2126844 | -7,837.05 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2126857 | -13,436.50 |
| 2126942 | -288.00 |
| 2126971 | -868.90 |
| 2127002 | -3,329.30 |
| 2127098 | -3,483.25 |
| 2127129 | -6.64 |
| 2127169 | -149,436.64 |
| 2127178 | -20,010.00 |
| 2127393 | -217.00 |
| 2127484 | -7,293.50 |
| 2127517 | -16,718.75 |
| 2127776 | -902.00 |
| 2127826 | -5,593.00 |
| 2127844 | -15,453.00 |
| 2127898 | -4,510.00 |
| 2127921 | -92,848.80 |
| 2127949 | -981.00 |
| 2127954 | -570.78 |
| 2127959 | -7,920.00 |
| 2128012 | -1,341.00 |
| 2128017 | -691.00 |
| 2128052 | -5,384.10 |
| 2128072 | -10,489.26 |
| 2128195 | -346.40 |
| 2128230 | -258.96 |
| 2128242 | -902.00 |
| 2128261 | -2,739.10 |
| 2128327 | -368.00 |
| 2128384 | -830.00 |
| 2128449 | -2,706.00 |
| 2128456 | -45.99 |
| 2128542 | -20,690.40 |
| 2128552 | -776.00 |
| 2128602 | -1,370.00 |
| 2128603 | -1,370.00 |
| 2128604 | -1,360.00 |
| 2128606 | -3,840.00 |
| 2128620 | -8,300.00 |
| 2128679 | -6,150.00 |
| 2128722 | -6,307.50 |
| 2128760 | -15,600.00 |
| 2128805 | -4,510.00 |
| 2128830 | -13,189.50 |
| 2128840 | -4,510.00 |
| 2128852 | -25,086.00 |
| 2128896 | -27,935.00 |
| 2128903 | -6,400.00 |
| 2128904 | -5,412.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2128949 | -24,690.00 |
| 2128991 | -16,981.83 |
| 2129015 | -4,505.33 |
| 2129017 | -96,900.00 |
| 2129050 | -9,020.00 |
| 2129172 | -3,192.17 |
| 2129190 | -8,155.00 |
| 2129244 | -6,845.00 |
| 2129273 | -28,260.00 |
| 2129301 | -3,598.00 |
| 2129325 | -4,865.45 |
| 2129357 | -15,340.13 |
| 2129365 | -45,100.00 |
| 2129438 | -628.00 |
| 2129531 | -5,346.00 |
| 2129562 | -18,040.00 |
| 2129571 | -4,834.92 |
| 2129674 | -2,742.00 |
| 2129696 | -1,804.00 |
| 2129708 | -902.00 |
| 2129741 | -2,602.80 |
| 2129742 | -2,054.00 |
| 2129753 | -4,524.00 |
| 2129768 | -9,564.00 |
| 2129804 | -16,066.05 |
| 2129960 | -182,800.00 |
| 2129986 | -6,253.00 |
| 2130033 | -41,940.00 |
| 2130051 | -4,803.00 |
| 2130096 | -11,455.00 |
| 2130106 | -4,664.00 |
| 2130109 | -2,647.00 |
| 2130136 | -3,110.00 |
| 2130163 | -1,164.00 |
| 2130204 | -1,804.00 |
| 2130300 | -1,019.26 |
| 2130359 | -1,804.00 |
| 2130431 | -3,688.00 |
| 2130441 | -5,166.00 |
| 2130496 | -7,992.00 |
| 2130558 | -1,804.00 |
| 2130568 | -39,630.00 |
| 2130639 | -3,110.00 |
| 2130658 | -554,400.00 |
| 2130684 | -12,320.00 |
| 2130780 | -9,696.00 |
| 2130810 | -9,330.00 |
| 2130821 | -4,440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 349   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2130822 | -4,440.00 |
| 2130988 | -20,900.00 |
| 2131061 | -1,320.00 |
| 2131098 | -141.30 |
| 2131141 | -759.90 |
| 2131152 | -451.00 |
| 2131154 | -74,100.00 |
| 2131201 | -2,409.11 |
| 2131288 | -6,810.00 |
| 2131406 | -14,367.78 |
| 2131440 | -11,939.00 |
| 2131477 | -1,884.00 |
| 2131586 | -162.00 |
| 2131629 | -3,221.64 |
| 2131656 | -49,921.25 |
| 2131666 | -5,689.00 |
| 2131675 | -480.42 |
| 2131790 | -8,478.00 |
| 2131841 | -169,300.00 |
| 2131868 | -2,430.00 |
| 2131869 | -742.50 |
| 2132002 | -304.20 |
| 2132014 | -2,160.30 |
| 2132086 | -274.00 |
| 2132100 | -289.80 |
| 2132159 | -2,654.20 |
| 2132169 | -2,109.75 |
| 2132209 | -2,319.30 |
| 2132210 | -2,332.00 |
| 2132213 | -6,996.00 |
| 2132267 | -2,770.00 |
| 2132324 | -1,498.00 |
| 2132429 | -2,372.00 |
| 2132430 | -308.30 |
| 2132445 | -1,556.00 |
| 2132448 | -4,853.29 |
| 2132456 | -4,510.00 |
| 2132458 | -7,216.00 |
| 2132465 | -3,000.40 |
| 2132466 | -3,231.20 |
| 2132468 | -473.80 |
| 2132469 | -1,307.90 |
| 2132470 | -789.81 |
| 2132478 | -425.73 |
| 2132487 | -4,333.00 |
| 2132488 | -9,420.00 |
| 2132493 | -1,156.00 |
| 2132494 | -774.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 350   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2132497 | -8,794.50 |
| 2132502 | -3,738.60 |
| 2132509 | -17,484.30 |
| 2132514 | -20,766.00 |
| 2132914 | -3,827.25 |
| 2133114 | -413.10 |
| 2133326 | -1,872.11 |
| 2133562 | -24.13 |
| 2134070 | -5,548.44 |
| 2134473 | -1,240.13 |
| 2134502 | -2,706.00 |
| 2138158 | -1,003.66 |
| 2138159 | -233.40 |
| 2138175 | -1,117.50 |
| 2138178 | -27,060.00 |
| 2138179 | -1,680.20 |
| 2138180 | -2,688.48 |
| 2138181 | -1,137.00 |
| 2138182 | -2,426.38 |
| 2138184 | -451.00 |
| 2138186 | -248.00 |
| 2138188 | -3,065.63 |
| 2138197 | -1,362.02 |
| 2138198 | -1,359.39 |
| 2138201 | -313.60 |
| 2138203 | -2,182.84 |
| 2138204 | -2,706.00 |
| 2138206 | -25,888.00 |
| 2138208 | -564.00 |
| 2138211 | -2,424.00 |
| 2138213 | -3,355.70 |
| 2138216 | -7,216.00 |
| 2138219 | -78,380.00 |
| 2138221 | -518.00 |
| 2138224 | -8,280.00 |
| 2138227 | -3,110.00 |
| 2138231 | -552.41 |
| 2138233 | -781.50 |
| 2138235 | -531.42 |
| 2138236 | -3,830.00 |
| 2138243 | -1,804.00 |
| 2138265 | -5,625.95 |
| 2138266 | -971.73 |
| 2138269 | -4,087.50 |
| 2138270 | -0.01 |
| 2138272 | -2,216.00 |
| 2138280 | -18.04 |
| 2138282 | -1,902.84 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 351   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2138283 | -2,469.68 |
| 2138295 | -9,020.00 |
| 2138297 | -1,393.25 |
| 2138299 | -811.80 |
| 2138301 | -3,454.24 |
| 2138312 | -1,804.00 |
| 2138314 | -3,218.00 |
| 2138321 | -6,562.20 |
| 2138322 | -852.39 |
| 2138324 | -2,706.00 |
| 2138325 | -1,525.40 |
| 2138329 | -597.65 |
| 2138330 | -1,056.90 |
| 2138331 | -6,510.00 |
| 2138332 | -4,020.07 |
| 2138355 | -920.04 |
| 2138359 | -5,412.00 |
| 2138362 | -3,090.00 |
| 2138364 | -1,080.81 |
| 2138366 | -3,046.50 |
| 2138367 | -1,915.63 |
| 2138370 | -1,915.63 |
| 2138378 | -1,311.49 |
| 2138386 | -28,120.00 |
| 2138389 | -2,480.50 |
| 2138394 | -15,372.00 |
| 2138396 | -3,586.93 |
| 2138398 | -2,220.00 |
| 2138406 | -2,334.00 |
| 2138410 | -240.56 |
| 2138411 | -52,380.00 |
| 2138416 | -1,887.00 |
| 2138417 | -3,825.15 |
| 2138418 | -14,450.00 |
| 2138420 | -1,137.00 |
| 2138421 | -7,225.00 |
| 2138422 | -4,914.00 |
| 2138425 | -1,940.00 |
| 2138426 | -1,757.47 |
| 2138427 | -7,344.00 |
| 2138428 | -1,768.75 |
| 2138431 | -2,706.00 |
| 2138564 | -6,939.00 |
| 2138566 | -642.50 |
| 2138663 | -1,101.50 |
| 2138901 | -3,411.00 |
| 2138917 | -196.00 |
| 2139010 | -20,996.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 352   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2139027 | -65.46 |
| 2139180 | -64,804.65 |
| 2139193 | -2,295.00 |
| 2139199 | -12.96 |
| 2139223 | -4,640.00 |
| 2139312 | -1,130.24 |
| 2139357 | -750.48 |
| 2139375 | -4,566.00 |
| 2139406 | -2,194.00 |
| 2139469 | -4,656.00 |
| 2139470 | -1,370.25 |
| 2139471 | -3,048.76 |
| 2139472 | -116.34 |
| 2139486 | -1,137.00 |
| 2139495 | -2,426.38 |
| 2139497 | -376.80 |
| 2139499 | -828.75 |
| 2139505 | -3,048.76 |
| 2139513 | -828.75 |
| 2139521 | -20,520.00 |
| 2139524 | -357.38 |
| 2139527 | -140,450.00 |
| 2139529 | -4,059.00 |
| 2139531 | -3,880.00 |
| 2139539 | -465.50 |
| 2139544 | -299.25 |
| 2139545 | -2,769.60 |
| 2139546 | -399.00 |
| 2139547 | -1,353.00 |
| 2139548 | -1,281.25 |
| 2139549 | -166.00 |
| 2139555 | -3,242.44 |
| 2139572 | -3,608.00 |
| 2139590 | -38,355.00 |
| 2139595 | -5,915.76 |
| 2139642 | -902.00 |
| 2139644 | -141.27 |
| 2139649 | -62.24 |
| 2139650 | -4,563.50 |
| 2139660 | -12,440.00 |
| 2139661 | -722.50 |
| 2139666 | -929.56 |
| 2139669 | -49.86 |
| 2139670 | -1,884.00 |
| 2139672 | -5,412.00 |
| 2139677 | -3,411.00 |
| 2139678 | -5,412.00 |
| 2139681 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 353   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2139683 | -466.00 |
| 2139684 | -3,246.15 |
| 2139704 | -9.02 |
| 2139718 | -644.66 |
| 2139722 | -375.00 |
| 2139726 | -13,480.00 |
| 2139729 | -3,318.25 |
| 2139733 | -4,200.00 |
| 2139734 | -7,017.45 |
| 2139736 | -2,706.00 |
| 2139742 | -4,210.00 |
| 2139743 | -5,100.00 |
| 2139744 | -14,665.60 |
| 2139746 | -28,597.13 |
| 2139748 | -1,720.00 |
| 2139753 | -1,835.70 |
| 2139756 | -6,120.32 |
| 2139759 | -1,885.00 |
| 2139760 | -1,445.00 |
| 2139762 | -54.12 |
| 2139765 | -332.32 |
| 2139766 | -19,482.56 |
| 2139767 | -4,672.00 |
| 2139769 | -2,405.00 |
| 2139770 | -5,752.89 |
| 2139774 | -17,850.00 |
| 2139775 | -1,804.00 |
| 2139777 | -2,565.00 |
| 2139778 | -225.06 |
| 2139783 | -1,445.00 |
| 2139784 | -2,706.00 |
| 2139785 | -11,521.25 |
| 2139791 | -811.72 |
| 2139792 | -1,804.00 |
| 2139794 | -2,658.75 |
| 2139802 | -648.75 |
| 2139803 | -3,407.82 |
| 2139806 | -1,884.00 |
| 2139809 | -5,688.15 |
| 2139810 | -4,322.90 |
| 2139811 | -3,333.00 |
| 2139816 | -11,174.30 |
| 2139817 | -8,895.00 |
| 2139818 | -966.00 |
| 2139826 | -16,898.31 |
| 2139827 | -14,058.36 |
| 2139828 | -1,332.00 |
| 2139830 | -3,200.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 354   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2139834 | -49,803.00 |
| 2139835 | -801.75 |
| 2139837 | -57,500.00 |
| 2139844 | -4,520.67 |
| 2139845 | -5,256.58 |
| 2139849 | -1,804.00 |
| 2139850 | -15,610.00 |
| 2139854 | -1,552.00 |
| 2139855 | -11,275.00 |
| 2139856 | -3,880.00 |
| 2139857 | -13,683.34 |
| 2139862 | -708.75 |
| 2139871 | -443.20 |
| 2139872 | -7,216.00 |
| 2139873 | -52,449.32 |
| 2139874 | -11,980.00 |
| 2139875 | -46,002.47 |
| 2139878 | -47,025.00 |
| 2139879 | -886.40 |
| 2139880 | -1,325.94 |
| 2139881 | -32,785.00 |
| 2139882 | -375,700.00 |
| 2139883 | -22,710.00 |
| 2139891 | -30,564.84 |
| 2139892 | -721.60 |
| 2139895 | -11,080.00 |
| 2139900 | -1,240.00 |
| 2139902 | -1,206.25 |
| 2139903 | -9,020.00 |
| 2139904 | -5,652.00 |
| 2139907 | -40,260.00 |
| 2139908 | -49,040.00 |
| 2139912 | -749.00 |
| 2139913 | -486.00 |
| 2139917 | -8,118.00 |
| 2139918 | -22,550.00 |
| 2139919 | -3,039.00 |
| 2139921 | -22,342.00 |
| 2139922 | -0.09 |
| 2139923 | -1,760.00 |
| 2139926 | -5,870.00 |
| 2139928 | -727.00 |
| 2139934 | -3,293.80 |
| 2139935 | -646.33 |
| 2139940 | -3,608.00 |
| 2139945 | -2,444.55 |
| 2139950 | -6,060.00 |
| 2139952 | -1,866.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  355    of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2139955 | -730.00 |
| 2139956 | -7,760.00 |
| 2139958 | -2,167.50 |
| 2139959 | -13,995.00 |
| 2139970 | -316.20 |
| 2139972 | -194.73 |
| 2139978 | -75.00 |
| 2139981 | -13,896.50 |
| 2139983 | -15,840.00 |
| 2139984 | -13,536.00 |
| 2139990 | -5,974.00 |
| 2140001 | -4,222.35 |
| 2140012 | -388.00 |
| 2140013 | -3,797.30 |
| 2140020 | -194,050.00 |
| 2140024 | -50,665.00 |
| 2140028 | -15,140.00 |
| 2140029 | -222.25 |
| 2140030 | -2,207.36 |
| 2140033 | -1,991.46 |
| 2140034 | -17,120.00 |
| 2140041 | -10,420.00 |
| 2140044 | -17,450.00 |
| 2140048 | -889.00 |
| 2140050 | -3,608.00 |
| 2140053 | -888.00 |
| 2140054 | -6,380.00 |
| 2140065 | -5,960.00 |
| 2140067 | -1,154.00 |
| 2140068 | -6,367.00 |
| 2140071 | -722.70 |
| 2140073 | -2,370.00 |
| 2140075 | -285.35 |
| 2140076 | -4,510.00 |
| 2140077 | -3,708.28 |
| 2140080 | -4,059.00 |
| 2140084 | -6,438.50 |
| 2140087 | -3,842.30 |
| 2140091 | -1,164.00 |
| 2140094 | -1,262.80 |
| 2140112 | -7,058.40 |
| 2140139 | -548.00 |
| 2140260 | -6,635.00 |
| 2140367 | -9,972.00 |
| 2140521 | -1,662.00 |
| 2140563 | -1,772.75 |
| 2140572 | -716.68 |
| 2140617 | -385.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 356   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2140655 | -1,370.00 |
| 2140709 | -2,706.00 |
| 2140711 | -1,096.00 |
| 2140783 | -1,370.00 |
| 2140784 | -3,324.00 |
| 2140848 | -3,157.00 |
| 2140940 | -16,440.00 |
| 2140956 | -3,288.00 |
| 2141024 | -888.00 |
| 2141037 | -1,108.00 |
| 2141039 | -8,241.25 |
| 2141059 | -257.00 |
| 2141192 | -3,382.50 |
| 2141262 | -442.00 |
| 2141319 | -413.70 |
| 2141348 | -1,662.00 |
| 2141428 | -1,918.00 |
| 2141500 | -1,108.00 |
| 2141547 | -1,096.00 |
| 2141555 | -548.00 |
| 2141566 | -776.00 |
| 2141633 | -586.30 |
| 2141678 | -682.20 |
| 2141758 | -29,970.00 |
| 2141811 | -851.00 |
| 2141818 | -1,108.00 |
| 2141885 | -822.00 |
| 2142027 | -2,451.58 |
| 2142117 | -46,640.00 |
| 2142357 | -344,215.50 |
| 2142662 | -2,740.00 |
| 2142787 | -1,096.00 |
| 2143059 | -548.00 |
| 2143081 | -3,836.00 |
| 2143097 | -2,437.60 |
| 2143342 | -548.00 |
| 2143570 | -1,644.00 |
| 2143606 | -3,736.60 |
| 2143750 | -12,005.95 |
| 2143850 | -548.00 |
| 2144055 | -3,288.00 |
| 2144147 | -1,108.00 |
| 2144171 | -2,466.00 |
| 2144177 | -96.00 |
| 2144296 | -3,288.00 |
| 2144466 | -10,960.00 |
| 2144483 | -1,108.00 |
| 2144557 | -19,075.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 357   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2144874 | -1,096.00 |
| 2144956 | -1,108.00 |
| 2145155 | -2,706.00 |
| 2145202 | -610.80 |
| 2145289 | -1,108.00 |
| 2145304 | -1,662.00 |
| 2145603 | -1,490.00 |
| 2145651 | -3,073.90 |
| 2145653 | -4,510.00 |
| 2145655 | -10,025.00 |
| 2145660 | -3,112.00 |
| 2145661 | -2,706.00 |
| 2145662 | -3,608.00 |
| 2145676 | -11,240.64 |
| 2145677 | -1,610.50 |
| 2145678 | -2,890.00 |
| 2145685 | -5,730.00 |
| 2145686 | -359.00 |
| 2145687 | -359.00 |
| 2145689 | -920.04 |
| 2145690 | -909.60 |
| 2145692 | -17,138.00 |
| 2145694 | -9,922.00 |
| 2145698 | -6,314.00 |
| 2145703 | -696.70 |
| 2145709 | -9,020.00 |
| 2145710 | -92,240.00 |
| 2145711 | -5,863.00 |
| 2145713 | -9,020.00 |
| 2145714 | -10,190.00 |
| 2145715 | -412.00 |
| 2145724 | -5,895.00 |
| 2145726 | -221.60 |
| 2145733 | -9,020.00 |
| 2145735 | -14,504.00 |
| 2145743 | -362.08 |
| 2145744 | -6,383.64 |
| 2145745 | -624.33 |
| 2145747 | -65,920.00 |
| 2145748 | -56.52 |
| 2145751 | -2,072.40 |
| 2145752 | -71.38 |
| 2145758 | -1,970.00 |
| 2145759 | -3,608.00 |
| 2145762 | -525.00 |
| 2145765 | -2,267.25 |
| 2145766 | -3,785.00 |
| 2145768 | -6,336.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  358  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2145769 | -33,120.00 |
| 2145780 | -73,491.35 |
| 2145782 | -221.60 |
| 2145784 | -11,275.00 |
| 2145786 | -1,145.40 |
| 2145788 | -2,042.94 |
| 2145791 | -3,968.80 |
| 2145793 | -13,530.00 |
| 2145795 | -287.30 |
| 2145802 | -15,225.00 |
| 2145807 | -220.00 |
| 2145809 | -1,353.00 |
| 2145825 | -4,130.76 |
| 2145827 | -2,640.00 |
| 2145828 | -4,510.00 |
| 2145838 | -6,314.00 |
| 2145839 | -17,850.00 |
| 2145842 | -183,050.00 |
| 2145850 | -28,850.00 |
| 2145851 | -2,770.00 |
| 2145854 | -4,510.00 |
| 2145857 | -1,884.00 |
| 2145861 | -586.30 |
| 2145862 | -246,246.00 |
| 2145863 | -1,632.62 |
| 2145865 | -1,731.84 |
| 2145867 | -902.00 |
| 2145870 | -471.00 |
| 2145871 | -1,244.00 |
| 2145872 | -110,244.00 |
| 2145873 | -414.92 |
| 2145878 | -46,807.75 |
| 2145883 | -18,150.00 |
| 2145885 | -10,780.00 |
| 2145886 | -2,010.00 |
| 2145887 | -7,260.00 |
| 2145888 | -3,104.00 |
| 2145890 | -352.00 |
| 2145894 | -10,820.00 |
| 2145895 | -90.20 |
| 2145898 | -70.02 |
| 2145899 | -7,760.00 |
| 2145903 | -2,158.63 |
| 2145904 | -2,710.42 |
| 2145905 | -703.28 |
| 2145927 | -8,303.75 |
| 2145928 | -9,020.00 |
| 2145932 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 359   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2145933 | -338.20 |
| 2145938 | -1,804.00 |
| 2145944 | -8,820.00 |
| 2145945 | -7,345.15 |
| 2145955 | -2,051.92 |
| 2145956 | -3,605.00 |
| 2145960 | -18,210.00 |
| 2145964 | -7,768.72 |
| 2145967 | -9,020.00 |
| 2145968 | -1,794.00 |
| 2145970 | -113.04 |
| 2145975 | -241.37 |
| 2145978 | -1,994.40 |
| 2145979 | -6,004.00 |
| 2145981 | -207.24 |
| 2145984 | -9,519.60 |
| 2145987 | -1,883.90 |
| 2145988 | -2,167.50 |
| 2145995 | -6,254.09 |
| 2145997 | -8,118.00 |
| 2146006 | -332.40 |
| 2146007 | -2,706.00 |
| 2146009 | -13,530.00 |
| 2146012 | -15,520.00 |
| 2146015 | -101.20 |
| 2146016 | -1,108.00 |
| 2146018 | -634.00 |
| 2146020 | -3,383.50 |
| 2146026 | -4,527.00 |
| 2146028 | -4,510.00 |
| 2146031 | -941.80 |
| 2146036 | -13,296.00 |
| 2146037 | -1,358.00 |
| 2146040 | -6,710.00 |
| 2146043 | -279,620.00 |
| 2146044 | -12,440.00 |
| 2146053 | -2,782.20 |
| 2146055 | -902.00 |
| 2146056 | -3,026.40 |
| 2146057 | -2,484.20 |
| 2146058 | -1,455.00 |
| 2146059 | -3,686.00 |
| 2146061 | -1,966.86 |
| 2146062 | -2,828.55 |
| 2146065 | -7,916.30 |
| 2146068 | -2,037.00 |
| 2146070 | -8,536.00 |
| 2146071 | -493.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 360   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2146074 | -7,760.00 |
| 2146081 | -1,552.00 |
| 2146083 | -8,560.00 |
| 2146086 | -2,478.00 |
| 2146090 | -1,227.20 |
| 2146098 | -803.04 |
| 2146106 | -144.32 |
| 2146115 | -2,287.35 |
| 2146124 | -1,804.00 |
| 2146126 | -39,261.00 |
| 2146127 | -26,850.00 |
| 2146129 | -473.50 |
| 2146130 | -22,550.00 |
| 2146132 | -85,252.91 |
| 2146134 | -59,782.00 |
| 2146137 | -7,065.00 |
| 2146142 | -2,167.50 |
| 2146144 | -3,430.50 |
| 2146145 | -28,850.00 |
| 2146150 | -18,810.00 |
| 2146154 | -5,412.00 |
| 2146158 | -2,706.00 |
| 2146165 | -288.64 |
| 2146167 | -46.20 |
| 2146168 | -832.84 |
| 2146169 | -8,640.00 |
| 2146171 | -274.00 |
| 2146172 | -568.50 |
| 2146174 | -852.26 |
| 2146176 | -1,005.10 |
| 2146177 | -3,265.50 |
| 2146178 | -832.57 |
| 2146180 | -593.46 |
| 2146183 | -360.80 |
| 2146188 | -179.52 |
| 2146190 | -45,100.00 |
| 2146193 | -798.75 |
| 2146196 | -1,244.00 |
| 2146197 | -6,450.00 |
| 2146203 | -20,760.00 |
| 2146204 | -24,030.00 |
| 2146215 | -171.38 |
| 2146216 | -1,705.50 |
| 2146217 | -171.38 |
| 2146223 | -1,871.05 |
| 2146224 | -4,421.88 |
| 2146225 | -3,768.00 |
| 2146226 | -4,748.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 361 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2146232 | -3,135.00 |
| 2146234 | -709.50 |
| 2146235 | -171.58 |
| 2146236 | -378.84 |
| 2146238 | -3,745.00 |
| 2146240 | -3,419.46 |
| 2146245 | -991.54 |
| 2146248 | -172.80 |
| 2146250 | -220.98 |
| 2146257 | -2,646.40 |
| 2146261 | -29,068.00 |
| 2146262 | -2,880.80 |
| 2146264 | -45,420.00 |
| 2146467 | -1,798.00 |
| 2146634 | -5.62 |
| 2146705 | -147.80 |
| 2146801 | -123.80 |
| 2146820 | -20.22 |
| 2146829 | -91.46 |
| 2146834 | -9.92 |
| 2147015 | -471.00 |
| 2147094 | -83.00 |
| 2147202 | -303.09 |
| 2147336 | -402.00 |
| 2147464 | -992.20 |
| 2147566 | -3,608.00 |
| 2147622 | -902.00 |
| 2147688 | -897.90 |
| 2147744 | -341.01 |
| 2147806 | -360.83 |
| 2147807 | -1,226.72 |
| 2148004 | -19,093.04 |
| 2148032 | -17.36 |
| 2148139 | -2,800.84 |
| 2148160 | -4,465.00 |
| 2148234 | -1,533.40 |
| 2148260 | -579.20 |
| 2148353 | -258.71 |
| 2148448 | -541.20 |
| 2148580 | -762.02 |
| 2148600 | -464.61 |
| 2148634 | -1,161.20 |
| 2148749 | -3,499.10 |
| 2148799 | -224.00 |
| 2148911 | -30.25 |
| 2148989 | -14,268.00 |
| 2149401 | -10,274.00 |
| 2149570 | -4.15 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 362   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2150097 | -15,949.65 |
| 2150141 | -2,394.00 |
| 2150142 | -1,552.00 |
| 2150254 | -781.24 |
| 2150416 | -142.00 |
| 2150422 | -2,885.00 |
| 2150502 | -10.79 |
| 2150729 | -29.05 |
| 2150754 | -1,912.24 |
| 2150838 | -626.00 |
| 2150863 | -66.40 |
| 2151007 | -6,314.00 |
| 2151008 | -11,640.00 |
| 2151018 | -468.63 |
| 2151080 | -13,701.70 |
| 2151168 | -374.71 |
| 2151169 | -19.38 |
| 2151419 | -765.80 |
| 2151756 | -1,500.55 |
| 2151850 | -5,113.98 |
| 2151858 | -32.00 |
| 2151866 | -1,684.00 |
| 2151874 | -4,510.00 |
| 2151953 | -1,282.49 |
| 2152008 | -6,314.00 |
| 2152138 | -1,010.99 |
| 2152269 | -1,423.22 |
| 2152303 | -1,353.00 |
| 2152366 | -1,804.00 |
| 2152524 | -862.50 |
| 2152542 | -10,302.00 |
| 2152607 | -1,804.00 |
| 2152734 | -564.50 |
| 2152934 | -44.85 |
| 2153204 | -4,510.00 |
| 2153244 | -6,580.00 |
| 2153263 | -69.30 |
| 2153269 | -2,352.70 |
| 2153338 | -28.52 |
| 2153431 | -604.34 |
| 2153434 | -260.00 |
| 2153436 | -49.80 |
| 2153463 | -14,191.00 |
| 2153828 | -11,322.00 |
| 2153971 | -3,608.00 |
| 2154006 | -236.25 |
| 2154034 | -9,397.50 |
| 2154080 | -63.36 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 363   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2154359 | -1,555.00 |
| 2154418 | -17,138.00 |
| 2154437 | -13,701.38 |
| 2154453 | -166.84 |
| 2154687 | -3,718.00 |
| 2154688 | -890.00 |
| 2154721 | -54.00 |
| 2154929 | -609.96 |
| 2154952 | -2,455.00 |
| 2154964 | -5,910.00 |
| 2155139 | -7.26 |
| 2155287 | -943.09 |
| 2155289 | -30,239.00 |
| 2155380 | -1,343.10 |
| 2155381 | -721.60 |
| 2155406 | -17,976.00 |
| 2155429 | -33,760.00 |
| 2155607 | -1,444.00 |
| 2155646 | -2,706.00 |
| 2155688 | -622.00 |
| 2156174 | -4.98 |
| 2156334 | -324.00 |
| 2156384 | -520.00 |
| 2156610 | -25,347.29 |
| 2156668 | -2,012.40 |
| 2156856 | -5,769.44 |
| 2156861 | -155.40 |
| 2156862 | -162.36 |
| 2156917 | -7,083.60 |
| 2157019 | -4,478.00 |
| 2157100 | -850.00 |
| 2157282 | -275.85 |
| 2157394 | -1,563.90 |
| 2157472 | -244.80 |
| 2157539 | -2,778.04 |
| 2157540 | -5,756.05 |
| 2157576 | -147.42 |
| 2157648 | -14,265.51 |
| 2157758 | -2,014.00 |
| 2157760 | -1,104.91 |
| 2158110 | -4,040.00 |
| 2158123 | -15,055.30 |
| 2158124 | -61,700.00 |
| 2158126 | -4,784.50 |
| 2158127 | -7,370.50 |
| 2158129 | -4,784.50 |
| 2158153 | -942.00 |
| 2158155 | -733.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 364   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2158157 | -296.12 |
| 2158182 | -1,037.30 |
| 2158185 | -144,320.00 |
| 2158192 | -61,336.00 |
| 2158193 | -92,004.00 |
| 2158194 | -658.55 |
| 2158195 | -2,167.50 |
| 2158197 | -5,652.00 |
| 2158433 | -9,237.50 |
| 2158926 | -61.13 |
| 2158932 | -1,828.13 |
| 2158950 | -1,828.13 |
| 2159270 | -1,110.00 |
| 2159290 | -3,330.00 |
| 2159297 | -1,443.00 |
| 2159299 | -3,330.00 |
| 2159314 | -4,329.00 |
| 2159363 | -2,775.00 |
| 2159364 | -5,550.00 |
| 2159439 | -2,355.00 |
| 2161652 | -110.00 |
| 2161665 | -5,109.38 |
| 2162040 | -798.07 |
| 2162328 | -5,780.00 |
| 2162333 | -1,776.19 |
| 2162334 | -721.60 |
| 2162335 | -33,730.00 |
| 2162338 | -4,384.00 |
| 2162339 | -11,635.80 |
| 2162341 | -35,000.00 |
| 2162343 | -2,167.50 |
| 2162350 | -850.50 |
| 2162351 | -5,540.00 |
| 2162352 | -7,959.00 |
| 2162353 | -8,370.00 |
| 2162354 | -47,100.00 |
| 2162355 | -4,961.40 |
| 2162356 | -274.55 |
| 2162358 | -2,470.81 |
| 2162362 | -3,487.45 |
| 2162363 | -659.17 |
| 2162364 | -1,241,556.00 |
| 2162368 | -315,847.31 |
| 2162371 | -2,167.50 |
| 2162375 | -10,701.80 |
| 2162377 | -12,755.00 |
| 2162378 | -13,530.00 |
| 2162379 | -40,845.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 365   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2162380 | -63,096.00 |
| 2162382 | -7,306.00 |
| 2162385 | -312.50 |
| 2162386 | -8,500.00 |
| 2162387 | -16,321.00 |
| 2162393 | -1,154.56 |
| 2162394 | -1,804.00 |
| 2162396 | -902.00 |
| 2162402 | -2,870.00 |
| 2162403 | -1,194.75 |
| 2162409 | -4,612.93 |
| 2162412 | -1,050.00 |
| 2162417 | -2,695.94 |
| 2162429 | -1,940.00 |
| 2162431 | -18,942.00 |
| 2162436 | -339.50 |
| 2162437 | -3,178.84 |
| 2162443 | -970.00 |
| 2162445 | -3,389,943.05 |
| 2162447 | -253,812.00 |
| 2162449 | -36,080.00 |
| 2162450 | -166,160.00 |
| 2162451 | -5,344.55 |
| 2162452 | -716.54 |
| 2162453 | -8,760.00 |
| 2162457 | -2,519,654.04 |
| 2162458 | -3,464.00 |
| 2162459 | -1,804.00 |
| 2162460 | -9,780.00 |
| 2162462 | -72.16 |
| 2162464 | -5,548.00 |
| 2162466 | -221.60 |
| 2162468 | -1,593.60 |
| 2162470 | -221.60 |
| 2162474 | -65.00 |
| 2162475 | -554.00 |
| 2162476 | -43,050.00 |
| 2162478 | -21,296.28 |
| 2162479 | -27,463.92 |
| 2162501 | -5,198.80 |
| 2162504 | -8,201.00 |
| 2162512 | -11,355.00 |
| 2162519 | -864.05 |
| 2162524 | -533.76 |
| 2162530 | -1,703.85 |
| 2162532 | -6,131.25 |
| 2162535 | -1,411.14 |
| 2162541 | -591,294.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  366   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2162545 | -6,594.00 |
| 2162548 | -6,594.00 |
| 2162552 | -33.14 |
| 2162553 | -25,840.00 |
| 2162554 | -489,836.20 |
| 2162555 | -3,009,435.19 |
| 2162557 | -597,590.60 |
| 2162558 | -160.14 |
| 2162559 | -51,884.70 |
| 2162561 | -20,050.00 |
| 2162565 | -405.90 |
| 2162569 | -2,886.40 |
| 2162571 | -878.40 |
| 2162572 | -478.06 |
| 2162573 | -10,580.46 |
| 2162574 | -2,308.00 |
| 2162575 | -418.80 |
| 2162576 | -1,154.00 |
| 2162579 | -541.20 |
| 2162580 | -54,460.00 |
| 2162581 | -1,589.50 |
| 2162582 | -2,444.35 |
| 2162583 | -360.30 |
| 2162586 | -4,280.00 |
| 2162589 | -12,873.00 |
| 2162592 | -4,830.00 |
| 2162593 | -2,275.37 |
| 2162595 | -372,631.25 |
| 2162596 | -1,683.20 |
| 2162600 | -24,640.00 |
| 2162603 | -1,026.78 |
| 2162604 | -15,844.80 |
| 2162606 | -1,315.90 |
| 2162611 | -5,160.00 |
| 2162616 | -4,510.00 |
| 2162619 | -522.60 |
| 2162621 | -1,231.66 |
| 2162622 | -330.70 |
| 2162630 | -2,212.00 |
| 2162631 | -667.48 |
| 2162636 | -1,154.56 |
| 2162639 | -2,678.94 |
| 2162642 | -17,769.40 |
| 2162648 | -6,314.00 |
| 2162651 | -772.50 |
| 2162657 | -18,040.00 |
| 2162661 | -61,336.00 |
| 2162662 | -5,032.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 367   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2162663 | -7,086.00 |
| 2162664 | -46,002.00 |
| 2162666 | -370.00 |
| 2162667 | -18,040.00 |
| 2162672 | -767.00 |
| 2162674 | -1,665.00 |
| 2162677 | -4,760.20 |
| 2162706 | -27,456.88 |
| 2162707 | -8,118.00 |
| 2162708 | -1,110.00 |
| 2162709 | -9,527.39 |
| 2162712 | -1,517.00 |
| 2162713 | -697.00 |
| 2162714 | -147.50 |
| 2162715 | -501.76 |
| 2162718 | -12,558.50 |
| 2162720 | -3,612.50 |
| 2162721 | -7,225.00 |
| 2162723 | -4,510.00 |
| 2162732 | -1,118.40 |
| 2162733 | -1,941.50 |
| 2162735 | -23,042.00 |
| 2162739 | -180.40 |
| 2162745 | -689.40 |
| 2162747 | -44,809.50 |
| 2162750 | -8,520.00 |
| 2162751 | -16,002.00 |
| 2162752 | -1,552.00 |
| 2162753 | -1,281.98 |
| 2162754 | -47.10 |
| 2162756 | -902.00 |
| 2162757 | -887.00 |
| 2162758 | -1,025.20 |
| 2162763 | -980.49 |
| 2162769 | -22,200.00 |
| 2162777 | -766.70 |
| 2162780 | -2,345.20 |
| 2162817 | -2,706.00 |
| 2162819 | -902.00 |
| 2162820 | -18,040.00 |
| 2162825 | -18,420.00 |
| 2162826 | -2,705.00 |
| 2162829 | -51,840.00 |
| 2162831 | -4,362.30 |
| 2162833 | -7,195.00 |
| 2162836 | -12,597.40 |
| 2162846 | -1,555.00 |
| 2162847 | -2,103.13 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2162848 | -2,706.00 |
| 2162850 | -1,884.00 |
| 2162852 | -710.00 |
| 2162854 | -8,412.50 |
| 2162857 | -2,706.00 |
| 2162860 | -625.38 |
| 2162861 | -1,995.00 |
| 2162868 | -1,186.92 |
| 2162873 | -22,638.00 |
| 2162875 | -9,972.00 |
| 2162878 | -10,110.00 |
| 2162880 | -3,768.00 |
| 2162881 | -3,391.20 |
| 2162882 | -1,047.45 |
| 2162885 | -9,035.40 |
| 2162886 | -426.13 |
| 2162891 | -3,104.00 |
| 2162892 | -4,317.00 |
| 2162893 | -7,189.64 |
| 2162894 | -5,250.00 |
| 2162895 | -2,663.04 |
| 2162896 | -2,706.00 |
| 2162898 | -3,104.00 |
| 2162899 | -3,104.00 |
| 2162900 | -3,104.00 |
| 2162904 | -4,710.00 |
| 2162905 | -9,020.00 |
| 2162906 | -86,658.00 |
| 2162907 | -3,880.00 |
| 2162909 | -1,172,600.00 |
| 2162910 | -57,030.18 |
| 2162914 | -56,826.00 |
| 2162917 | -7,952.00 |
| 2162919 | -3,110.00 |
| 2162921 | -6,623.90 |
| 2162923 | -61,336.00 |
| 2162924 | -2,126.10 |
| 2162927 | -10,505.84 |
| 2162928 | -554.00 |
| 2162929 | -4,305.00 |
| 2162931 | -3,049.72 |
| 2162934 | -443.20 |
| 2162936 | -17,870.30 |
| 2162938 | -992.20 |
| 2162940 | -2,500.00 |
| 2162941 | -2,272.00 |
| 2162942 | -1,445.00 |
| 2162943 | -7,659.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 369   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2162950 | -360.00 |
| 2162951 | -8,536.00 |
| 2162952 | -3,806.25 |
| 2162957 | -7,280.00 |
| 2162960 | -6,090.00 |
| 2162961 | -4,227.00 |
| 2162966 | -1,342.00 |
| 2162967 | -1,137.00 |
| 2162968 | -308.00 |
| 2162971 | -2,355.00 |
| 2162972 | -403.40 |
| 2162977 | -4,106.94 |
| 2162978 | -28,140.00 |
| 2162981 | -12,620.00 |
| 2162982 | -443.20 |
| 2162985 | -18,040.00 |
| 2162988 | -332.40 |
| 2162989 | -221.60 |
| 2162994 | -2,310.00 |
| 2162995 | -7,855.38 |
| 2162998 | -332.40 |
| 2163002 | -902.00 |
| 2163006 | -2,664.00 |
| 2163013 | -3,110.00 |
| 2163015 | -36.00 |
| 2163016 | -12,360.00 |
| 2163018 | -4,980.63 |
| 2163019 | -24,720.00 |
| 2163021 | -7,216.00 |
| 2163029 | -10,712.00 |
| 2163033 | -1,718.25 |
| 2163040 | -15,220.00 |
| 2163042 | -17,388.00 |
| 2163045 | -902.00 |
| 2163046 | -7,104.00 |
| 2163051 | -9,012.50 |
| 2163055 | -27,546.85 |
| 2163058 | -10,420.00 |
| 2163059 | -620.95 |
| 2163060 | -60,290.00 |
| 2163767 | -445.00 |
| 2165631 | -3,247.20 |
| 2167695 | -1,445.00 |
| 2168717 | -5,512.00 |
| 2168719 | -2,773.76 |
| 2168720 | -7,570.00 |
| 2168721 | -775.60 |
| 2168723 | -5,736.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 370   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2168730 | -330.00 |
| 2168732 | -902.00 |
| 2168743 | -158.68 |
| 2168749 | -664.80 |
| 2168756 | -1,229.30 |
| 2168760 | -2,370.40 |
| 2168762 | -10,233.00 |
| 2168765 | -4,677.90 |
| 2168771 | -3,430.50 |
| 2168773 | -3,406.25 |
| 2168776 | -3,468.00 |
| 2168780 | -3,472.00 |
| 2168782 | -3,890.00 |
| 2168784 | -3,608.00 |
| 2168794 | -202.00 |
| 2168795 | -550.00 |
| 2168797 | -1,127.50 |
| 2168799 | -81.77 |
| 2168802 | -2,706.00 |
| 2168804 | -4,592.00 |
| 2168805 | -640.56 |
| 2168815 | -3,198.00 |
| 2168816 | -249.66 |
| 2168817 | -5,950.01 |
| 2168823 | -9,262.00 |
| 2168826 | -15,520.00 |
| 2168827 | -2,103.94 |
| 2168829 | -3,608.00 |
| 2168833 | -5,412.00 |
| 2168834 | -11,304.00 |
| 2168835 | -5,412.00 |
| 2168837 | -2,274.00 |
| 2168839 | -1,179.68 |
| 2168843 | -710.00 |
| 2168844 | -956.12 |
| 2168845 | -9,900.00 |
| 2168850 | -1,002.72 |
| 2168853 | -999.00 |
| 2168854 | -4,077.47 |
| 2168855 | -7,190.14 |
| 2168856 | -8,640.00 |
| 2168859 | -40,761.60 |
| 2168861 | -1,698.00 |
| 2168864 | -13,551.75 |
| 2168865 | -736,572.78 |
| 2168866 | -8,554.00 |
| 2168869 | -3,113.44 |
| 2168876 | -1,269.40 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2168881 | -7,022.45 |
| 2168882 | -81,000.00 |
| 2168885 | -69,200.00 |
| 2168891 | -0.11 |
| 2168892 | -46,770.00 |
| 2168893 | -18,040.00 |
| 2168895 | -39,080.00 |
| 2168896 | -6,512.00 |
| 2168898 | -2,029.50 |
| 2168913 | -6,512.00 |
| 2168914 | -6,506.00 |
| 2168915 | -80,640.00 |
| 2168917 | -1,357.90 |
| 2168920 | -71.50 |
| 2168921 | -2,517.09 |
| 2168930 | -1,804.00 |
| 2168931 | -4,295.00 |
| 2168932 | -5,132.38 |
| 2168933 | -13,530.00 |
| 2168934 | -3,353.80 |
| 2168935 | -15,261.60 |
| 2168936 | -24,120.00 |
| 2168943 | -675.00 |
| 2168944 | -7,760.00 |
| 2168946 | -1,820.40 |
| 2168947 | -455.10 |
| 2168948 | -1,804.00 |
| 2168949 | -18,781.52 |
| 2168951 | -469.80 |
| 2168952 | -0.09 |
| 2168954 | -504.70 |
| 2168957 | -1,545.60 |
| 2168958 | -6,314.00 |
| 2168961 | -867.00 |
| 2168965 | -4,578.45 |
| 2168966 | -1,402.25 |
| 2168967 | -12,200.00 |
| 2168971 | -956.85 |
| 2168972 | -441.78 |
| 2168973 | -1,244.00 |
| 2168974 | -9,020.00 |
| 2168980 | -8,142.20 |
| 2168983 | -5,936.65 |
| 2168984 | -9,666.05 |
| 2168985 | -13,530.10 |
| 2168987 | -180.40 |
| 2168990 | -3,348.00 |
| 2168994 | -985.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 372   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2168995 | -94,532.80 |
| 2168996 | -2,255.00 |
| 2168998 | -1,051.00 |
| 2168999 | -28,120.00 |
| 2169001 | -19,776.00 |
| 2169004 | -14,936.00 |
| 2169005 | -2,695.00 |
| 2169010 | -5,460.00 |
| 2169012 | -864.00 |
| 2169017 | -36.70 |
| 2169021 | -352.25 |
| 2169037 | -3,136.00 |
| 2169041 | -540.45 |
| 2169047 | -3,982.43 |
| 2169051 | -6,772.98 |
| 2169055 | -8,862.50 |
| 2169057 | -150.00 |
| 2169059 | -5,685.00 |
| 2169061 | -902.00 |
| 2169066 | -8,692.00 |
| 2169067 | -509,593.75 |
| 2169068 | -20,437.50 |
| 2169069 | -36,808.50 |
| 2169070 | -323,481.25 |
| 2169075 | -744.18 |
| 2169076 | -10,218.75 |
| 2169079 | -34,550.00 |
| 2169081 | -806.35 |
| 2169084 | -9,020.00 |
| 2169085 | -10,218.75 |
| 2169086 | -3,957.68 |
| 2169087 | -2,703.88 |
| 2169097 | -6,220.00 |
| 2169099 | -451.00 |
| 2169106 | -4,510.00 |
| 2169109 | -1,442.00 |
| 2169116 | -3,656.40 |
| 2169119 | -632.70 |
| 2169123 | -311.50 |
| 2169127 | -1,010.42 |
| 2169130 | -186.60 |
| 2169133 | -111.96 |
| 2169134 | -510.04 |
| 2169135 | -1,598.40 |
| 2169141 | -6,575.00 |
| 2169142 | -8,175.00 |
| 2169143 | -21,398.00 |
| 2169144 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 373   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2169145 | -1,943.15 |
| 2169149 | -1,201.75 |
| 2169151 | -346.69 |
| 2169158 | -32,790.00 |
| 2169159 | -23,503.13 |
| 2169164 | -1,864.04 |
| 2169166 | -3,225.00 |
| 2169169 | -1,593.78 |
| 2169171 | -1,804.00 |
| 2169172 | -1,663.00 |
| 2169173 | -2,274.00 |
| 2169177 | -9,020.00 |
| 2169180 | -246.60 |
| 2169181 | -2,885.00 |
| 2169183 | -19,770.00 |
| 2169184 | -5,390.00 |
| 2169185 | -885.04 |
| 2169187 | -66.50 |
| 2169189 | -474.93 |
| 2169196 | -4,510.00 |
| 2169198 | -9,128.00 |
| 2169199 | -9,420.00 |
| 2169203 | -5,010.00 |
| 2169204 | -27,005.00 |
| 2169206 | -117.26 |
| 2169208 | -451.00 |
| 2169210 | -16,620.00 |
| 2169211 | -153.34 |
| 2169217 | -9,020.00 |
| 2169220 | -9,020.00 |
| 2169223 | -9,020.00 |
| 2169225 | -310.61 |
| 2169227 | -3,492.30 |
| 2169228 | -902.00 |
| 2169229 | -2,910.00 |
| 2169232 | -815.40 |
| 2169234 | -284.10 |
| 2169237 | -2,611.00 |
| 2169239 | -1,804.00 |
| 2169240 | -5,018.95 |
| 2169241 | -568.26 |
| 2169243 | -3,797.95 |
| 2169244 | -3,734.28 |
| 2169246 | -950.45 |
| 2169251 | -1,445.00 |
| 2169253 | -1,436.40 |
| 2169254 | -39,880.00 |
| 2169258 | -12,898.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 374   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2169259 | -902.00 |
| 2169265 | -1,108.00 |
| 2169266 | -58.17 |
| 2169267 | -1,804.00 |
| 2169270 | -2,327.20 |
| 2169273 | -15,125.00 |
| 2169283 | -6,458.61 |
| 2169285 | -5,286.00 |
| 2169288 | -4,160.00 |
| 2169295 | -738.15 |
| 2169296 | -683.40 |
| 2169298 | -341.70 |
| 2169300 | -1,095.45 |
| 2169302 | -5,122.38 |
| 2169303 | -1,616.00 |
| 2169305 | -568.50 |
| 2169309 | -638.00 |
| 2169310 | -4,200.00 |
| 2169311 | -2,247.00 |
| 2169314 | -3,608.00 |
| 2169317 | -1,342.00 |
| 2169318 | -4,510.00 |
| 2169319 | -359,780.00 |
| 2169321 | -98,011.32 |
| 2169323 | -45,100.00 |
| 2169325 | -2,143.60 |
| 2169327 | -1,510.00 |
| 2169329 | -270.60 |
| 2169330 | -23,720.00 |
| 2169332 | -81.18 |
| 2169339 | -40.00 |
| 2169340 | -1,804.00 |
| 2169343 | -4,440.00 |
| 2169345 | -1,804.00 |
| 2169346 | -687.66 |
| 2169347 | -884.50 |
| 2169350 | -15,140.00 |
| 2169352 | -997.20 |
| 2169353 | -18,870.00 |
| 2169354 | -26.68 |
| 2169356 | -6,870.00 |
| 2169358 | -5,412.00 |
| 2169359 | -2,817.45 |
| 2169361 | -30,911.90 |
| 2169363 | -6,975.00 |
| 2169367 | -1,526.00 |
| 2169369 | -4,510.00 |
| 2169371 | -1,578.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 375   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2169372 | -2,885.00 |
| 2169373 | -16,236.00 |
| 2169375 | -6,420.00 |
| 2169380 | -1,353.00 |
| 2169381 | -3,608.00 |
| 2169382 | -1,804.00 |
| 2169390 | -7,960.00 |
| 2169393 | -28,240.00 |
| 2169395 | -649.03 |
| 2169398 | -579.13 |
| 2169399 | -1,804.00 |
| 2169401 | -2,736.10 |
| 2169405 | -5,350.00 |
| 2169407 | -1,907.50 |
| 2169408 | -4,510.00 |
| 2169409 | -4,518.29 |
| 2169410 | -2,462.30 |
| 2169413 | -202.60 |
| 2169414 | -13,213.95 |
| 2169419 | -36,180.00 |
| 2169422 | -5,900.00 |
| 2169425 | -360.80 |
| 2169428 | -145.56 |
| 2169436 | -40,590.00 |
| 2169442 | -122,961.12 |
| 2169447 | -7,216.00 |
| 2169454 | -43,837.20 |
| 2169458 | -1,770.96 |
| 2169459 | -3,061.95 |
| 2169465 | -3,157.00 |
| 2169473 | -1,064.00 |
| 2169485 | -806.00 |
| 2169486 | -1,144.50 |
| 2169487 | -822.00 |
| 2169488 | -712.40 |
| 2169499 | -18,267.00 |
| 2169501 | -1,280.00 |
| 2169506 | -650.00 |
| 2169508 | -4,776.00 |
| 2169510 | -7,486.60 |
| 2169511 | -2,570.00 |
| 2169513 | -9,020.00 |
| 2169514 | -595.00 |
| 2169516 | -171.60 |
| 2169519 | -81.40 |
| 2169523 | -199.10 |
| 2169524 | -303.00 |
| 2169528 | -1,660.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 376   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2169532 | -257.40 |
| 2169535 | -1,804.00 |
| 2169537 | -1,804.00 |
| 2169538 | -30,393.60 |
| 2169544 | -1,361.52 |
| 2169553 | -2,458.56 |
| 2169554 | -1,156.00 |
| 2169559 | -3,608.00 |
| 2169560 | -40,300.00 |
| 2169562 | -1,183.62 |
| 2169563 | -48,940.00 |
| 2169564 | -30,812.00 |
| 2169569 | -8,755.62 |
| 2169582 | -10,824.00 |
| 2169583 | -37,721.25 |
| 2169584 | -1,087.80 |
| 2169586 | -2,763.75 |
| 2169587 | -2,160.75 |
| 2169588 | -1,137.00 |
| 2169591 | -1,108.00 |
| 2169593 | -282.28 |
| 2169595 | -207.46 |
| 2169597 | -7,040.09 |
| 2170805 | -5,430.10 |
| 2170807 | -931.60 |
| 2170809 | -3,197.00 |
| 2170816 | -110.00 |
| 2170818 | -330.00 |
| 2170820 | -0.04 |
| 2170821 | -550.00 |
| 2170823 | -300.00 |
| 2170826 | -548.00 |
| 2170827 | -220.00 |
| 2170828 | -440.00 |
| 2170829 | -110.00 |
| 2170830 | -414.75 |
| 2170831 | -110.00 |
| 2170833 | -110.00 |
| 2170834 | -128,084.00 |
| 2170835 | -140.00 |
| 2170837 | -18,810.00 |
| 2170838 | -444.00 |
| 2170839 | -2,706.00 |
| 2170841 | -261.58 |
| 2170842 | -2,255.00 |
| 2170843 | -1,048.80 |
| 2170845 | -162.36 |
| 2170848 | -21,961.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2170849 | -180.40 |
| 2170851 | -811.80 |
| 2170852 | -1,183.00 |
| 2170857 | -15,929.00 |
| 2170864 | -1,382.30 |
| 2170903 | -304,570.00 |
| 2170911 | -8,186.40 |
| 2170917 | -42,860.00 |
| 2170923 | -101.14 |
| 2170926 | -705.27 |
| 2170927 | -4,060.00 |
| 2170932 | -2,160.00 |
| 2170934 | -6,310.00 |
| 2170935 | -2,706.00 |
| 2170936 | -15,990.00 |
| 2170937 | -11,720.00 |
| 2170939 | -164.40 |
| 2170940 | -3,640.00 |
| 2170941 | -18,180.00 |
| 2170946 | -3,221.09 |
| 2170953 | -6,786.00 |
| 2170959 | -11,753.50 |
| 2170965 | -776.00 |
| 2170966 | -824.10 |
| 2170967 | -902.00 |
| 2170996 | -1,549,539.38 |
| 2171004 | -902.00 |
| 2171007 | -3,777.40 |
| 2171008 | -748.00 |
| 2171016 | -2,556.46 |
| 2171017 | -493.40 |
| 2171036 | -3,236.00 |
| 2171037 | -5,205.92 |
| 2171038 | -7,570.00 |
| 2171039 | -696.00 |
| 2171040 | -3,624.00 |
| 2171054 | -548.00 |
| 2171060 | -3,708.00 |
| 2171062 | -6,506.80 |
| 2171079 | -4,552.50 |
| 2171082 | -53,328.35 |
| 2171083 | -254.34 |
| 2171085 | -11,106.00 |
| 2171086 | -2,001.35 |
| 2171091 | -17,048.00 |
| 2171099 | -45.20 |
| 2171101 | -957.00 |
| 2171105 | -15,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 378   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2171108 | -5,412.00 |
| 2171111 | -3,056.00 |
| 2171117 | -110,878.75 |
| 2171146 | -78,453.43 |
| 2171147 | -42,276.29 |
| 2171148 | -547,186.34 |
| 2171152 | -4,650.90 |
| 2171155 | -11,286.24 |
| 2171157 | -3,612.50 |
| 2171159 | -47,273.80 |
| 2171168 | -4,546.55 |
| 2171170 | -1,445.00 |
| 2171174 | -541.80 |
| 2171175 | -1,398.00 |
| 2171176 | -555.28 |
| 2171177 | -2,290.00 |
| 2171180 | -28.26 |
| 2171184 | -28,850.00 |
| 2171188 | -615.00 |
| 2171203 | -601,179.38 |
| 2171206 | -76,925.01 |
| 2171213 | -234,475.00 |
| 2171226 | -4,710.00 |
| 2171227 | -89,899.00 |
| 2171255 | -3,968.80 |
| 2171256 | -2,809.38 |
| 2171257 | -4,110.00 |
| 2171258 | -4,510.00 |
| 2171260 | -2,250.00 |
| 2171268 | -3,736.05 |
| 2171272 | -70.00 |
| 2171274 | -1,178.00 |
| 2171275 | -12,563.00 |
| 2171277 | -6,594.00 |
| 2171278 | -3,608.00 |
| 2171280 | -2,255.00 |
| 2171283 | -14,060.00 |
| 2171291 | -657.18 |
| 2171294 | -279,620.00 |
| 2171296 | -974.16 |
| 2171301 | -23,000.00 |
| 2171303 | -8,460.00 |
| 2171305 | -1,498.00 |
| 2171308 | -1,804.00 |
| 2171313 | -721.60 |
| 2171318 | -26,400.00 |
| 2171330 | -11,370.00 |
| 2171331 | -96,450.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 379   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2171332 | -3,297.00 |
| 2171333 | -3,608.00 |
| 2171334 | -233.45 |
| 2171336 | -2,885.00 |
| 2171337 | -8,975.00 |
| 2171338 | -9,420.00 |
| 2171341 | -221,561.06 |
| 2171345 | -4,140.55 |
| 2171346 | -167,772.00 |
| 2171353 | -4,884.00 |
| 2171354 | -7,216.00 |
| 2171357 | -14,387.90 |
| 2171359 | -874.94 |
| 2171361 | -2,290.00 |
| 2171362 | -1,644.00 |
| 2171363 | -3,608.00 |
| 2171364 | -4.87 |
| 2171371 | -13,530.00 |
| 2171373 | -2,308.00 |
| 2171374 | -3,565.00 |
| 2171380 | -140.00 |
| 2171381 | -1,154.00 |
| 2171383 | -1,145.91 |
| 2171385 | -1,804.00 |
| 2171387 | -9,020.00 |
| 2171391 | -7,013.80 |
| 2171392 | -451.57 |
| 2171398 | -1,172.60 |
| 2171399 | -85,419.40 |
| 2171401 | -279.60 |
| 2171406 | -3,562.50 |
| 2171410 | -3,984.50 |
| 2171412 | -1,815.40 |
| 2171416 | -1,398.00 |
| 2171422 | -9,020.00 |
| 2171432 | -24,480.00 |
| 2171437 | -90.20 |
| 2171442 | -9,020.00 |
| 2171444 | -12,628.00 |
| 2171447 | -135.30 |
| 2171453 | -258.13 |
| 2171457 | -3,462.00 |
| 2171460 | -130.06 |
| 2171462 | -99,034.00 |
| 2171463 | -902.00 |
| 2171464 | -4,322.18 |
| 2171468 | -27,460.00 |
| 2171471 | -5,938.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 380   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2171473 | -18,842.77 |
| 2171474 | -4,427.40 |
| 2171475 | -14,440.00 |
| 2171479 | -1,115.50 |
| 2171480 | -703.00 |
| 2171481 | -18,040.00 |
| 2171482 | -18,040.00 |
| 2171488 | -7,215.00 |
| 2171489 | -548.00 |
| 2171491 | -357.08 |
| 2171492 | -88,990.40 |
| 2171493 | -66,843.60 |
| 2171494 | -3,128.13 |
| 2171495 | -5,874.55 |
| 2171501 | -550.22 |
| 2171505 | -119.00 |
| 2171507 | -249.00 |
| 2171509 | -1,680.00 |
| 2171513 | -1,985.40 |
| 2171518 | -13,774.00 |
| 2171524 | -18,040.00 |
| 2171525 | -956.56 |
| 2171527 | -775.60 |
| 2171534 | -2,247.00 |
| 2171539 | -1,461.24 |
| 2171542 | -10,547.74 |
| 2171547 | -125,950.00 |
| 2171549 | -9,020.00 |
| 2171551 | -6,757.00 |
| 2171563 | -1,641.64 |
| 2171567 | -143,017.02 |
| 2171569 | -902.00 |
| 2171574 | -56,907.40 |
| 2171575 | -822.00 |
| 2171577 | -763.00 |
| 2171578 | -822.00 |
| 2171579 | -352.02 |
| 2171581 | -10,013.33 |
| 2171583 | -299.16 |
| 2171584 | -2,326.80 |
| 2171586 | -443.20 |
| 2171588 | -76,940.60 |
| 2171591 | -36,080.00 |
| 2171592 | -984.23 |
| 2171593 | -867.42 |
| 2171594 | -72,611.00 |
| 2171602 | -4,510.00 |
| 2171603 | -180,400.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2171604 | -902.00 |
| 2171617 | -27,060.00 |
| 2171618 | -24,680.00 |
| 2171625 | -270.60 |
| 2171630 | -8,114.40 |
| 2171632 | -33,712.00 |
| 2171633 | -8,500.00 |
| 2171634 | -90,760.00 |
| 2171636 | -4,491.96 |
| 2171637 | -1,353.00 |
| 2171638 | -2,706.00 |
| 2171639 | -811.61 |
| 2171640 | -1,695.76 |
| 2171642 | -4,326.00 |
| 2171645 | -3,353.70 |
| 2171648 | -0.09 |
| 2171653 | -13,530.00 |
| 2171659 | -12,460.00 |
| 2171660 | -10,600.00 |
| 2171662 | -18,710.00 |
| 2171663 | -92,585.00 |
| 2171664 | -42,440.00 |
| 2171666 | -3,680.00 |
| 2171669 | -531.74 |
| 2171672 | -11,751.00 |
| 2171673 | -32,021.00 |
| 2171675 | -4,329.94 |
| 2171682 | -5,770.00 |
| 2171689 | -4,510.00 |
| 2171691 | -10,837.50 |
| 2171696 | -843.25 |
| 2171697 | -8,610.10 |
| 2171699 | -902.00 |
| 2171703 | -997.20 |
| 2171704 | -1,804.00 |
| 2171712 | -902.00 |
| 2171714 | -14,450.00 |
| 2171715 | -1,804.00 |
| 2171719 | -6,130.68 |
| 2171722 | -1,555.00 |
| 2171725 | -441.25 |
| 2171727 | -2,800.25 |
| 2171728 | -1,997.50 |
| 2171730 | -2,866.50 |
| 2171732 | -8,703.13 |
| 2171733 | -2,770.00 |
| 2171736 | -2,563.35 |
| 2171737 | -2,706.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2171745 | -776.00 |
| 2171750 | -1,137.95 |
| 2171754 | -5,412.00 |
| 2171759 | -20,675.70 |
| 2171760 | -30,200.00 |
| 2171762 | -1,600.19 |
| 2171770 | -2,355.00 |
| 2171772 | -1,904.40 |
| 2171775 | -810.00 |
| 2171777 | -6,892.50 |
| 2171787 | -451.00 |
| 2171788 | -94,200.00 |
| 2171794 | -2,212.00 |
| 2171795 | -3,005.63 |
| 2171798 | -1,172.60 |
| 2171799 | -222.00 |
| 2171800 | -490.00 |
| 2171806 | -11,768.00 |
| 2171807 | -46,060.00 |
| 2171808 | -3,157.00 |
| 2171820 | -36,860.00 |
| 2171825 | -2,331.00 |
| 2171826 | -425.60 |
| 2171828 | -3,094.00 |
| 2171833 | -5,094.00 |
| 2171836 | -3,157.00 |
| 2171839 | -54,639.00 |
| 2171840 | -2,706.00 |
| 2171841 | -902.00 |
| 2171842 | -7,940.00 |
| 2171844 | -2,706.00 |
| 2171846 | -562.00 |
| 2171849 | -13,530.00 |
| 2171856 | -15,899.25 |
| 2171858 | -9,020.00 |
| 2171862 | -847.80 |
| 2171864 | -1,571.25 |
| 2171873 | -573.34 |
| 2171876 | -333.74 |
| 2171881 | -9,020.00 |
| 2171884 | -902.00 |
| 2171886 | -1,154.00 |
| 2171889 | -180,400,000.00 |
| 2171890 | -2,083.90 |
| 2171894 | -6,314.00 |
| 2171909 | -7,216.00 |
| 2171910 | -725.34 |
| 2171912 | -4,656.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 383   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2171914 | -12,628.00 |
| 2171918 | -6,314.00 |
| 2171920 | -886.50 |
| 2171923 | -63,171.40 |
| 2171930 | -23,493.20 |
| 2171935 | -5,346.50 |
| 2171936 | -458.40 |
| 2171939 | -22,550.00 |
| 2171940 | -1,305.25 |
| 2171941 | -3,694.50 |
| 2171945 | -38,500.00 |
| 2171952 | -825.03 |
| 2171953 | -5,439.38 |
| 2171954 | -8,667.62 |
| 2171955 | -942.00 |
| 2171957 | -1,931.00 |
| 2171958 | -5,057.50 |
| 2171959 | -9,356.00 |
| 2171960 | -736.00 |
| 2171961 | -2,706.00 |
| 2171962 | -111,550.00 |
| 2171963 | -1,353.00 |
| 2171971 | -5,863.00 |
| 2171979 | -5,141.77 |
| 2171980 | -2,192.70 |
| 2171981 | -137.64 |
| 2171982 | -1,804.00 |
| 2171983 | -2,381.28 |
| 2171984 | -1,201.50 |
| 2171992 | -942.00 |
| 2171993 | -9,212.76 |
| 2171999 | -1,706.15 |
| 2172001 | -11,634.00 |
| 2172002 | -966.95 |
| 2172006 | -12,110.40 |
| 2172007 | -1,157.75 |
| 2172008 | -1,127.50 |
| 2172011 | -246,003.00 |
| 2172013 | -1,804.00 |
| 2172016 | -1,940.00 |
| 2172017 | -902.00 |
| 2172018 | -8,118.00 |
| 2172020 | -3,500.00 |
| 2172026 | -1,443.65 |
| 2172033 | -376.80 |
| 2172034 | -1,441.64 |
| 2172038 | -1,552.00 |
| 2172039 | -2,368.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2172040 | -2,890.00 |
| 2172044 | -867.00 |
| 2172046 | -4,049.93 |
| 2172058 | -908.90 |
| 2172060 | -1,445.00 |
| 2172061 | -5,620.00 |
| 2172062 | -3,558.57 |
| 2172066 | -1,804.00 |
| 2172082 | -653.40 |
| 2172087 | -13,530.00 |
| 2172092 | -221.60 |
| 2172093 | -330.00 |
| 2172097 | -6,056.00 |
| 2172098 | -369.82 |
| 2172099 | -110.00 |
| 2172100 | -502.68 |
| 2172103 | -2,796.00 |
| 2172105 | -1,445.00 |
| 2172107 | -31,100.00 |
| 2172109 | -820.00 |
| 2172111 | -1,533.40 |
| 2172112 | -3,224.00 |
| 2172113 | -4,586.35 |
| 2172114 | -6,389.40 |
| 2172119 | -2,255.00 |
| 2172121 | -2,255.00 |
| 2172122 | -813.24 |
| 2172124 | -8,029.49 |
| 2172126 | -15,192.50 |
| 2172135 | -942.00 |
| 2172140 | -7,597.50 |
| 2172141 | -499.50 |
| 2172149 | -1,804.00 |
| 2172151 | -4,532.00 |
| 2172153 | -6,975.00 |
| 2172155 | -413.38 |
| 2172158 | -16,575.00 |
| 2172159 | -5,400.00 |
| 2172160 | -35.96 |
| 2172162 | -1,804.00 |
| 2172168 | -888.00 |
| 2172171 | -1,307.90 |
| 2172172 | -2,648.00 |
| 2172177 | -81,220.35 |
| 2172180 | -10,950.00 |
| 2172181 | -5,380.00 |
| 2172184 | -5,652.00 |
| 2172185 | -613.36 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 385   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 2172700 | -1,667.50 |
| 2172703 | -3,608.00 |
| 2172707 | -6,369.56 |
| 2172709 | -8,118.00 |
| 2172710 | -850.00 |
| 2172713 | -2,704.70 |
| 2172714 | -12,200.00 |
| 2172732 | -27,510.00 |
| 2172734 | -525.00 |
| 2172736 | -3,894.84 |
| 2172741 | -240.00 |
| 2172744 | -7,590.00 |
| 2172745 | -1,076.00 |
| 2172746 | -4,510.00 |
| 2172748 | -1,804.00 |
| 2172749 | -8,795.00 |
| 2172754 | -36,111.71 |
| 2172756 | -1,600.01 |
| 2172757 | -270,600.00 |
| 2172764 | -438.00 |
| 2172768 | -444.00 |
| 2172776 | -780.67 |
| 2172778 | -1,804.00 |
| 2172779 | -9,811.75 |
| 2172781 | -1,804.00 |
| 2172782 | -15,700.00 |
| 2172784 | -585.13 |
| 2172785 | -34,914.89 |
| 2172787 | -2,019.31 |
| 2172788 | -4,309.95 |
| 2172789 | -305.50 |
| 2172792 | -8,814.50 |
| 2172796 | -3,347.25 |
| 2172798 | -84.36 |
| 2172799 | -192.00 |
| 2172800 | -4,275.00 |
| 2172801 | -111.68 |
| 2172802 | -6,066.30 |
| 2172803 | -5,632.28 |
| 2172806 | -1,504.68 |
| 2172808 | -2,128.90 |
| 2172810 | -36,540.00 |
| 2172813 | -142.20 |
| 2172814 | -53.28 |
| 2172819 | -388.00 |
| 2172824 | -315.78 |
| 2172825 | -2,625.67 |
| 2172827 | -1,555.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2172828 | -1,304.07 |
| 2172831 | -46.68 |
| 2172833 | -441.45 |
| 2172834 | -11,304.00 |
| 2172836 | -68,498.66 |
| 2172840 | -2,264.42 |
| 2172841 | -8,225.90 |
| 2172842 | -2,457.00 |
| 2172845 | -5,412.00 |
| 2172851 | -9,400.00 |
| 2172854 | -23,452.00 |
| 2172858 | -4,021.11 |
| 2172859 | -3,833.50 |
| 2172864 | -1,244.00 |
| 2172869 | -2,677.28 |
| 2172875 | -4,510.00 |
| 2172877 | -8,145.06 |
| 2172878 | -474.00 |
| 2172880 | -1,016.00 |
| 2172883 | -3,584.38 |
| 2172884 | -359,250.45 |
| 2172885 | -3,584.38 |
| 2172886 | -2,540.00 |
| 2172887 | -508.00 |
| 2172889 | -2,029.00 |
| 2172891 | -762.00 |
| 2172895 | -5,100.00 |
| 2172901 | -1,280.00 |
| 2172902 | -2,560.00 |
| 2172903 | -1,280.00 |
| 2172904 | -1,280.00 |
| 2172905 | -1,536.00 |
| 2172906 | -2,560.00 |
| 2172910 | -26,050.00 |
| 2172911 | -282.54 |
| 2172920 | -6,058.00 |
| 2172923 | -50,150.00 |
| 2172932 | -913.35 |
| 2172935 | -1,578.50 |
| 2172938 | -857.25 |
| 2172943 | -36.08 |
| 2172946 | -2,220.00 |
| 2172947 | -1,578.50 |
| 2172951 | -2,307.00 |
| 2172954 | -15,341.00 |
| 2172957 | -5,453.13 |
| 2172959 | -1,014.65 |
| 2172965 | -2,308.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 387   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2172967 | -3,157.00 |
| 2172968 | -23,079.00 |
| 2172972 | -165.00 |
| 2172973 | -23,079.00 |
| 2172974 | -771.00 |
| 2172976 | -771.00 |
| 2172977 | -180.40 |
| 2172981 | -1,839.00 |
| 2172982 | -902.00 |
| 2172983 | -970.26 |
| 2172985 | -32,770.00 |
| 2172988 | -315.70 |
| 2172989 | -6,920.00 |
| 2172990 | -3,277.20 |
| 2172991 | -224,340.00 |
| 2172992 | -4,243.06 |
| 2173001 | -1,660.00 |
| 2173002 | -17,839.26 |
| 2173007 | -14,692.00 |
| 2173008 | -56,842.50 |
| 2173010 | -159,643.00 |
| 2173012 | -90,571.81 |
| 2173020 | -1,040.05 |
| 2173021 | -174.02 |
| 2173022 | -3,529.00 |
| 2173031 | -39,780.00 |
| 2173037 | -2,649.18 |
| 2173040 | -2,661.90 |
| 2173044 | -11,404.00 |
| 2173045 | -548.00 |
| 2173051 | -2,169.00 |
| 2173058 | -3,608.00 |
| 2173065 | -14,526.00 |
| 2173071 | -4,148.34 |
| 2173074 | -10,242.00 |
| 2173080 | -1,144.50 |
| 2173091 | -118,400.00 |
| 2173104 | -5,301.37 |
| 2173106 | -10,607.00 |
| 2173107 | -1,014.50 |
| 2173108 | -5,297.00 |
| 2173124 | -1,480.87 |
| 2173126 | -0.09 |
| 2173137 | -1,849.40 |
| 2173138 | -1,804.00 |
| 2173139 | -1,718.00 |
| 2173140 | -975.00 |
| 2173149 | -91,532.31 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 388   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2173150 | -2,655.66 |
| 2173151 | -5,412.00 |
| 2173152 | -5,432.00 |
| 2173159 | -40,984.20 |
| 2173160 | -270,011.00 |
| 2173164 | -1,907.50 |
| 2173165 | -2,799.00 |
| 2173167 | -33,186.00 |
| 2173168 | -21,219.89 |
| 2173169 | -2,255.00 |
| 2173170 | -20,309.00 |
| 2173175 | -2,210.00 |
| 2173176 | -13,544.00 |
| 2173177 | -7,249.40 |
| 2173178 | -4,424.70 |
| 2173179 | -27,060.00 |
| 2173180 | -4,420.00 |
| 2173182 | -2,210.00 |
| 2173183 | -3,624.70 |
| 2173185 | -11,885.00 |
| 2173186 | -4,918.74 |
| 2173187 | -12,805.00 |
| 2173189 | -330.00 |
| 2173191 | -1,100.00 |
| 2173192 | -220.00 |
| 2173193 | -3,350.00 |
| 2173196 | -766.70 |
| 2173197 | -6,593.54 |
| 2173198 | -110.00 |
| 2173201 | -933.00 |
| 2173203 | -2,706.00 |
| 2173204 | -204,850.94 |
| 2173205 | -490.09 |
| 2173206 | -148,422.50 |
| 2173210 | -3,836.00 |
| 2173213 | -3,624.70 |
| 2173214 | -442.00 |
| 2173215 | -4,420.00 |
| 2173216 | -1,812.35 |
| 2173217 | -3,624.70 |
| 2173219 | -367.77 |
| 2173220 | -1,580.70 |
| 2173782 | -49,620.00 |
| 2173784 | -902,000.00 |
| 2173790 | -1,130.34 |
| 2173791 | -15,900.00 |
| 2173792 | -2,582.50 |
| 2173796 | -21,720.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 389   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2173798 | -110.00 |
| 2173799 | -550.00 |
| 2173800 | -220.00 |
| 2173801 | -206.00 |
| 2173802 | -220.00 |
| 2173803 | -330.00 |
| 2173804 | -311.00 |
| 2173805 | -330.00 |
| 2173807 | -220.00 |
| 2173808 | -220.00 |
| 2173809 | -1,928.00 |
| 2173810 | -1,077.00 |
| 2173812 | -207.24 |
| 2173814 | -320.28 |
| 2173815 | -1,440.00 |
| 2173816 | -23.00 |
| 2173817 | -330.00 |
| 2173833 | -902.70 |
| 2173834 | -20,512.00 |
| 2173836 | -171.05 |
| 2173846 | -451.00 |
| 2173852 | -5,287.00 |
| 2173855 | -6,314.00 |
| 2173861 | -451.00 |
| 2173866 | -902.00 |
| 2173867 | -16,644.00 |
| 2173870 | -251.00 |
| 2173873 | -330.00 |
| 2173875 | -36,080.00 |
| 2173882 | -13,425.00 |
| 2173883 | -676.55 |
| 2173884 | -330.00 |
| 2173885 | -3,107.46 |
| 2173887 | -330.00 |
| 2173890 | -8,060.00 |
| 2173899 | -200,266.00 |
| 2173901 | -265.50 |
| 2173903 | -117.26 |
| 2173906 | -2,597.00 |
| 2173909 | -27,060.00 |
| 2173913 | -348.50 |
| 2173914 | -110.00 |
| 2173917 | -7,662.50 |
| 2173920 | -7,662.50 |
| 2173921 | -9,020.00 |
| 2173922 | -14,004.00 |
| 2173928 | -5,182.84 |
| 2173929 | -120.57 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 390   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2173932 | -1,804.00 |
| 2173933 | -29,520.00 |
| 2173936 | -110.00 |
| 2173937 | -220.00 |
| 2173938 | -110.00 |
| 2173941 | -5,202.00 |
| 2173942 | -5,278.10 |
| 2173943 | -110.00 |
| 2173944 | -4,510.00 |
| 2173945 | -3,605.50 |
| 2173950 | -46,994.20 |
| 2173952 | -248,150.00 |
| 2173954 | -9,020.00 |
| 2173956 | -113,270.00 |
| 2173958 | -3,725.00 |
| 2173959 | -90,200.00 |
| 2173960 | -4,196.85 |
| 2173963 | -2,706.00 |
| 2173964 | -21,037.50 |
| 2173966 | -3,024.00 |
| 2173967 | -441.00 |
| 2173968 | -220.00 |
| 2173970 | -550.00 |
| 2173974 | -5,412.00 |
| 2173976 | -407.02 |
| 2173977 | -1,120.00 |
| 2173978 | -724.36 |
| 2173979 | -1,135.00 |
| 2173983 | -148.65 |
| 2173984 | -557.13 |
| 2173986 | -295.00 |
| 2173987 | -2,097.44 |
| 2173988 | -198.20 |
| 2173989 | -575.00 |
| 2173990 | -624.79 |
| 2173992 | -686.43 |
| 2173993 | -575.00 |
| 2173994 | -334.28 |
| 2173995 | -1,023.03 |
| 2173996 | -3,050.37 |
| 2173997 | -295.00 |
| 2173998 | -295.00 |
| 2173999 | -5,089.57 |
| 2174000 | -686.43 |
| 2174001 | -722.85 |
| 2174003 | -1,959.50 |
| 2174004 | -575.00 |
| 2174006 | -148.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 391   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2174007 | -938.00 |
| 2174008 | -855.00 |
| 2174009 | -295.00 |
| 2174011 | -295.00 |
| 2174012 | -259.25 |
| 2174013 | -872.00 |
| 2174014 | -575.00 |
| 2174015 | -295.00 |
| 2174016 | -518.50 |
| 2174018 | -255.25 |
| 2174019 | -295.00 |
| 2174020 | -667.00 |
| 2174021 | -295.00 |
| 2174022 | -295.00 |
| 2174023 | -9,042.00 |
| 2174024 | -686.43 |
| 2174026 | -295.00 |
| 2174028 | -686.43 |
| 2174030 | -4,500.98 |
| 2174031 | -575.00 |
| 2174033 | -4,500.98 |
| 2174034 | -5,145.00 |
| 2174035 | -2,580.00 |
| 2174039 | -3,800.00 |
| 2174042 | -805.00 |
| 2174043 | -420.00 |
| 2174071 | -479.80 |
| 2174075 | -561.05 |
| 2174087 | -8,727.00 |
| 2174088 | -1,255.00 |
| 2174090 | -20,670.00 |
| 2174091 | -15,860.00 |
| 2174095 | -902.00 |
| 2174098 | -461.50 |
| 2174099 | -22,250.00 |
| 2174100 | -1,733.50 |
| 2174102 | -23,662.50 |
| 2174104 | -759.00 |
| 2174105 | -36,612.40 |
| 2174106 | -45,424.25 |
| 2174111 | -9,420.00 |
| 2174112 | -9,420.00 |
| 2174113 | -4,710.00 |
| 2174114 | -9,020.00 |
| 2174115 | -4,320.00 |
| 2174116 | -4,710.00 |
| 2174117 | -13,540.00 |
| 2174122 | -12,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 392  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2174123 | -18,040.00 |
| 2174124 | -9,020.00 |
| 2174126 | -14,130.00 |
| 2174130 | -11,640.00 |
| 2174132 | -1,108.00 |
| 2174133 | -2,687.00 |
| 2174134 | -3,190.00 |
| 2174136 | -496.00 |
| 2174138 | -63,880.00 |
| 2174142 | -12,057.60 |
| 2174144 | -2,269.00 |
| 2174145 | -5,412.00 |
| 2174148 | -4,780.60 |
| 2174149 | -1,307.90 |
| 2174152 | -705.00 |
| 2174153 | -119,700.00 |
| 2174155 | -1,578.50 |
| 2174156 | -220.00 |
| 2174157 | -2,428.50 |
| 2174158 | -23,859.86 |
| 2174159 | -902.00 |
| 2174160 | -311.00 |
| 2174165 | -220.00 |
| 2174167 | -110.00 |
| 2174171 | -220.00 |
| 2174177 | -9,020.00 |
| 2174179 | -2,753.20 |
| 2174188 | -30.00 |
| 2174189 | -7,477.12 |
| 2174190 | -451.00 |
| 2174194 | -1,200.00 |
| 2174212 | -17,550.00 |
| 2174216 | -5,775.00 |
| 2174219 | -6,364.00 |
| 2174220 | -1,678.00 |
| 2174223 | -1,000.00 |
| 2174224 | -2,508.28 |
| 2174226 | -337.42 |
| 2174227 | -480.38 |
| 2174230 | -414.50 |
| 2174233 | -45,100.00 |
| 2174234 | -451.00 |
| 2174236 | -225.00 |
| 2174238 | -1,258.79 |
| 2174239 | -9,673.00 |
| 2174243 | -1,119.37 |
| 2174245 | -4,510.00 |
| 2174247 | -106.93 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2174248 | -67,479.28 |
| 2174250 | -1,932.00 |
| 2174251 | -550.00 |
| 2174252 | -4,706.25 |
| 2174253 | -2,904.44 |
| 2174254 | -12,510.00 |
| 2174255 | -4,280.00 |
| 2174256 | -8,596.00 |
| 2174257 | -23,100.00 |
| 2174261 | -2,830.50 |
| 2174262 | -450.00 |
| 2174263 | -837.00 |
| 2174265 | -1,804.00 |
| 2174266 | -225.00 |
| 2174268 | -110.00 |
| 2174269 | -2,848.58 |
| 2174270 | -3,608.00 |
| 2174277 | -180.40 |
| 2174278 | -18,040.00 |
| 2174279 | -451.00 |
| 2174286 | -440.00 |
| 2174288 | -1,804.00 |
| 2174290 | -550.00 |
| 2174292 | -110.00 |
| 2174293 | -330.33 |
| 2174298 | -444.00 |
| 2174299 | -605.12 |
| 2174305 | -2,255.00 |
| 2174309 | -10,397.70 |
| 2174311 | -220.00 |
| 2174312 | -4,510.00 |
| 2174313 | -2,216.00 |
| 2174316 | -4,510.00 |
| 2174317 | -1,804.00 |
| 2174318 | -550.00 |
| 2174322 | -441.00 |
| 2174323 | -1,865.30 |
| 2174324 | -3,337.40 |
| 2174327 | -110.00 |
| 2174328 | -2,625.00 |
| 2174329 | -3,608.00 |
| 2174330 | -1,234.10 |
| 2174332 | -2,676.30 |
| 2174333 | -1,533.40 |
| 2174334 | -1,189.15 |
| 2174335 | -110.00 |
| 2174336 | -110.00 |
| 2174339 | -19,450.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2174340 | -220.00 |
| 2174342 | -9,020.00 |
| 2174343 | -9,020.00 |
| 2174345 | -230.00 |
| 2174347 | -1,793.12 |
| 2174349 | -942.00 |
| 2174352 | -3,500.06 |
| 2174356 | -220.00 |
| 2174358 | -198.44 |
| 2174368 | -440.00 |
| 2174369 | -3,880.00 |
| 2174378 | -1,585.50 |
| 2174379 | -3,785.00 |
| 2174383 | -4,542.00 |
| 2174392 | -17,490.00 |
| 2174394 | -110.00 |
| 2174395 | -3,608.00 |
| 2174397 | -5,412.00 |
| 2174398 | -110.00 |
| 2174400 | -110.00 |
| 2174402 | -2,908.15 |
| 2174403 | -330.00 |
| 2174405 | -4,834.72 |
| 2174406 | -1,804.00 |
| 2174407 | -5,412.00 |
| 2174409 | -550.00 |
| 2174413 | -1,108.00 |
| 2174414 | -18.04 |
| 2174419 | -3,366.00 |
| 2174420 | -3,877.90 |
| 2174421 | -3,355.00 |
| 2174423 | -12,936.00 |
| 2174424 | -2,937.00 |
| 2174425 | -8,478.00 |
| 2174426 | -2,450.00 |
| 2174433 | -13,612.50 |
| 2174434 | -27,576.15 |
| 2174436 | -4,537.50 |
| 2174437 | -77,800.00 |
| 2174438 | -16,575.00 |
| 2174449 | -3,410.00 |
| 2174450 | -5,500.00 |
| 2174452 | -466.50 |
| 2174460 | -2,706.00 |
| 2174461 | -451.00 |
| 2174462 | -2,990.00 |
| 2174463 | -3,667.54 |
| 2174465 | -613.05 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 395   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2174477 | -3,860.00 |
| 2174488 | -1,041.20 |
| 2174489 | -1,100.00 |
| 2174490 | -18,480.00 |
| 2174496 | -2,860.00 |
| 2174504 | -220.00 |
| 2174506 | -11,840.00 |
| 2174510 | -1,638.00 |
| 2174512 | -142,181.28 |
| 2174513 | -56,537.76 |
| 2174514 | -15,300.00 |
| 2174517 | -5,370.00 |
| 2174520 | -4,379.40 |
| 2174523 | -28,377.90 |
| 2174524 | -902.00 |
| 2174525 | -1,578.50 |
| 2174528 | -4,372.00 |
| 2174532 | -9,387.00 |
| 2174533 | -1,445.00 |
| 2174534 | -6,314.00 |
| 2174542 | -1,244.00 |
| 2174543 | -2,599.00 |
| 2174544 | -1,657.00 |
| 2174545 | -311.00 |
| 2174546 | -4,510.00 |
| 2174547 | -722.50 |
| 2174551 | -5,625.00 |
| 2174552 | -1,992.94 |
| 2174554 | -3,608.00 |
| 2174559 | -332.40 |
| 2174560 | -3,732.00 |
| 2174562 | -18,040.00 |
| 2174565 | -1,840.08 |
| 2174568 | -240.00 |
| 2174569 | -6,765.00 |
| 2174573 | -3,330.00 |
| 2174576 | -43,875.01 |
| 2174580 | -63,140.00 |
| 2174581 | -2,288.23 |
| 2174582 | -4,961.00 |
| 2174583 | -18,093.75 |
| 2174586 | -8,872.50 |
| 2174587 | -3,103.25 |
| 2174592 | -3,616.00 |
| 2174593 | -1,076.81 |
| 2174594 | -902.00 |
| 2174595 | -6,273.01 |
| 2174597 | -30,347.80 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 396   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2174598 | -451.00 |
| 2174599 | -451.00 |
| 2174600 | -110.00 |
| 2174601 | -5,116.50 |
| 2174605 | -1,804.00 |
| 2174606 | -5,120.00 |
| 2174607 | -11,487.50 |
| 2174612 | -1,308.00 |
| 2174618 | -1,007.25 |
| 2174621 | -1,127.50 |
| 2174623 | -33,920.00 |
| 2174628 | -1,445.00 |
| 2174631 | -5,396.50 |
| 2174632 | -160.26 |
| 2174636 | -4,240.00 |
| 2174637 | -36,080.00 |
| 2174640 | -412,778.57 |
| 2174641 | -54,120.00 |
| 2174643 | -604.00 |
| 2174645 | -4,055.00 |
| 2174647 | -18,093.75 |
| 2174648 | -5,236.00 |
| 2174649 | -210.90 |
| 2174650 | -503.10 |
| 2174653 | -3,832.08 |
| 2174657 | -1,544.00 |
| 2174658 | -1,100.00 |
| 2174660 | -22,202.00 |
| 2174666 | -249.00 |
| 2174667 | -23,520.00 |
| 2174670 | -1,638.00 |
| 2174671 | -12,703.20 |
| 2174672 | -18,040.00 |
| 2174674 | -3,032.70 |
| 2174675 | -5,585.85 |
| 2174676 | -2,706.00 |
| 2174677 | -3,600.00 |
| 2174679 | -108,240.00 |
| 2174680 | -6,605.16 |
| 2174684 | -4,978.75 |
| 2174686 | -2,878.20 |
| 2174698 | -5,770.00 |
| 2174700 | -2,886.40 |
| 2174701 | -12,826.00 |
| 2174703 | -118,395.01 |
| 2174704 | -523.35 |
| 2174706 | -7,841.20 |
| 2174708 | -1,626.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 397  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2174709 | -90,200.00 |
| 2174711 | -8,535.00 |
| 2174713 | -12,628.00 |
| 2174722 | -35.00 |
| 2174724 | -40,590.00 |
| 2174725 | -6,876.90 |
| 2174726 | -4,656.00 |
| 2174729 | -2,092.30 |
| 2174730 | -2,572.00 |
| 2174731 | -886.40 |
| 2174734 | -550.00 |
| 2174738 | -110.00 |
| 2174739 | -734.40 |
| 2174740 | -3,297.00 |
| 2174747 | -8,175.00 |
| 2174750 | -1,289.70 |
| 2174753 | -16,354.00 |
| 2174762 | -110.00 |
| 2174766 | -6,131.25 |
| 2174775 | -110.00 |
| 2174776 | -770.00 |
| 2174777 | -1,804.00 |
| 2174778 | -1,942.33 |
| 2174785 | -5,109.38 |
| 2174787 | -9,020.00 |
| 2174795 | -2,792.75 |
| 2174796 | -55,000.00 |
| 2174797 | -1,994.40 |
| 2174800 | -6,765.00 |
| 2174804 | -9,231.60 |
| 2174805 | -5,063.00 |
| 2174819 | -1,887.00 |
| 2174823 | -2,480.00 |
| 2174824 | -1,172.79 |
| 2174825 | -2,685.46 |
| 2174828 | -972.50 |
| 2174829 | -1,110.00 |
| 2174830 | -12,460.00 |
| 2174833 | -2,976.60 |
| 2174834 | -1,217.70 |
| 2174835 | -2,021.50 |
| 2174836 | -2,285.30 |
| 2174840 | -38,775.00 |
| 2174841 | -16,558.77 |
| 2174842 | -7,871.50 |
| 2174843 | -1,100.00 |
| 2174845 | -7,601.75 |
| 2174848 | -2,525.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 398   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 2174851 | -4,070.42 |
| 2174856 | -5,432.80 |
| 2174862 | -625.50 |
| 2174864 | -13,530.00 |
| 2174865 | -2,684.00 |
| 2174868 | -66,433.72 |
| 2174869 | -24,950.00 |
| 2174870 | -1,124.95 |
| 2174872 | -902.00 |
| 2174873 | -3,049.20 |
| 2174874 | -703.56 |
| 2174875 | -110.00 |
| 2174877 | -457.05 |
| 2174878 | -7,903.13 |
| 2174879 | -630.00 |
| 2174880 | -7,894.46 |
| 2174881 | -1,920.00 |
| 2174883 | -622.00 |
| 2174884 | -1,662.00 |
| 2174893 | -220.00 |
| 2174895 | -550.00 |
| 2174896 | -110.00 |
| 2174897 | -29,006.25 |
| 2174898 | -13,530.00 |
| 2174901 | -14,812.50 |
| 2174902 | -2,706.00 |
| 2174907 | -44,665.50 |
| 2174909 | -10,334,163.90 |
| 2174912 | -813.17 |
| 2174913 | -3,608.00 |
| 2174917 | -8,758.14 |
| 2174923 | -6,765.00 |
| 2174924 | -4,290.00 |
| 2174936 | -1,704.46 |
| 2174938 | -1,619.27 |
| 2174940 | -9,800.00 |
| 2174942 | -6,210.00 |
| 2174945 | -4,832.10 |
| 2174946 | -1,662.00 |
| 2174948 | -110.00 |
| 2174950 | -16,100.00 |
| 2174951 | -1,445.00 |
| 2174952 | -23,367.09 |
| 2174953 | -3,085.60 |
| 2174955 | -1,344.00 |
| 2174956 | -414.16 |
| 2174957 | -110.00 |
| 2174959 | -3,608.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 2174962 | -550.00 |
| 2174966 | -1,392.50 |
| 2174968 | -992.20 |
| 2174969 | -550.00 |
| 2174972 | -11,202.84 |
| 2174973 | -550.00 |
| 2174978 | -2,274.00 |
| 2174983 | -1,158.96 |
| 2174985 | -56.50 |
| 2174986 | -4,220.29 |
| 2174987 | -124.80 |
| 2174988 | -5,392.01 |
| 2174990 | -554.00 |
| 2174992 | -1,611.00 |
| 2174994 | -5,412.00 |
| 2174996 | -4,256.00 |
| 2174998 | -4,624.00 |
| 2174999 | -1,795.00 |
| 2175001 | -451.00 |
| 2175005 | -3,511.20 |
| 2175007 | -4,510.00 |
| 2175009 | -5,260.43 |
| 2175010 | -12,642.40 |
| 2175014 | -2,126.01 |
| 2175015 | -7,225.00 |
| 2175016 | -2,190.49 |
| 2175017 | -4,654.23 |
| 2175019 | -4,192.35 |
| 2175021 | -1,262.80 |
| 2175023 | -4,608.50 |
| 2175025 | -191.00 |
| 2175029 | -2,706.00 |
| 2175031 | -9,020.00 |
| 2175036 | -902.00 |
| 2175037 | -180,181.25 |
| 2175038 | -2,255.00 |
| 2175039 | -72,250.00 |
| 2175040 | -1,804.00 |
| 2175041 | -49,725.00 |
| 2175043 | -56,149.50 |
| 2175046 | -936.43 |
| 2175047 | -440.00 |
| 2175053 | -9,800.00 |
| 2175055 | -4,890.95 |
| 2175056 | -902.00 |
| 2175058 | -27.06 |
| 2175070 | -2,706.00 |
| 2175071 | -1,445.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 400   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2175073 | -14,720.00 |
| 2175081 | -128.16 |
| 2175083 | -2,890.00 |
| 2175085 | -297.66 |
| 2175087 | -78.56 |
| 2175098 | -29,708.63 |
| 2175099 | -2,255.00 |
| 2175102 | -550.00 |
| 2175104 | -947.10 |
| 2175107 | -1,804.00 |
| 2175110 | -235.50 |
| 2175115 | -414.92 |
| 2175121 | -20,458.95 |
| 2175126 | -80.00 |
| 2175127 | -3,758.55 |
| 2175128 | -329.70 |
| 2175131 | -2,947.20 |
| 2175133 | -2,330.00 |
| 2175135 | -8,920.78 |
| 2175138 | -8,175.00 |
| 2175139 | -1,082.40 |
| 2175141 | -553.00 |
| 2175145 | -13,530.00 |
| 2175152 | -9,020.00 |
| 2175156 | -902.00 |
| 2175157 | -10,824.00 |
| 2175159 | -9,020.00 |
| 2175161 | -2,127.72 |
| 2175162 | -2,259.50 |
| 2175163 | -2,443.51 |
| 2175165 | -3,608.00 |
| 2175171 | -7,270.00 |
| 2175173 | -1,905.49 |
| 2175176 | -35,820.00 |
| 2175177 | -4,810.00 |
| 2175183 | -9,020.00 |
| 2175184 | -442.00 |
| 2175185 | -884.00 |
| 2175187 | -584.70 |
| 2175188 | -1,106,730.00 |
| 2175189 | -4,308.67 |
| 2175190 | -3,200.49 |
| 2175198 | -7,772.06 |
| 2175201 | -8,105.22 |
| 2175203 | -2,538.38 |
| 2175215 | -21,137.00 |
| 2175220 | -2,274.00 |
| 2175222 | -65,625.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 401   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2175224 | -1,274.90 |
| 2175229 | -902.00 |
| 2175230 | -710.50 |
| 2175232 | -1,478.97 |
| 2175233 | -110.00 |
| 2175235 | -11,660.00 |
| 2175237 | -1,665.00 |
| 2175238 | -1,445.00 |
| 2175239 | -1,235.00 |
| 2175240 | -10,770.00 |
| 2175242 | -3,246.15 |
| 2175243 | -50,880.00 |
| 2175244 | -6,594.00 |
| 2175245 | -440.00 |
| 2175246 | -110.00 |
| 2175248 | -6,314.00 |
| 2175249 | -770.00 |
| 2175252 | -550.00 |
| 2175256 | -16,940.00 |
| 2175259 | -23,400.00 |
| 2175260 | -902.00 |
| 2175261 | -330.00 |
| 2175263 | -550.00 |
| 2175265 | -110.00 |
| 2175266 | -2,905.80 |
| 2175267 | -1,164.00 |
| 2175268 | -220.00 |
| 2175270 | -110.00 |
| 2175271 | -220.00 |
| 2175272 | -592.52 |
| 2175273 | -332.40 |
| 2175274 | -221.60 |
| 2175275 | -332.40 |
| 2175276 | -332.40 |
| 2175277 | -332.40 |
| 2175278 | -332.40 |
| 2175279 | -332.40 |
| 2175282 | -332.40 |
| 2175284 | -330.00 |
| 2175286 | -2,045.57 |
| 2175289 | -1,804.00 |
| 2175290 | -15,680.00 |
| 2175293 | -14,500.00 |
| 2175294 | -1,705.50 |
| 2175297 | -74,400.00 |
| 2175301 | -3,145.00 |
| 2175305 | -7,756.00 |
| 2175308 | -5,910.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 402   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175310 | -456.00 |
| 2175311 | -20,605.80 |
| 2175312 | -1,491.20 |
| 2175313 | -3,375.00 |
| 2175314 | -942.00 |
| 2175316 | -1,164.00 |
| 2175318 | -61,258.24 |
| 2175321 | -16,716.00 |
| 2175322 | -577.20 |
| 2175323 | -220.00 |
| 2175327 | -3,544.50 |
| 2175336 | -315.70 |
| 2175342 | -27,060.00 |
| 2175344 | -902.00 |
| 2175357 | -1,204.00 |
| 2175359 | -25,212.00 |
| 2175360 | -3,309.00 |
| 2175361 | -1,445.00 |
| 2175366 | -1,062.95 |
| 2175369 | -1,617.50 |
| 2175371 | -4,510.00 |
| 2175373 | -30,560.00 |
| 2175377 | -3,030.75 |
| 2175380 | -16,440.00 |
| 2175381 | -2,490.00 |
| 2175383 | -148,830.00 |
| 2175384 | -14,890.30 |
| 2175385 | -6,675.40 |
| 2175386 | -6,728.20 |
| 2175387 | -1,353.00 |
| 2175388 | -180,362.86 |
| 2175389 | -548.00 |
| 2175391 | -110.00 |
| 2175392 | -1,804.00 |
| 2175395 | -7,285.00 |
| 2175396 | -110.00 |
| 2175411 | -110.00 |
| 2175418 | -624.66 |
| 2175424 | -217.31 |
| 2175426 | -2,789.30 |
| 2175427 | -3,916.70 |
| 2175432 | -1,409.70 |
| 2175433 | -8,248.00 |
| 2175434 | -195.00 |
| 2175441 | -220.00 |
| 2175442 | -220.00 |
| 2175444 | -902.00 |
| 2175447 | -2,846.01 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2175448 | -13,267.75 |
| 2175449 | -902.00 |
| 2175454 | -3,498.00 |
| 2175455 | -746.96 |
| 2175457 | -610.00 |
| 2175458 | -565.20 |
| 2175460 | -119.60 |
| 2175474 | -1,804.00 |
| 2175498 | -16,956.00 |
| 2175499 | -3,807.00 |
| 2175500 | -7,728.00 |
| 2175502 | -1,317.95 |
| 2175505 | -3,666.60 |
| 2175507 | -110.00 |
| 2175521 | -110.00 |
| 2175528 | -4,510.00 |
| 2175535 | -11,185.41 |
| 2175537 | -16,950.00 |
| 2175540 | -3,459.50 |
| 2175541 | -3,459.50 |
| 2175550 | -3,760.50 |
| 2175557 | -1,804.00 |
| 2175558 | -12,458.08 |
| 2175572 | -63,381.25 |
| 2175573 | -40,506.00 |
| 2175582 | -1,136,770.00 |
| 2175583 | -1,747.50 |
| 2175585 | -18,500.00 |
| 2175587 | -221.60 |
| 2175588 | -3,608.00 |
| 2175590 | -554.00 |
| 2175596 | -4,059.00 |
| 2175598 | -2,309.30 |
| 2175602 | -1,804.00 |
| 2175603 | -18,924.65 |
| 2175606 | -3,035.00 |
| 2175607 | -121.20 |
| 2175610 | -2,638.40 |
| 2175611 | -853.60 |
| 2175612 | -10,752.00 |
| 2175613 | -2,007.33 |
| 2175614 | -776.00 |
| 2175615 | -33,650.00 |
| 2175617 | -2,125.43 |
| 2175620 | -13,373.00 |
| 2175621 | -6,336.05 |
| 2175622 | -1,259.34 |
| 2175623 | -5,186.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  404   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175627 | -3,100.00 |
| 2175628 | -330.00 |
| 2175629 | -1,804.00 |
| 2175630 | -13,104.00 |
| 2175631 | -1,208.68 |
| 2175632 | -9,789.75 |
| 2175634 | -4,635.00 |
| 2175635 | -315,076.65 |
| 2175636 | -25.50 |
| 2175637 | -24.93 |
| 2175639 | -23,390.00 |
| 2175640 | -185.00 |
| 2175643 | -11,898.86 |
| 2175649 | -89,343.00 |
| 2175651 | -24,303.60 |
| 2175655 | -4,510.00 |
| 2175660 | -1,578.50 |
| 2175664 | -7,030.00 |
| 2175667 | -2,165.04 |
| 2175668 | -5,768.00 |
| 2175669 | -686.76 |
| 2175671 | -7,441.50 |
| 2175674 | -72,160.00 |
| 2175675 | -5,100.00 |
| 2175677 | -19,156.25 |
| 2175678 | -72,160.00 |
| 2175679 | -15,900.00 |
| 2175680 | -2,898.36 |
| 2175681 | -18,843.75 |
| 2175684 | -1,780.92 |
| 2175685 | -5,854.92 |
| 2175688 | -1,423.96 |
| 2175689 | -1,137.00 |
| 2175690 | -3,414.40 |
| 2175691 | -483.00 |
| 2175692 | -1,187.28 |
| 2175694 | -10,697.16 |
| 2175696 | -7,016.25 |
| 2175698 | -2,766.44 |
| 2175700 | -1,354.12 |
| 2175701 | -2,068.04 |
| 2175702 | -902.00 |
| 2175703 | -2,211.60 |
| 2175704 | -52,710.00 |
| 2175705 | -62,170.00 |
| 2175706 | -18,040.00 |
| 2175708 | -18,173.92 |
| 2175709 | -23,925.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 405   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175711 | -473.36 |
| 2175712 | -776.00 |
| 2175713 | -2,331.88 |
| 2175714 | -2,095.20 |
| 2175715 | -30,318.75 |
| 2175718 | -2,351.83 |
| 2175720 | -1,373.96 |
| 2175721 | -20,498.00 |
| 2175726 | -1,296,199.42 |
| 2175727 | -18,040.00 |
| 2175730 | -5,195.52 |
| 2175732 | -258.16 |
| 2175734 | -110.00 |
| 2175735 | -110.00 |
| 2175741 | -37.11 |
| 2175742 | -11,640.00 |
| 2175743 | -20,335.20 |
| 2175744 | -10,437.14 |
| 2175745 | -4,625.93 |
| 2175747 | -14,136.00 |
| 2175749 | -13,857.05 |
| 2175751 | -3,563.60 |
| 2175752 | -110.00 |
| 2175753 | -18,840.00 |
| 2175755 | -1,884.00 |
| 2175756 | -2,197.73 |
| 2175757 | -5,799.01 |
| 2175761 | -2,298.75 |
| 2175762 | -11,507.80 |
| 2175763 | -332.40 |
| 2175764 | -311.00 |
| 2175765 | -1,836.90 |
| 2175766 | -117,484.03 |
| 2175767 | -36,080.00 |
| 2175769 | -491.60 |
| 2175772 | -32.08 |
| 2175773 | -378.80 |
| 2175775 | -9,420.00 |
| 2175776 | -543,000.00 |
| 2175777 | -3,895.52 |
| 2175778 | -442.32 |
| 2175779 | -6,887.00 |
| 2175780 | -1,567.52 |
| 2175781 | -6,541.68 |
| 2175782 | -5,580.00 |
| 2175783 | -830.32 |
| 2175784 | -6,006.56 |
| 2175787 | -185.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 408 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  406   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175788 | -2,328.00 |
| 2175789 | -1,773.16 |
| 2175790 | -3,045.80 |
| 2175791 | -748.84 |
| 2175794 | -1,940.00 |
| 2175795 | -20,517.44 |
| 2175796 | -1,028.20 |
| 2175799 | -11,248.00 |
| 2175800 | -432.12 |
| 2175806 | -3.02 |
| 2175808 | -36,080.00 |
| 2175811 | -1,100.44 |
| 2175815 | -1,028.20 |
| 2175816 | -7,776.00 |
| 2175817 | -9,583.60 |
| 2175818 | -1,011.40 |
| 2175820 | -21,749.76 |
| 2175821 | -2,042.05 |
| 2175823 | -1,293.40 |
| 2175824 | -414.00 |
| 2175826 | -225.00 |
| 2175827 | -1,338.60 |
| 2175830 | -8,910.00 |
| 2175831 | -2,872.00 |
| 2175832 | -2,851.80 |
| 2175833 | -12,200.00 |
| 2175835 | -8,147.40 |
| 2175837 | -853.60 |
| 2175838 | -25.50 |
| 2175840 | -36,098.00 |
| 2175844 | -19,758.40 |
| 2175847 | -9,020.00 |
| 2175848 | -1,406.25 |
| 2175852 | -748.84 |
| 2175853 | -9,261.56 |
| 2175854 | -1,226.08 |
| 2175855 | -903.00 |
| 2175856 | -13,038.75 |
| 2175858 | -2,347.40 |
| 2175860 | -2,475.44 |
| 2175863 | -3,786.88 |
| 2175864 | -5,363.75 |
| 2175865 | -6,370.00 |
| 2175866 | -721.68 |
| 2175869 | -3,460.96 |
| 2175870 | -388.00 |
| 2175872 | -1,117.44 |
| 2175874 | -93,880.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 407   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175876 | -549.60 |
| 2175878 | -2,638.13 |
| 2175879 | -71,588.00 |
| 2175881 | -413,096.50 |
| 2175889 | -2,167.50 |
| 2175890 | -987.36 |
| 2175894 | -1,515.63 |
| 2175896 | -1,332.00 |
| 2175897 | -330.00 |
| 2175901 | -206.00 |
| 2175904 | -180,400.00 |
| 2175905 | -62,562.50 |
| 2175906 | -14,981.25 |
| 2175909 | -11,080.00 |
| 2175910 | -7,507.58 |
| 2175911 | -23,800.00 |
| 2175912 | -7,212.80 |
| 2175913 | -23,046.40 |
| 2175915 | -5,871.00 |
| 2175916 | -24,354.00 |
| 2175917 | -9,513.65 |
| 2175919 | -5,318.40 |
| 2175920 | -99,720.00 |
| 2175921 | -8,133.13 |
| 2175922 | -1,108.00 |
| 2175924 | -5,540.00 |
| 2175925 | -3,160.70 |
| 2175926 | -6,869.60 |
| 2175927 | -27,392.50 |
| 2175930 | -20,400.00 |
| 2175932 | -22,258.80 |
| 2175933 | -6,000.80 |
| 2175934 | -58,630.00 |
| 2175935 | -29,830.00 |
| 2175936 | -28,850.00 |
| 2175937 | -11,080.00 |
| 2175938 | -51,000.00 |
| 2175940 | -14,432.00 |
| 2175941 | -2,549.91 |
| 2175942 | -9,922.00 |
| 2175943 | -2,555.27 |
| 2175944 | -1,984.40 |
| 2175945 | -1,984.40 |
| 2175946 | -2,442.00 |
| 2175947 | -10,858.40 |
| 2175948 | -17,600.00 |
| 2175949 | -9,402.50 |
| 2175950 | -9,402.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 408 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2175951 | -9,402.50 |
| 2175952 | -32,984.20 |
| 2175954 | -1,684.00 |
| 2175957 | -18,963.76 |
| 2175959 | -1,083,170.00 |
| 2175960 | -2,983.50 |
| 2175961 | -3,588,066.66 |
| 2175962 | -431,200.00 |
| 2175963 | -11,290,386.00 |
| 2175966 | -50,752.50 |
| 2175969 | -324.09 |
| 2175974 | -35,980.50 |
| 2175977 | -451.17 |
| 2175981 | -2,216.00 |
| 2175982 | -112.55 |
| 2175983 | -690.00 |
| 2175984 | -207.46 |
| 2175986 | -48,708.00 |
| 2175987 | -62,717.64 |
| 2175989 | -26,750.00 |
| 2175991 | -9,922.00 |
| 2175992 | -6,732.00 |
| 2175993 | -7,542.59 |
| 2176000 | -13,464.00 |
| 2176001 | -1,108.00 |
| 2176002 | -18,040.00 |
| 2176003 | -238,580.00 |
| 2176004 | -5,230.00 |
| 2176007 | -11,080.00 |
| 2176016 | -770.00 |
| 2176017 | -4,228.00 |
| 2176019 | -1,836.00 |
| 2176022 | -2,655.50 |
| 2176023 | -269,273.25 |
| 2176025 | -4,235.01 |
| 2176026 | -32,720.92 |
| 2176029 | -2,527.00 |
| 2176032 | -12,950.00 |
| 2176033 | -32,054.71 |
| 2176034 | -14,339.85 |
| 2176035 | -4,271.20 |
| 2176036 | -6,496.88 |
| 2176039 | -49,875.00 |
| 2176042 | -3,425.50 |
| 2176046 | -550.00 |
| 2176049 | -214,852.00 |
| 2176050 | -999,280.00 |
| 2176051 | -11,640.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 409   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2176052 | -7,766.60 |
| 2176057 | -2,842.50 |
| 2176058 | -332,400.00 |
| 2176059 | -1,808.00 |
| 2176061 | -1,497.00 |
| 2176063 | -919,084.00 |
| 2176066 | -104,413.00 |
| 2176067 | -3,086.72 |
| 2176068 | -5,976.00 |
| 2176074 | -111,048.00 |
| 2176075 | -214,452.00 |
| 2176076 | -43,705.30 |
| 2176077 | -353,556.00 |
| 2176078 | -115,432.00 |
| 2176079 | -2,415.00 |
| 2176080 | -1,159.20 |
| 2176085 | -49,749.00 |
| 2176086 | -35,822.63 |
| 2176088 | -73,520.00 |
| 2176091 | -11,592.00 |
| 2176093 | -182,091.00 |
| 2176095 | -11,861.20 |
| 2176097 | -54,120.00 |
| 2176098 | -166.95 |
| 2176099 | -42.30 |
| 2176100 | -24.42 |
| 2176101 | -188.55 |
| 2176104 | -9,020.00 |
| 2176105 | -1,310.95 |
| 2176106 | -565.20 |
| 2176107 | -9,634.05 |
| 2176108 | -36,946.05 |
| 2176112 | -6,984.00 |
| 2176121 | -2.55 |
| 2176123 | -4,510.00 |
| 2176124 | -29,188.00 |
| 2176126 | -14,080.00 |
| 2176133 | -11,224.00 |
| 2176136 | -3,288.00 |
| 2176137 | -6,984.00 |
| 2176138 | -51,300.00 |
| 2176139 | -155,242.50 |
| 2176141 | -686.85 |
| 2176142 | -686.85 |
| 2176143 | -915.80 |
| 2176144 | -2,171.88 |
| 2176145 | -1,144.75 |
| 2176147 | -457.90 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 410   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2176148 | -88,359.60 |
| 2176149 | -1,144.75 |
| 2176152 | -22,550.00 |
| 2176157 | -8,147.80 |
| 2176158 | -10,843.75 |
| 2176159 | -7,124.00 |
| 2176160 | -11,790.00 |
| 2176162 | -71,000.00 |
| 2176163 | -23,100.00 |
| 2176164 | -8,580.00 |
| 2176166 | -2,426.38 |
| 2176167 | -748.66 |
| 2176169 | -19,868.00 |
| 2176171 | -4,440.00 |
| 2176175 | -10,290.00 |
| 2176176 | -116,375.67 |
| 2176178 | -23,100.00 |
| 2176179 | -80,090.00 |
| 2176188 | -2,025,208.00 |
| 2176191 | -496.10 |
| 2176194 | -1,108.00 |
| 2176197 | -28,808.00 |
| 2176199 | -61.50 |
| 2176202 | -253,984.34 |
| 2176203 | -9,020.00 |
| 2176204 | -26,732.50 |
| 2176206 | -244,831.33 |
| 2176208 | -10,950.00 |
| 2176214 | -3,324.00 |
| 2176215 | -11,080.00 |
| 2176216 | -29,766.00 |
| 2176224 | -5,899.08 |
| 2176228 | -8,670.00 |
| 2176235 | -45,496.88 |
| 2176236 | -7,442.40 |
| 2176237 | -53,548.30 |
| 2176240 | -22,820.60 |
| 2176241 | -68,062.50 |
| 2176244 | -68,062.50 |
| 2176245 | -77,175.00 |
| 2176246 | -2,115.50 |
| 2176251 | -68,062.50 |
| 2176254 | -24,862.50 |
| 2176257 | -2,695.00 |
| 2176271 | -164,220.00 |
| 2176272 | -34,390.00 |
| 2176277 | -697,632.29 |
| 2176278 | -1,137,000.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  411   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2176279 | -479,825.00 |
| 2176280 | -66,600.00 |
| 2176281 | -183,250.00 |
| 2176286 | -177,280.00 |
| 2176290 | -43,875.01 |
| 2176293 | -1,573,168.75 |
| 2176296 | -38,330.40 |
| 2176298 | -27,265.00 |
| 2176301 | -686,262.85 |
| 2176302 | -1,661.68 |
| 2176303 | -509,749.80 |
| 2176305 | -14,100.00 |
| 2176307 | -72,390.00 |
| 2176308 | -548.00 |
| 2176310 | -163,510.00 |
| 2176312 | -208,122.68 |
| 2176313 | -19,684.60 |
| 2176315 | -1,497.40 |
| 2176316 | -3,196.45 |
| 2176320 | -3,888.00 |
| 2176321 | -67,561.50 |
| 2176322 | -2,706.00 |
| 2176323 | -2,786.00 |
| 2176324 | -3,148.50 |
| 2176333 | -2,929.14 |
| 2176342 | -11,418.85 |
| 2176343 | -590,810.00 |
| 2176345 | -7,924.00 |
| 2176346 | -567,339.82 |
| 2176348 | -5,412.00 |
| 2176349 | -22,160.00 |
| 2176352 | -7,481.50 |
| 2176354 | -191,268.36 |
| 2176356 | -1,211,776.29 |
| 2176357 | -2,955.00 |
| 2176358 | -15,300.00 |
| 2176359 | -20,246.88 |
| 2176361 | -16,650.14 |
| 2176362 | -291,000.00 |
| 2176363 | -5,924.52 |
| 2176364 | -1,268.97 |
| 2176365 | -196,250.00 |
| 2176366 | -83.00 |
| 2176367 | -5,610.00 |
| 2176368 | -193,875.00 |
| 2176369 | -48,250.00 |
| 2176377 | -124,146.25 |
| 2176378 | -40,837.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 412   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2176379 | -4,961.00 |
| 2176381 | -40,837.50 |
| 2176382 | -40,837.50 |
| 2176386 | -4,150.48 |
| 2176389 | -2,940.00 |
| 2176390 | -5,720.00 |
| 2176391 | -33.24 |
| 2176392 | -133,026.20 |
| 2176393 | -5,367.00 |
| 2176398 | -90,200.00 |
| 2176400 | -18,040.00 |
| 2176405 | -38,870.00 |
| 2176407 | -1,278.18 |
| 2176410 | -214,200.00 |
| 2176411 | -422,095.19 |
| 2176412 | -472.38 |
| 2176414 | -1,629.94 |
| 2176418 | -1,121.63 |
| 2176421 | -7,743.60 |
| 2176422 | -1,804.00 |
| 2176425 | -1,804.00 |
| 2176426 | -17,382.00 |
| 2176428 | -79,490.00 |
| 2176433 | -3,725.90 |
| 2176441 | -4,026.25 |
| 2176443 | -28,374.85 |
| 2176445 | -2,862.95 |
| 2176447 | -5,120.00 |
| 2176450 | -5,540.00 |
| 2176453 | -4,900.00 |
| 2176458 | -2,705.00 |
| 2176459 | -3,627.00 |
| 2176462 | -12,988.00 |
| 2176463 | -82,275.00 |
| 2176471 | -26,606.25 |
| 2176474 | -12,480.00 |
| 2176480 | -207,398.86 |
| 2176481 | -25,567.25 |
| 2176482 | -86,287.53 |
| 2176483 | -14,283.20 |
| 2176486 | -294,322.00 |
| 2176487 | -60,814.00 |
| 2176489 | -8,940.00 |
| 2176490 | -58,105.37 |
| 2176492 | -2,146.76 |
| 2176493 | -70,356.00 |
| 2176494 | -198.44 |
| 2176496 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  413   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2176498 | -6,857.83 |
| 2176504 | -581,468.80 |
| 2176505 | -297.66 |
| 2176506 | -2,775.00 |
| 2176507 | -6,882.00 |
| 2176508 | -9.02 |
| 2176509 | -3,944.05 |
| 2176510 | -1,691,676.02 |
| 2176512 | -372,750.00 |
| 2176513 | -278,944.13 |
| 2176516 | -1,234,463.34 |
| 2176522 | -4,531.00 |
| 2176523 | -12,157.66 |
| 2176527 | -196,640.40 |
| 2176529 | -1,031,349.00 |
| 2176535 | -11,080.00 |
| 2176536 | -92,921.50 |
| 2176537 | -7,103.00 |
| 2176538 | -89,328.00 |
| 2176539 | -1,137.00 |
| 2176540 | -117,808.90 |
| 2176541 | -686.70 |
| 2176545 | -886.04 |
| 2176546 | -1,181.70 |
| 2176551 | -902.00 |
| 2176556 | -1,535.90 |
| 2176557 | -831,600.00 |
| 2176558 | -831,600.00 |
| 2176568 | -6,480.00 |
| 2176569 | -902.00 |
| 2176570 | -1,894.20 |
| 2176573 | -7,035.70 |
| 2176574 | -286.25 |
| 2176575 | -21,812.50 |
| 2176576 | -9,020.00 |
| 2176580 | -270,270.00 |
| 2176582 | -791,332.67 |
| 2176586 | -2,216.00 |
| 2176587 | -2,590.00 |
| 2176588 | -2,713.00 |
| 2176590 | -19,394.39 |
| 2176591 | -94,180.00 |
| 2176594 | -1,462.50 |
| 2176596 | -125,800.00 |
| 2176597 | -1,993,420.00 |
| 2176600 | -261,580.00 |
| 2176605 | -3,560.00 |
| 2176608 | -3,560.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 414   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2176609 | -2,706.00 |
| 2176610 | -2,670.00 |
| 2176612 | -17,999.95 |
| 2176614 | -9,200.00 |
| 2176616 | -23,624.24 |
| 2176621 | -6,888.00 |
| 2176622 | -11,080.00 |
| 2176625 | -1,108.00 |
| 2176626 | -1,358.00 |
| 2176627 | -8,839.60 |
| 2176629 | -1,804.00 |
| 2176630 | -65,214.60 |
| 2176631 | -9,020.00 |
| 2176636 | -1,025.20 |
| 2176637 | -37,207.50 |
| 2176640 | -6,832.00 |
| 2176641 | -4,410.00 |
| 2176646 | -4,532.00 |
| 2176648 | -4,095.08 |
| 2176649 | -14,002.00 |
| 2176650 | -2,955.00 |
| 2176651 | -2,955.00 |
| 2176652 | -14,530.00 |
| 2176653 | -12,737.50 |
| 2176655 | -6,314.00 |
| 2176659 | -7,216.00 |
| 2176661 | -902.00 |
| 2176662 | -5,565.00 |
| 2176668 | -1,125.63 |
| 2176670 | -2,890.00 |
| 2176671 | -2,255.00 |
| 2176672 | -1,454.79 |
| 2176673 | -22,632.50 |
| 2176675 | -618.00 |
| 2176677 | -8,380.00 |
| 2176679 | -220.00 |
| 2176683 | -14,230.00 |
| 2176691 | -1,933.10 |
| 2176696 | -548.00 |
| 2176699 | -1,108.00 |
| 2176701 | -2,940.00 |
| 2176707 | -3,911,503.75 |
| 2176708 | -7,680.00 |
| 2176711 | -3,939.40 |
| 2176717 | -115,458.76 |
| 2176718 | -19,378.13 |
| 2176720 | -37,505.00 |
| 2176721 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 415   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2176722 | -14,625.00 |
| 2176725 | -9,020.00 |
| 2176726 | -67,386.25 |
| 2176727 | -1,678.95 |
| 2176728 | -1,950.00 |
| 2176730 | -577.50 |
| 2176731 | -240.00 |
| 2176736 | -9,138.55 |
| 2176739 | -930.00 |
| 2176740 | -110.00 |
| 2176741 | -47,100.00 |
| 2176750 | -152.02 |
| 2176753 | -45,100.00 |
| 2176754 | -325.00 |
| 2176756 | -1,475.00 |
| 2176760 | -18,645.00 |
| 2176761 | -9,020.00 |
| 2176762 | -5,412.00 |
| 2176767 | -9,000.00 |
| 2176772 | -980.00 |
| 2176773 | -6,503.00 |
| 2176776 | -3,074.10 |
| 2176778 | -7,840.00 |
| 2176779 | -110.00 |
| 2176780 | -5,565.31 |
| 2176784 | -277,000.00 |
| 2176785 | -5,490.00 |
| 2176786 | -5,418.00 |
| 2176788 | -110.00 |
| 2176789 | -104,000.00 |
| 2176790 | -5,520.00 |
| 2176792 | -6,228.00 |
| 2176797 | -187.59 |
| 2176798 | -16,747.80 |
| 2176800 | -28,510.00 |
| 2176802 | -2,268.17 |
| 2176804 | -3,608.00 |
| 2176805 | -525.00 |
| 2176806 | -9,020.00 |
| 2176809 | -1,810.50 |
| 2176811 | -554.00 |
| 2176816 | -902.00 |
| 2176817 | -2,706.00 |
| 2176818 | -110.00 |
| 2176819 | -550.00 |
| 2176820 | -12,332.30 |
| 2176823 | -550.00 |
| 2176824 | -1,772.80 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  416   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 2176827 | -110.00 |
| 2176828 | -30,178,086.92 |
| 2176829 | -1,110.00 |
| 2176831 | -10,210.00 |
| 2176835 | -215,080.00 |
| 2176838 | -16,575.00 |
| 2176839 | -1,430,496.13 |
| 2176840 | -106.11 |
| 2176841 | -8,287.50 |
| 2176845 | -1,867.14 |
| 2176848 | -126.28 |
| 2176849 | -21,675.00 |
| 2176853 | -5,019.95 |
| 2176855 | -9,582.35 |
| 2176856 | -1,804.00 |
| 2176857 | -5,199.40 |
| 2176862 | -5,299.00 |
| 2176864 | -5,317.50 |
| 2176865 | -330.00 |
| 2176866 | -5,317.50 |
| 2176867 | -450.00 |
| 2176868 | -550.00 |
| 2176870 | -9,020.00 |
| 2176872 | -9,606.30 |
| 2176873 | -3,490.00 |
| 2176875 | -320.00 |
| 2176882 | -13,330.00 |
| 2176886 | -9,020.00 |
| 2176894 | -15,108.88 |
| 2176897 | -2,013.00 |
| 2176899 | -3,501.63 |
| 2176902 | -39,598.00 |
| 2176903 | -9,020.00 |
| 2176904 | -234.52 |
| 2176914 | -4,326.36 |
| 2176917 | -15,140.00 |
| 2176919 | -15,140.00 |
| 2176920 | -1,291.68 |
| 2176922 | -7,570.00 |
| 2176924 | -26,747.50 |
| 2176926 | -1,891.65 |
| 2176929 | -177,694.00 |
| 2176930 | -5,412.00 |
| 2176931 | -14,130.00 |
| 2176932 | -4,542.00 |
| 2176935 | -6,653.65 |
| 2176936 | -63,085.00 |
| 2176938 | -2,765.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 417   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2176942 | -5,484.38 |
| 2176943 | -4,218.00 |
| 2176945 | -4,665.00 |
| 2176949 | -153.34 |
| 2176952 | -24,862.50 |
| 2176953 | -30,825.63 |
| 2176955 | -5,484.38 |
| 2176957 | -6,350.50 |
| 2176958 | -35,562.50 |
| 2176959 | -23,656.88 |
| 2176960 | -1,884.00 |
| 2176961 | -126,726.50 |
| 2176962 | -993.88 |
| 2176963 | -3,704.95 |
| 2176964 | -189.42 |
| 2176966 | -932.63 |
| 2176968 | -1,018.66 |
| 2176975 | -867.00 |
| 2176976 | -548.00 |
| 2176977 | -902.60 |
| 2176980 | -4,206.55 |
| 2176986 | -88,800.00 |
| 2176993 | -393.60 |
| 2176995 | -613.36 |
| 2177000 | -2,010.05 |
| 2177001 | -1,608.92 |
| 2177004 | -27,060.00 |
| 2177005 | -1,938.64 |
| 2177009 | -747.50 |
| 2177013 | -3,004.00 |
| 2177016 | -3,768.00 |
| 2177019 | -3,630.00 |
| 2177022 | -6,032.35 |
| 2177023 | -7,406.25 |
| 2177025 | -807.45 |
| 2177026 | -4,108.23 |
| 2177027 | -1,912.85 |
| 2177029 | -7,167.00 |
| 2177030 | -786.15 |
| 2177031 | -790.90 |
| 2177033 | -6,304.95 |
| 2177039 | -578.00 |
| 2177041 | -5,057.50 |
| 2177043 | -10,815.00 |
| 2177054 | -270.60 |
| 2177061 | -667.00 |
| 2177062 | -1,264.00 |
| 2177063 | -22,550.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 418   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2177068 | -1,198.60 |
| 2177074 | -12,140.00 |
| 2177078 | -4,860.00 |
| 2177082 | -3,595.60 |
| 2177084 | -9,450.80 |
| 2177085 | -1,571.16 |
| 2177087 | -3,880.00 |
| 2177090 | -1,175.46 |
| 2177096 | -10,192.60 |
| 2177107 | -2,871.50 |
| 2177108 | -4,430.00 |
| 2177109 | -1,729.16 |
| 2177110 | -2,481.57 |
| 2177112 | -3,087.05 |
| 2177114 | -225.06 |
| 2177119 | -3,133.00 |
| 2177121 | -26,516.00 |
| 2177122 | -20,490.70 |
| 2177123 | -220.00 |
| 2177125 | -440.00 |
| 2177127 | -3,411.00 |
| 2177128 | -1,720.00 |
| 2177130 | -3,080.00 |
| 2177132 | -2,706.00 |
| 2177134 | -775.72 |
| 2177136 | -2,430.00 |
| 2177138 | -4,822.70 |
| 2177140 | -3,608.00 |
| 2177152 | -1,551.20 |
| 2177153 | -1,054.30 |
| 2177155 | -7,216.00 |
| 2177156 | -4,312.00 |
| 2177158 | -53,620.00 |
| 2177159 | -378.54 |
| 2177162 | -1,994.33 |
| 2177170 | -742.50 |
| 2177172 | -3,351.00 |
| 2177175 | -1,507.85 |
| 2177180 | -11,100.00 |
| 2177184 | -63.14 |
| 2177189 | -902.00 |
| 2177191 | -886.61 |
| 2177196 | -5,025.00 |
| 2177200 | -2,361.55 |
| 2177206 | -748.00 |
| 2177210 | -9,420.00 |
| 2177213 | -3,839.10 |
| 2177214 | -13,396.10 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 421 of 1298

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 419   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2177215 | -409.40 |
| 2177216 | -29,762.10 |
| 2177221 | -110.00 |
| 2177222 | -83.00 |
| 2177223 | -40,220.00 |
| 2177227 | -28,580.82 |
| 2177228 | -1,932.90 |
| 2177233 | -902.00 |
| 2177235 | -1,648.00 |
| 2177238 | -12,096.00 |
| 2177243 | -6,104,410.99 |
| 2177244 | -2,708.10 |
| 2177247 | -4,510.00 |
| 2177252 | -86,640.00 |
| 2177257 | -809.44 |
| 2177267 | -3,157.00 |
| 2177268 | -5,116,659.50 |
| 2177274 | -137,366.52 |
| 2177277 | -720,393.50 |
| 2177278 | -3,940.00 |
| 2177281 | -9,020.00 |
| 2177282 | -7,020.00 |
| 2177283 | -2,960.80 |
| 2177285 | -7,299,006.18 |
| 2177286 | -4,782,628.20 |
| 2177289 | -9,020.00 |
| 2177291 | -373.50 |
| 2177294 | -7,753.20 |
| 2177296 | -13,455.01 |
| 2177302 | -94,978.00 |
| 2177303 | -532.18 |
| 2177311 | -5,363.60 |
| 2177311 | -2,570.70 |
| 2177313 | -962.37 |
| 2177314 | -228,200.00 |
| 2177316 | -748.00 |
| 2177321 | -1,108.00 |
| 2177323 | -279.60 |
| 2177339 | -826.48 |
| 2177341 | -1,216.53 |
| 2177345 | -1,092.39 |
| 2177347 | -20,240.00 |
| 2177353 | -4,276.80 |
| 2177357 | -9,261.95 |
| 2177358 | -2,706.00 |
| 2177359 | -65,139.38 |
| 2177370 | -2,706.00 |
| 2177371 | -1,575.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 420   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2177375 | -1,552.00 |
| 2177380 | -1,207.50 |
| 2177383 | -2,134.75 |
| 2177387 | -9,237.00 |
| 2177388 | -1,350.00 |
| 2177389 | -3,777.00 |
| 2177395 | -28,260.00 |
| 2177396 | -2,642.86 |
| 2177398 | -225.50 |
| 2177400 | -750.00 |
| 2177401 | -27,060.00 |
| 2177405 | -1,533.40 |
| 2177406 | -13,031.00 |
| 2177410 | -2,706.00 |
| 2177413 | -17,590.40 |
| 2177414 | -766.70 |
| 2177415 | -7,973.00 |
| 2177419 | -221,540.00 |
| 2177423 | -4,600.20 |
| 2177431 | -63,320.40 |
| 2177432 | -4,255.00 |
| 2177433 | -2,770.00 |
| 2177434 | -5,230.00 |
| 2177438 | -4,332.80 |
| 2177444 | -323,643.98 |
| 2177445 | -53,540.00 |
| 2177450 | -188,360.00 |
| 2177452 | -11,080.00 |
| 2177453 | -2,277.00 |
| 2177454 | -2,424.00 |
| 2177456 | -34,560.00 |
| 2177458 | -12,489.80 |
| 2177459 | -2,580.00 |
| 2177461 | -13,296.00 |
| 2177463 | -3,324.00 |
| 2177466 | -20,418.75 |
| 2177467 | -13,750.00 |
| 2177474 | -5,412.00 |
| 2177479 | -772.44 |
| 2177482 | -2,706.00 |
| 2177489 | -2,070.00 |
| 2177490 | -3,831.25 |
| 2177492 | -128.50 |
| 2177496 | -9,471.00 |
| 2177503 | -630.30 |
| 2177507 | -9,918.75 |
| 2177511 | -10,742.13 |
| 2177513 | -3,608.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 421   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2177516 | -3,154.25 |
| 2177517 | -391.47 |
| 2177522 | -340.00 |
| 2177526 | -1,913.20 |
| 2177531 | -1,222.86 |
| 2177532 | -8,287.50 |
| 2177533 | -1,267.80 |
| 2177534 | -1,646,499.25 |
| 2177535 | -3,180.00 |
| 2177536 | -888.00 |
| 2177538 | -902.00 |
| 2177540 | -22,250.00 |
| 2177542 | -3,297.00 |
| 2177543 | -902.00 |
| 2177544 | -9,420.00 |
| 2177545 | -4,710.00 |
| 2177546 | -3,297.00 |
| 2177547 | -540.00 |
| 2177550 | -3,267.40 |
| 2177551 | -902.00 |
| 2177552 | -13,390.00 |
| 2177554 | -902.00 |
| 2177556 | -274.00 |
| 2177557 | -227.40 |
| 2177558 | -9,020.00 |
| 2177565 | -6,648.00 |
| 2177576 | -1,996.02 |
| 2177579 | -1,489.60 |
| 2177580 | -1,335.10 |
| 2177581 | -2,059.50 |
| 2177582 | -1,218.50 |
| 2177583 | -2,144.00 |
| 2177584 | -8,264.98 |
| 2177585 | -9,020.00 |
| 2177587 | -4,510.00 |
| 2177594 | -5,863.00 |
| 2177605 | -68.20 |
| 2177608 | -37.68 |
| 2177610 | -344.94 |
| 2177612 | -529.90 |
| 2177618 | -74,500.00 |
| 2177619 | -4,510.00 |
| 2177620 | -902.00 |
| 2177623 | -5,412.00 |
| 2177624 | -1,898.00 |
| 2177627 | -150,892.50 |
| 2177632 | -53,670.00 |
| 2177633 | -3,047.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 422   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2177634 | -1,666.84 |
| 2177635 | -1,248.59 |
| 2177640 | -28,900.00 |
| 2177642 | -1,105.00 |
| 2177643 | -6,489.00 |
| 2177644 | -887.68 |
| 2177645 | -2,163.00 |
| 2177649 | -110.00 |
| 2177655 | -110.00 |
| 2177659 | -8,593.75 |
| 2177660 | -1,638.00 |
| 2177661 | -1,165.50 |
| 2177662 | -27,360.00 |
| 2177670 | -909.50 |
| 2177671 | -655.95 |
| 2177672 | -2,291.80 |
| 2177675 | -9,791.24 |
| 2177684 | -183.20 |
| 2177688 | -550.00 |
| 2177689 | -32,505.00 |
| 2177690 | -1,203.80 |
| 2177691 | -6,094.00 |
| 2177692 | -9,020.00 |
| 2177696 | -220.00 |
| 2177697 | -902.00 |
| 2177699 | -2,775.00 |
| 2177700 | -2,983.00 |
| 2177701 | -3,705.00 |
| 2177704 | -1,075.30 |
| 2177708 | -251,658.00 |
| 2177709 | -17,088.70 |
| 2177712 | -9,616.34 |
| 2177713 | -659.40 |
| 2177714 | -3,878.00 |
| 2177716 | -3,608.00 |
| 2177717 | -869.32 |
| 2177721 | -16,977.00 |
| 2177724 | -5,685.00 |
| 2177725 | -18,638.75 |
| 2177727 | -3,237.76 |
| 2177732 | -330.00 |
| 2177733 | -3,899.50 |
| 2177735 | -1,802.36 |
| 2177740 | -1,821.60 |
| 2177743 | -32,457.00 |
| 2177745 | -909.00 |
| 2177747 | -3,051.53 |
| 2177752 | -13,477.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 423   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2177753 | -664.80 |
| 2177754 | -2,921.55 |
| 2177764 | -287.84 |
| 2177766 | -32,250.00 |
| 2177767 | -4,274.40 |
| 2177769 | -1,047.50 |
| 2177770 | -3,532.50 |
| 2177775 | -5,098.00 |
| 2177776 | -2,172.00 |
| 2177777 | -8,516.44 |
| 2177780 | -3,391.00 |
| 2177781 | -2,516.00 |
| 2177784 | -664.80 |
| 2177787 | -297.66 |
| 2177788 | -1,932.90 |
| 2177795 | -3,695.00 |
| 2177796 | -375.50 |
| 2177797 | -2,164.80 |
| 2177798 | -16,810.00 |
| 2177800 | -1,125.81 |
| 2177804 | -942.00 |
| 2177806 | -11,397.96 |
| 2177808 | -3,965.50 |
| 2177809 | -1,700.00 |
| 2177812 | -669.90 |
| 2177813 | -297.60 |
| 2177815 | -997.20 |
| 2177824 | -150,568.80 |
| 2177826 | -18,141.40 |
| 2177828 | -478.06 |
| 2177831 | -484.84 |
| 2177836 | -140,565.25 |
| 2177837 | -37,987.81 |
| 2177840 | -126.88 |
| 2177841 | -27,000.00 |
| 2177845 | -5,412.00 |
| 2177847 | -16,762.00 |
| 2177849 | -6,991.00 |
| 2177850 | -15,500.00 |
| 2177852 | -3,080.00 |
| 2177856 | -312.00 |
| 2177859 | -48,005.50 |
| 2177861 | -13,981.00 |
| 2177862 | -235,800.00 |
| 2177863 | -2,769.64 |
| 2177866 | -1,705.50 |
| 2177874 | -71,816.80 |
| 2177877 | -95.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 424  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2177879 | -110.00 |
| 2177880 | -1,804.00 |
| 2177884 | -261,592.00 |
| 2177885 | -9,740.00 |
| 2177886 | -27,511.00 |
| 2177888 | -554,000.00 |
| 2177889 | -29,916.00 |
| 2177890 | -15,440.00 |
| 2177891 | -486,360.00 |
| 2177892 | -45,100.00 |
| 2177893 | -11,080.00 |
| 2177896 | -6,648.00 |
| 2177898 | -15,512.00 |
| 2177899 | -29,916.00 |
| 2177900 | -12,543.00 |
| 2177901 | -11,125.80 |
| 2177902 | -80,174.20 |
| 2177903 | -1,623.00 |
| 2177906 | -10,102.40 |
| 2177907 | -715.92 |
| 2177909 | -60,940.00 |
| 2177910 | -20,240.00 |
| 2177911 | -121,880.00 |
| 2177916 | -860.74 |
| 2177917 | -6,380.00 |
| 2177918 | -275.00 |
| 2177925 | -220.00 |
| 2177927 | -902.00 |
| 2177928 | -110.00 |
| 2177930 | -25,277.60 |
| 2177934 | -5,412.00 |
| 2177936 | -1,096.00 |
| 2177937 | -3,976.40 |
| 2177939 | -110.00 |
| 2177940 | -220.00 |
| 2177948 | -1,710.90 |
| 2177950 | -4,510.00 |
| 2177953 | -225.00 |
| 2177956 | -1,854.42 |
| 2177957 | -6,175.00 |
| 2177958 | -4,510.00 |
| 2177959 | -0.18 |
| 2177963 | -2,830.50 |
| 2177966 | -2,830.50 |
| 2177967 | -940.00 |
| 2177972 | -1,410.00 |
| 2177973 | -1,225.00 |
| 2177975 | -25,073.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 425   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2177976 | -9,020.00 |
| 2177977 | -29,916.00 |
| 2177978 | -109,652.40 |
| 2177979 | -59,892.00 |
| 2177981 | -6,327.20 |
| 2177982 | -440.00 |
| 2177985 | -220.00 |
| 2177986 | -1,804.00 |
| 2177987 | -3,608.00 |
| 2177990 | -548.00 |
| 2177992 | -776.00 |
| 2177996 | -15,672.00 |
| 2177997 | -2,216.00 |
| 2177998 | -146,070.00 |
| 2178002 | -6,314.00 |
| 2178006 | -19,730.00 |
| 2178007 | -10,362.00 |
| 2178008 | -10,212.00 |
| 2178009 | -550.00 |
| 2178010 | -99.22 |
| 2178012 | -15.05 |
| 2178014 | -330.00 |
| 2178018 | -27,060.00 |
| 2178019 | -10,666.00 |
| 2178020 | -110.00 |
| 2178021 | -3,848.00 |
| 2178022 | -303.00 |
| 2178033 | -72.16 |
| 2178036 | -229,050.00 |
| 2178039 | -750.20 |
| 2178041 | -964.20 |
| 2178045 | -110.00 |
| 2178046 | -110.00 |
| 2178047 | -1,720.50 |
| 2178050 | -671.55 |
| 2178051 | -902.00 |
| 2178053 | -18,040.00 |
| 2178060 | -462.50 |
| 2178062 | -1,464.00 |
| 2178068 | -6,758.80 |
| 2178069 | -3,608.00 |
| 2178077 | -19,012.00 |
| 2178078 | -7,371.00 |
| 2178080 | -1,804.00 |
| 2178082 | -12,568.18 |
| 2178084 | -902.00 |
| 2178085 | -622.00 |
| 2178090 | -5,652.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 426   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2178091 | -2,706.00 |
| 2178092 | -330.00 |
| 2178094 | -220.00 |
| 2178098 | -3,517.80 |
| 2178102 | -804.25 |
| 2178103 | -1,082.40 |
| 2178106 | -3,878.00 |
| 2178108 | -940.00 |
| 2178109 | -3,157.00 |
| 2178113 | -2,074.60 |
| 2178118 | -2,408.00 |
| 2178119 | -6,765.00 |
| 2178122 | -27,060.00 |
| 2178123 | -0.09 |
| 2178128 | -9,020.00 |
| 2178129 | -777.00 |
| 2178130 | -1,445.00 |
| 2178131 | -4,510.00 |
| 2178134 | -5,540.00 |
| 2178135 | -1,739.00 |
| 2178139 | -12,345.00 |
| 2178141 | -686.50 |
| 2178142 | -2,955.00 |
| 2178143 | -2,706.00 |
| 2178144 | -1,227.54 |
| 2178147 | -7,975.70 |
| 2178151 | -4,962.35 |
| 2178152 | -588.56 |
| 2178153 | -2,642.20 |
| 2178155 | -1,804.00 |
| 2178156 | -1,681.60 |
| 2178157 | -902.00 |
| 2178158 | -1,370.00 |
| 2178160 | -3,172.68 |
| 2178161 | -1,461.75 |
| 2178162 | -18,040.00 |
| 2178163 | -3,392.53 |
| 2178164 | -2,494.50 |
| 2178168 | -902.00 |
| 2178169 | -12,229.78 |
| 2178171 | -974.50 |
| 2178172 | -2,193.80 |
| 2178173 | -2,111.35 |
| 2178174 | -22,550.00 |
| 2178179 | -448.50 |
| 2178180 | -177,995.40 |
| 2178184 | -1,814.36 |
| 2178186 | -372.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  427   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2178188 | -3,901.50 |
| 2178203 | -99.90 |
| 2178212 | -1,866.00 |
| 2178218 | -3,339.65 |
| 2178219 | -5,071.10 |
| 2178223 | -1,967.90 |
| 2178225 | -5,412.00 |
| 2178231 | -1,127.50 |
| 2178232 | -4,245.00 |
| 2178233 | -1,533.40 |
| 2178234 | -1,137.53 |
| 2178235 | -1,739.00 |
| 2178239 | -2,111.35 |
| 2178240 | -1,353.00 |
| 2178242 | -11,540.00 |
| 2178243 | -1,353.00 |
| 2178244 | -1,461.75 |
| 2178246 | -194.90 |
| 2178247 | -1,461.75 |
| 2178248 | -1,681.60 |
| 2178249 | -1,858.38 |
| 2178251 | -2,490.53 |
| 2178252 | -758.35 |
| 2178253 | -1,004.00 |
| 2178254 | -872.60 |
| 2178255 | -2,111.35 |
| 2178256 | -451.00 |
| 2178257 | -2,201.50 |
| 2178259 | -3,774.00 |
| 2178260 | -9,020.00 |
| 2178261 | -2,490.00 |
| 2178269 | -330.00 |
| 2178272 | -3,344.43 |
| 2178274 | -1,137.00 |
| 2178278 | -4,432.00 |
| 2178279 | -4,616.00 |
| 2178280 | -6,118.13 |
| 2178282 | -1,876.16 |
| 2178284 | -814.80 |
| 2178288 | -3,411.00 |
| 2178291 | -1,638.00 |
| 2178292 | -2,955.00 |
| 2178293 | -2,164.75 |
| 2178296 | -902.00 |
| 2178297 | -779.60 |
| 2178298 | -1,353.00 |
| 2178299 | -1,127.50 |
| 2178300 | -90.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  428   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2178301 | -1,353.00 |
| 2178302 | -1,137.53 |
| 2178303 | -4,475.10 |
| 2178304 | -1,614.75 |
| 2178306 | -649.78 |
| 2178307 | -1,516.70 |
| 2178308 | -1,353.00 |
| 2178309 | -1,137.53 |
| 2178310 | -1,660.35 |
| 2178311 | -2,875.95 |
| 2178312 | -2,112.03 |
| 2178313 | -1,353.00 |
| 2178316 | -902.00 |
| 2178317 | -550.00 |
| 2178318 | -110.00 |
| 2178322 | -372.62 |
| 2178323 | -1,985.40 |
| 2178325 | -7.84 |
| 2178326 | -221.60 |
| 2178327 | -1,100.00 |
| 2178331 | -220.00 |
| 2178332 | -5.13 |
| 2178333 | -1,335.22 |
| 2178336 | -17,685.50 |
| 2178342 | -12,847.50 |
| 2178345 | -305.00 |
| 2178355 | -11,080.00 |
| 2178358 | -19,556.25 |
| 2178359 | -221.60 |
| 2178361 | -37.68 |
| 2178362 | -2,770.00 |
| 2178364 | -391.50 |
| 2178367 | -241.50 |
| 2178368 | -330.00 |
| 2178369 | -110.00 |
| 2178370 | -24.93 |
| 2178373 | -270,000.00 |
| 2178375 | -2,332.00 |
| 2178378 | -7,216.00 |
| 2178380 | -4,032.00 |
| 2178383 | -466.00 |
| 2178384 | -7,959.00 |
| 2178389 | -26,252.20 |
| 2178391 | -3,196.80 |
| 2178398 | -612.30 |
| 2178399 | -118.30 |
| 2178402 | -2,216.00 |
| 2178404 | -3,608.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 429   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2178407 | -13,530.00 |
| 2178408 | -1,278.00 |
| 2178409 | -917.11 |
| 2178410 | -1,884.00 |
| 2178413 | -12,385.00 |
| 2178423 | -2,077.75 |
| 2178427 | -8,768.80 |
| 2178429 | -6,826.00 |
| 2178431 | -2,031.00 |
| 2178432 | -314.00 |
| 2178433 | -1,384.80 |
| 2178434 | -52,140.00 |
| 2178436 | -9,641.00 |
| 2178440 | -1,575.00 |
| 2178442 | -110.00 |
| 2178443 | -110.00 |
| 2178444 | -116,200.00 |
| 2178452 | -10,039.00 |
| 2178457 | -2,094.05 |
| 2178458 | -1,804.00 |
| 2178461 | -966.00 |
| 2178462 | -110.00 |
| 2178463 | -6,808.00 |
| 2178465 | -110.00 |
| 2178466 | -1,100.00 |
| 2178468 | -1,100.00 |
| 2178482 | -602.80 |
| 2178483 | -36,080.00 |
| 2178488 | -4,224.35 |
| 2178490 | -418.55 |
| 2178492 | -10,472.00 |
| 2178495 | -1,596.00 |
| 2178497 | -392.34 |
| 2178500 | -345.70 |
| 2178501 | -220.00 |
| 2178506 | -6,151.64 |
| 2178507 | -588.00 |
| 2178510 | -902.00 |
| 2178511 | -1,526.00 |
| 2178512 | -1,253.00 |
| 2178513 | -2,663.75 |
| 2178514 | -5,863.00 |
| 2178519 | -6,415.00 |
| 2178525 | -534.30 |
| 2178529 | -2,728.80 |
| 2178533 | -2,274.00 |
| 2178534 | -220.00 |
| 2178541 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 430   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2178544 | -902.00 |
| 2178545 | -796.90 |
| 2178546 | -172.90 |
| 2178547 | -22,263.80 |
| 2178550 | -1,164.00 |
| 2178552 | -126,100.00 |
| 2178556 | -902.00 |
| 2178557 | -1,981.40 |
| 2178560 | -330.00 |
| 2178566 | -11,080.00 |
| 2178567 | -7,372.00 |
| 2178568 | -9,020.00 |
| 2178569 | -151.90 |
| 2178570 | -220.00 |
| 2178571 | -14,432.00 |
| 2178573 | -1,625.00 |
| 2178576 | -26,563.25 |
| 2178578 | -902.00 |
| 2178584 | -1,398.10 |
| 2178588 | -3,305.68 |
| 2178589 | -110.00 |
| 2178590 | -1,731.30 |
| 2178592 | -1,332.00 |
| 2178596 | -6,765.00 |
| 2178598 | -76,694.32 |
| 2178599 | -62,294.00 |
| 2178608 | -22,550.00 |
| 2178609 | -11,720.00 |
| 2178612 | -1,446.81 |
| 2178613 | -10,667.06 |
| 2178614 | -962.00 |
| 2178617 | -6,314.00 |
| 2178618 | -1,804.00 |
| 2178620 | -902.00 |
| 2178622 | -49,200.00 |
| 2178624 | -189.00 |
| 2178632 | -1,946.50 |
| 2178634 | -671.58 |
| 2178636 | -2,816.00 |
| 2178638 | -436.00 |
| 2178639 | -4,051.00 |
| 2178652 | -3,806.25 |
| 2178653 | -5,412.00 |
| 2178655 | -3,110.00 |
| 2178656 | -300.08 |
| 2178657 | -21,375.00 |
| 2178661 | -393.90 |
| 2178664 | -1,563.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 431   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2178665 | -451.00 |
| 2178666 | -1,181.08 |
| 2178673 | -28.86 |
| 2178674 | -146.32 |
| 2178675 | -11,065.30 |
| 2178684 | -2,287.35 |
| 2178686 | -378.80 |
| 2178690 | -2,570.70 |
| 2178702 | -1,831.68 |
| 2178704 | -59,532.00 |
| 2178708 | -631.40 |
| 2178711 | -49.05 |
| 2178712 | -1,884.00 |
| 2178713 | -8,287.50 |
| 2178725 | -152,114.68 |
| 2178727 | -109,889.38 |
| 2178729 | -37,884.00 |
| 2178730 | -666.00 |
| 2178735 | -43,725.00 |
| 2178736 | -3,720.00 |
| 2178737 | -1,645.73 |
| 2178740 | -49,020.00 |
| 2178741 | -9,584.00 |
| 2178742 | -2,706.00 |
| 2178743 | -942.00 |
| 2178744 | -4,095.00 |
| 2178750 | -5,862.40 |
| 2178751 | -5,862.40 |
| 2178753 | -12,246.00 |
| 2178756 | -22,380.39 |
| 2178757 | -8,223.20 |
| 2178758 | -27,060.00 |
| 2178759 | -27,594.00 |
| 2178761 | -16,236.00 |
| 2178763 | -3,071.00 |
| 2178764 | -21,648.00 |
| 2178765 | -4,440.00 |
| 2178779 | -1,127.50 |
| 2178781 | -1,623.60 |
| 2178782 | -4,510.00 |
| 2178783 | -1,294.18 |
| 2178785 | -27,060.00 |
| 2178786 | -4,286,475.00 |
| 2178790 | -5,066.20 |
| 2178793 | -2,090.70 |
| 2178794 | -775.75 |
| 2178795 | -1,484.00 |
| 2178796 | -842.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  432   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2178797 | -1,246.59 |
| 2178798 | -27,806.25 |
| 2178801 | -3,298.00 |
| 2178802 | -1,399.75 |
| 2178805 | -1,386.00 |
| 2178810 | -2,770.00 |
| 2178815 | -1,146.87 |
| 2178816 | -29,766.00 |
| 2178817 | -23,152.80 |
| 2178818 | -332.40 |
| 2178819 | -1,082.00 |
| 2178824 | -3,854.24 |
| 2178831 | -904.14 |
| 2178834 | -2,706.00 |
| 2178840 | -4,685.30 |
| 2178841 | -229.31 |
| 2178842 | -12,978.00 |
| 2178844 | -2,216.00 |
| 2178846 | -135.30 |
| 2178851 | -18,040.00 |
| 2178852 | -3,608.00 |
| 2178853 | -1,804.00 |
| 2178859 | -1,609.85 |
| 2178866 | -4,717.50 |
| 2178868 | -1,397.80 |
| 2178870 | -697.16 |
| 2178877 | -4,402.70 |
| 2178878 | -5,557.37 |
| 2178879 | -24,955.50 |
| 2178882 | -4,432.00 |
| 2178886 | -537.96 |
| 2178888 | -918.00 |
| 2178890 | -2,796.20 |
| 2178892 | -6,210.00 |
| 2178894 | -3,470.00 |
| 2178898 | -18,017.40 |
| 2178906 | -158.62 |
| 2178913 | -2,910.99 |
| 2178914 | -902.00 |
| 2178917 | -13,530.00 |
| 2178920 | -117,153.75 |
| 2178921 | -5,454.00 |
| 2178922 | -2,708.40 |
| 2178928 | -109.60 |
| 2178930 | -6,382.50 |
| 2178931 | -4,225.00 |
| 2178934 | -8,877.50 |
| 2178940 | -2,289.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 433   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2178943 | -2,706.00 |
| 2178947 | -75,491.59 |
| 2178951 | -15,246.88 |
| 2178954 | -3,971.97 |
| 2178957 | -1,527.82 |
| 2178962 | -1,637.25 |
| 2178964 | -150.00 |
| 2178967 | -23,202.00 |
| 2178970 | -5,943.00 |
| 2178973 | -817.20 |
| 2178976 | -38,460.00 |
| 2178977 | -14,559.70 |
| 2178978 | -15,261.90 |
| 2178979 | -912.05 |
| 2178980 | -439.95 |
| 2178981 | -3,356.55 |
| 2178984 | -257,070.00 |
| 2178987 | -1,499.96 |
| 2178988 | -471.00 |
| 2178990 | -819.00 |
| 2179000 | -1,133.68 |
| 2179003 | -867.00 |
| 2179006 | -1,078.45 |
| 2179007 | -1,078.45 |
| 2179011 | -965.14 |
| 2179017 | -2,742.08 |
| 2179018 | -612.64 |
| 2179019 | -396.31 |
| 2179020 | -676.50 |
| 2179028 | -953.72 |
| 2179031 | -327.60 |
| 2179034 | -15,685.48 |
| 2179038 | -2,750.00 |
| 2179039 | -8,712.50 |
| 2179040 | -7,687.40 |
| 2179046 | -3,092.93 |
| 2179061 | -2,385.00 |
| 2179063 | -7,700.97 |
| 2179068 | -1,365.90 |
| 2179069 | -1,274.00 |
| 2179077 | -54,120.00 |
| 2179080 | -1,110.00 |
| 2179081 | -736.25 |
| 2179086 | -2,146.81 |
| 2179088 | -2,100.00 |
| 2179096 | -722,521.80 |
| 2179098 | -1,852.58 |
| 2179103 | -1,115.44 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 434   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179104 | -64,769.55 |
| 2179106 | -721.60 |
| 2179119 | -7,875.00 |
| 2179120 | -7,240.00 |
| 2179123 | -13,992.00 |
| 2179127 | -5,250.00 |
| 2179134 | -11,718.00 |
| 2179141 | -1,110.00 |
| 2179145 | -2,835.00 |
| 2179149 | -2,358,695.66 |
| 2179150 | -689,270.00 |
| 2179151 | -271,617.00 |
| 2179152 | -883,230.00 |
| 2179153 | -318,800.00 |
| 2179154 | -58,303.00 |
| 2179157 | -3,934.49 |
| 2179159 | -2,892.60 |
| 2179160 | -3,627.53 |
| 2179161 | -2,511.87 |
| 2179162 | -7,462.74 |
| 2179163 | -6,236.33 |
| 2179164 | -2,979.81 |
| 2179169 | -2,000.64 |
| 2179175 | -54,350.00 |
| 2179176 | -8,303,653.38 |
| 2179178 | -1,083.30 |
| 2179179 | -2,700.06 |
| 2179181 | -85,000.00 |
| 2179182 | -903,450.00 |
| 2179186 | -60,020.40 |
| 2179200 | -632,000.00 |
| 2179201 | -2,000.00 |
| 2179202 | -53,400.00 |
| 2179207 | -12,950.00 |
| 2179210 | -24,155.30 |
| 2179212 | -9,020.00 |
| 2179213 | -89,071.60 |
| 2179217 | -667.48 |
| 2179222 | -142.60 |
| 2179223 | -568.26 |
| 2179224 | -1,860.00 |
| 2179225 | -10,899.00 |
| 2179226 | -7,571.09 |
| 2179227 | -6,567.42 |
| 2179234 | -1,866.40 |
| 2179237 | -3,920.00 |
| 2179238 | -23,120.00 |
| 2179239 | -10,115.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 435   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179240 | -48,284.15 |
| 2179242 | -657.65 |
| 2179243 | -874,855.00 |
| 2179244 | -631.40 |
| 2179245 | -37,680.00 |
| 2179250 | -4,990.49 |
| 2179251 | -6,011.50 |
| 2179252 | -11,277.89 |
| 2179253 | -1,670.00 |
| 2179254 | -9,286.00 |
| 2179264 | -469.00 |
| 2179266 | -614,861.25 |
| 2179267 | -14,266.00 |
| 2179274 | -2,357.00 |
| 2179275 | -5,920.00 |
| 2179276 | -10,508.16 |
| 2179281 | -4,606.50 |
| 2179282 | -34,046.30 |
| 2179283 | -954.12 |
| 2179292 | -5,510.00 |
| 2179294 | -30,500.00 |
| 2179297 | -110.00 |
| 2179298 | -220.00 |
| 2179301 | -220.00 |
| 2179302 | -631.40 |
| 2179305 | -3,608.00 |
| 2179306 | -2,890.00 |
| 2179307 | -89,160.00 |
| 2179310 | -18,697.26 |
| 2179315 | -3,603.20 |
| 2179319 | -46,818.94 |
| 2179322 | -5,589.74 |
| 2179323 | -496.00 |
| 2179324 | -765.00 |
| 2179325 | -4,510.00 |
| 2179326 | -1,074.04 |
| 2179327 | -1,559.00 |
| 2179328 | -3,176.10 |
| 2179329 | -6,800.00 |
| 2179330 | -2,300.10 |
| 2179331 | -584.30 |
| 2179333 | -1,786.38 |
| 2179334 | -3,980.95 |
| 2179339 | -1,319.35 |
| 2179340 | -221.60 |
| 2179342 | -5,106.50 |
| 2179347 | -1,866.05 |
| 2179349 | -3,110.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  436   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179352 | -2,490.30 |
| 2179353 | -10,753.20 |
| 2179354 | -171.38 |
| 2179357 | -380.08 |
| 2179360 | -1,680.00 |
| 2179361 | -2,443.02 |
| 2179365 | -1,779.90 |
| 2179366 | -1,740.00 |
| 2179370 | -6,806.90 |
| 2179371 | -5,680.44 |
| 2179374 | -7,224.37 |
| 2179375 | -1,748.36 |
| 2179377 | -550.00 |
| 2179380 | -10,700.00 |
| 2179384 | -107.31 |
| 2179385 | -8,035.86 |
| 2179387 | -270.60 |
| 2179389 | -5,642.92 |
| 2179391 | -2,395.00 |
| 2179395 | -8,570.10 |
| 2179400 | -530.00 |
| 2179401 | -3,480.75 |
| 2179402 | -1,258.00 |
| 2179404 | -3,612.50 |
| 2179405 | -6,531.00 |
| 2179406 | -8,900.00 |
| 2179407 | -2,901.20 |
| 2179408 | -5,227.72 |
| 2179409 | -5,640.50 |
| 2179410 | -3,691.50 |
| 2179411 | -2,760.00 |
| 2179412 | -2,735.00 |
| 2179414 | -2,410.00 |
| 2179415 | -2,071.20 |
| 2179416 | -2,966.00 |
| 2179417 | -4,510.00 |
| 2179420 | -1,840.08 |
| 2179423 | -1,884.00 |
| 2179425 | -1,230.00 |
| 2179426 | -776.00 |
| 2179427 | -2,275.02 |
| 2179428 | -1,106.00 |
| 2179431 | -12.00 |
| 2179433 | -1,669.50 |
| 2179434 | -7,931.00 |
| 2179435 | -380.00 |
| 2179438 | -5,745.40 |
| 2179442 | -2,168.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 437   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2179443 | -2,872.00 |
| 2179444 | -9,420.00 |
| 2179445 | -1,799.75 |
| 2179446 | -37,680.00 |
| 2179447 | -32,752.00 |
| 2179448 | -5,842.86 |
| 2179450 | -2,227.75 |
| 2179451 | -1,082.40 |
| 2179452 | -2,364.50 |
| 2179453 | -5,830.00 |
| 2179454 | -1,092.00 |
| 2179455 | -2,693.92 |
| 2179457 | -4,296.00 |
| 2179459 | -2,617.00 |
| 2179460 | -539.80 |
| 2179461 | -615.74 |
| 2179463 | -1,219.50 |
| 2179465 | -1,283.80 |
| 2179466 | -848.00 |
| 2179467 | -32,070.00 |
| 2179468 | -15,327.16 |
| 2179469 | -110.00 |
| 2179470 | -6,765.00 |
| 2179476 | -2,959.00 |
| 2179477 | -1,732.05 |
| 2179478 | -110.00 |
| 2179479 | -5,507.50 |
| 2179481 | -220.00 |
| 2179482 | -1,804.00 |
| 2179486 | -18,240.00 |
| 2179489 | -1,255.37 |
| 2179495 | -33,400.05 |
| 2179498 | -2,200.00 |
| 2179500 | -3,492.00 |
| 2179501 | -4,197.65 |
| 2179502 | -1,140.00 |
| 2179503 | -390.00 |
| 2179504 | -2,239.30 |
| 2179505 | -144.00 |
| 2179507 | -830.00 |
| 2179511 | -1,156.00 |
| 2179513 | -3,992.25 |
| 2179514 | -2,587.96 |
| 2179517 | -2,443.01 |
| 2179520 | -1,660.00 |
| 2179521 | -7,780.00 |
| 2179525 | -2,358.90 |
| 2179528 | -4,544.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 438   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179530 | -14,983.38 |
| 2179531 | -13,112.76 |
| 2179532 | -1,804.00 |
| 2179533 | -784.74 |
| 2179534 | -9,973.00 |
| 2179535 | -2,706.00 |
| 2179537 | -1,795.00 |
| 2179538 | -2,357.00 |
| 2179539 | -2,725.00 |
| 2179540 | -3,608.00 |
| 2179541 | -432.63 |
| 2179542 | -1,410.00 |
| 2179545 | -1,402.50 |
| 2179547 | -7,224.00 |
| 2179548 | -556.00 |
| 2179555 | -18,040.00 |
| 2179557 | -168.00 |
| 2179558 | -5,792.99 |
| 2179559 | -1,240.40 |
| 2179560 | -1,239.90 |
| 2179561 | -1,082.40 |
| 2179565 | -220.00 |
| 2179567 | -408.00 |
| 2179570 | -1,156.00 |
| 2179574 | -40,080.00 |
| 2179581 | -201.00 |
| 2179583 | -4,370.50 |
| 2179584 | -2,146.28 |
| 2179585 | -8,569.00 |
| 2179588 | -2,066.50 |
| 2179589 | -2,286.89 |
| 2179590 | -22,650.00 |
| 2179592 | -48,178.50 |
| 2179593 | -2,556.19 |
| 2179594 | -1,449.00 |
| 2179595 | -8,052.00 |
| 2179597 | -2,739.52 |
| 2179600 | -1,804.00 |
| 2179602 | -540.75 |
| 2179604 | -2,706.00 |
| 2179606 | -2,455.80 |
| 2179607 | -3,303.02 |
| 2179608 | -1,483.48 |
| 2179609 | -1,312.00 |
| 2179610 | -10,162.39 |
| 2179611 | -1,535.65 |
| 2179613 | -2,676.00 |
| 2179617 | -882.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 439   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179618 | -11,190.63 |
| 2179623 | -180.40 |
| 2179628 | -14,981.88 |
| 2179629 | -8,118.00 |
| 2179631 | -962.00 |
| 2179633 | -267.73 |
| 2179634 | -2,166.00 |
| 2179635 | -2,374.83 |
| 2179636 | -1,105.93 |
| 2179637 | -1,802.35 |
| 2179638 | -1,510.48 |
| 2179639 | -2,879.92 |
| 2179644 | -648.00 |
| 2179645 | -209,250.00 |
| 2179646 | -2,530.59 |
| 2179647 | -220.00 |
| 2179651 | -13,376.66 |
| 2179654 | -4,510.00 |
| 2179656 | -417.00 |
| 2179660 | -496.00 |
| 2179661 | -9,629.76 |
| 2179662 | -82,560.00 |
| 2179663 | -274,180.00 |
| 2179664 | -80,811.04 |
| 2179665 | -221,658.00 |
| 2179666 | -13,580.00 |
| 2179667 | -8,647,193.42 |
| 2179669 | -110,079.41 |
| 2179672 | -642,506.22 |
| 2179673 | -6,644,578.56 |
| 2179674 | -176,994.01 |
| 2179677 | -332.40 |
| 2179679 | -42.00 |
| 2179680 | -554.00 |
| 2179681 | -664.80 |
| 2179682 | -1,398.10 |
| 2179686 | -14,007.88 |
| 2179693 | -16.62 |
| 2179696 | -1,127.50 |
| 2179698 | -6,243.02 |
| 2179703 | -37.02 |
| 2179706 | -1,927,777.62 |
| 2179707 | -292,277.58 |
| 2179708 | -380,626.52 |
| 2179709 | -225,483.87 |
| 2179710 | -147,613.82 |
| 2179711 | -601,302.12 |
| 2179712 | -1,179,725.68 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 2179713 | -151,620.00 |
| 2179714 | -1,204,507.02 |
| 2179720 | -1,509,449.12 |
| 2179721 | -2,199,733.96 |
| 2179729 | -399,640.00 |
| 2179737 | -222,981.53 |
| 2179740 | -1,047,685.60 |
| 2179744 | -1,156,466.06 |
| 2179746 | -283,285.30 |
| 2179747 | -208,132.36 |
| 2179750 | -2,140,782.53 |
| 2179751 | -808,782.52 |
| 2179756 | -135.30 |
| 2179757 | -7,035.60 |
| 2179758 | -80.00 |
| 2179759 | -110.00 |
| 2179762 | -2,442.00 |
| 2179766 | -3,732.70 |
| 2179768 | -4,710.00 |
| 2179771 | -13,800.00 |
| 2179775 | -221,940.00 |
| 2179780 | -909.60 |
| 2179782 | -4,114.00 |
| 2179783 | -299.00 |
| 2179785 | -2,170.00 |
| 2179786 | -1,365.35 |
| 2179789 | -1,660.00 |
| 2179790 | -1,120.00 |
| 2179793 | -3,654.70 |
| 2179794 | -550.00 |
| 2179798 | -675.30 |
| 2179799 | -526.38 |
| 2179805 | -7,554.70 |
| 2179808 | -106,087.50 |
| 2179810 | -399,548.70 |
| 2179812 | -2,346.00 |
| 2179816 | -1,359.56 |
| 2179817 | -213,056.20 |
| 2179819 | -42.00 |
| 2179820 | -481.50 |
| 2179824 | -1,309.14 |
| 2179828 | -55,548.68 |
| 2179834 | -251,400.96 |
| 2179836 | -5,931,830.68 |
| 2179837 | -93,855.00 |
| 2179838 | -54,900.00 |
| 2179839 | -35,250.00 |
| 2179841 | -45,100.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 441   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2179842 | -54,800.00 |
| 2179843 | -266,850.00 |
| 2179845 | -55,150.70 |
| 2179846 | -23,500.00 |
| 2179851 | -18,040.00 |
| 2179853 | -45,100.00 |
| 2179872 | -2,119.52 |
| 2179873 | -1,150.63 |
| 2179874 | -144,500.00 |
| 2179880 | -124,424.10 |
| 2179882 | -127,200.00 |
| 2179884 | -360,672.46 |
| 2179885 | -51,125.00 |
| 2179888 | -33.00 |
| 2179889 | -550.00 |
| 2179890 | -110.00 |
| 2179893 | -76,878.00 |
| 2179897 | -335.50 |
| 2179898 | -576.00 |
| 2179899 | -705.00 |
| 2179901 | -44,657.32 |
| 2179903 | -37.74 |
| 2179905 | -1,498.00 |
| 2179906 | -2,216.00 |
| 2179910 | -578.00 |
| 2179912 | -867.00 |
| 2179915 | -332.09 |
| 2179924 | -330.00 |
| 2179926 | -1,015.16 |
| 2179928 | -7,192.58 |
| 2179933 | -387.86 |
| 2179942 | -550.00 |
| 2179943 | -307.20 |
| 2179945 | -173.00 |
| 2179946 | -82.01 |
| 2179947 | -667.45 |
| 2179948 | -1,112.50 |
| 2179952 | -1,115.50 |
| 2179954 | -956.12 |
| 2179960 | -1,573.28 |
| 2179963 | -28,996.35 |
| 2179967 | -902.00 |
| 2179968 | -110.00 |
| 2179970 | -4,510.00 |
| 2179971 | -514.80 |
| 2179972 | -45,297.65 |
| 2179977 | -1,263.05 |
| 2179982 | -9,020.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 442   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 2179983 | -3,608.00 |
| 2179985 | -6,459.00 |
| 2179986 | -224.22 |
| 2179992 | -10,810.00 |
| 2179993 | -1,844.00 |
| 2180000 | -23,971.84 |
| 2180001 | -1,513.75 |
| 2180002 | -506.00 |
| 2180003 | -4,020.00 |
| 2180005 | -1,370.00 |
| 2180007 | -12,300.00 |
| 2180017 | -1,137.00 |
| 2180019 | -20,746.00 |
| 2180023 | -5,375.50 |
| 2180025 | -574.62 |
| 2180028 | -837.30 |
| 2180029 | -7,272.00 |
| 2180038 | -2,003.59 |
| 2180045 | -1,686.00 |
| 2180047 | -5,551.00 |
| 2180049 | -16,043.75 |
| 2180051 | -1,804.00 |
| 2180053 | -157.89 |
| 2180056 | -3,878.00 |
| 2180059 | -1,770.50 |
| 2180063 | -6,966.00 |
| 2180066 | -3,662.15 |
| 2180068 | -1,792,675.00 |
| 2180071 | -1,713.80 |
| 2180083 | -796.20 |
| 2180084 | -87,725.75 |
| 2180087 | -355,488.00 |
| 2180088 | -4,090.00 |
| 2180089 | -8,490.00 |
| 2180097 | -16,387.50 |
| 2180101 | -2,300.10 |
| 2180103 | -46,125.00 |
| 2180105 | -3,878.00 |
| 2180114 | -910.02 |
| 2180115 | -1,353.00 |
| 2180116 | -2,937.15 |
| 2180117 | -1,804.00 |
| 2180118 | -4,854.28 |
| 2180119 | -4,510.00 |
| 2180121 | -3,806.25 |
| 2180123 | -20,437.50 |
| 2180134 | -1,100.00 |
| 2180136 | -7,065.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 443   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2180142 | -111.00 |
| 2180147 | -5,439.38 |
| 2180151 | -1,960.00 |
| 2180155 | -13,210.00 |
| 2180156 | -57,800.00 |
| 2180157 | -14,450.00 |
| 2180158 | -3,034.50 |
| 2180160 | -8,670.00 |
| 2180161 | -3,034.50 |
| 2180162 | -4,587.00 |
| 2180166 | -1,315.20 |
| 2180172 | -1,665.00 |
| 2180173 | -2,890.00 |
| 2180179 | -1,878.50 |
| 2180186 | -6,332.90 |
| 2180192 | -21,675.00 |
| 2180194 | -5,057.50 |
| 2180196 | -5,540.00 |
| 2180203 | -105,852.40 |
| 2180204 | -1,445.00 |
| 2180205 | -1,647.60 |
| 2180206 | -13,438.50 |
| 2180207 | -509.60 |
| 2180210 | -1,445.00 |
| 2180212 | -210.24 |
| 2180218 | -12,705.00 |
| 2180219 | -424.02 |
| 2180220 | -284.16 |
| 2180224 | -667.02 |
| 2180229 | -180.50 |
| 2180230 | -1,804.00 |
| 2180245 | -35,040.00 |
| 2180246 | -2,706.00 |
| 2180251 | -1,804.00 |
| 2180265 | -5,540.00 |
| 2180276 | -3,864.00 |
| 2180279 | -83,435.00 |
| 2180287 | -5,412.00 |
| 2180289 | -220.00 |
| 2180290 | -23,831.85 |
| 2180358 | -4,510.00 |
| 2180359 | -19,955.60 |
| 2180370 | -5,863.00 |
| 2180371 | -1,521,964.00 |
| 2180372 | -8,789.90 |
| 2180377 | -1,662.00 |
| 2180378 | -7,158.20 |
| 2180383 | -721.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 444   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 2180387 | -11,016.56 |
| 2180413 | -2,971.50 |
| 2180415 | -2,706.00 |
| 2180419 | -11,157.20 |
| 2180420 | -110.00 |
| 2180424 | -25,048.00 |
| 2180426 | -3,613.55 |
| 2180430 | -722.50 |
| 2180444 | -20,140.00 |
| 2180450 | -77,800.00 |
| 2180453 | -888.00 |
| 2180457 | -705.56 |
| 2180460 | -110.00 |
| 2180469 | -913.00 |
| 2180484 | -1,331,009.24 |
| 2180488 | -2,607.72 |
| 2180489 | -622.00 |
| 2180491 | -8,287.50 |
| 2180493 | -40,900.00 |
| 2180495 | -4,220.91 |
| 2180499 | -4,510.00 |
| 2180502 | -6,922.60 |
| 2180511 | -550.00 |
| 2180512 | -3,382.50 |
| 2180513 | -1,804.00 |
| 2180514 | -23,799.92 |
| 2180516 | -554,443.77 |
| 2180518 | -3,157.00 |
| 2180519 | -28,242.60 |
| 2180520 | -23,903.00 |
| 2180521 | -1,082.40 |
| 2180522 | -110.00 |
| 2180527 | -820.00 |
| 2180529 | -7,421.46 |
| 2180530 | -3,382.50 |
| 2180542 | -36,480.00 |
| 2180549 | -1,030.00 |
| 2180553 | -1,498.00 |
| 2180556 | -1,108.00 |
| 2180557 | -53,578.00 |
| 2180561 | -757.68 |
| 2180569 | -6,100.39 |
| 2180570 | -6,353.31 |
| 2180590 | -376.80 |
| 2180594 | -12,191.55 |
| 5000003 | -23,176.34 |
| 5000023 | -8,057.17 |
| 5000024 | -178,014.70 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5000027 | -1,154.00 |
| 5000028 | -2,308.00 |
| 5000029 | -5,770.00 |
| 5000030 | -11,540.00 |
| 5000031 | -5,770.00 |
| 5000032 | -5,770.00 |
| 5000033 | -4,039.00 |
| 5000034 | -1,154.00 |
| 5000035 | -1,154.00 |
| 5000036 | -2,885.00 |
| 5000037 | -2,885.00 |
| 5000038 | -2,885.00 |
| 5000039 | -2,885.00 |
| 5000040 | -2,885.00 |
| 5000041 | -5,770.00 |
| 5000042 | -11,540.00 |
| 5000043 | -3,462.00 |
| 5000044 | -11,540.00 |
| 5000045 | -11,540.00 |
| 5000046 | -1,154.00 |
| 5000047 | -11,540.00 |
| 5000048 | -11,540.00 |
| 5000053 | -265,265.60 |
| 5000054 | -17,695.00 |
| 5000061 | -1,575,118.50 |
| 5000062 | -68,166.26 |
| 5000077 | -363.50 |
| 5000085 | -204.05 |
| 5000090 | -183.75 |
| 5000092 | -1,787.13 |
| 5000095 | -333.00 |
| 5000122 | -36,125.00 |
| 5000127 | -1,604.60 |
| 5000191 | -297,093.00 |
| 5000192 | -482,634.80 |
| 5000195 | -32,527.15 |
| 5000197 | -169,112.50 |
| 5000342 | -41,855.54 |
| 5000346 | -20,365.75 |
| 5000347 | -31,920.00 |
| 5000350 | -80,642.50 |
| 5000359 | -2,775.00 |
| 5000372 | -5,630.68 |
| 5000374 | -15,818.59 |
| 5000378 | -277.00 |
| 5000379 | -8,213.40 |
| 5000386 | -22,178.00 |
| 5000387 | -3,878.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 446   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5000388 | -1,662.00 |
| 5000390 | -1,049.20 |
| 5000394 | -18,675.63 |
| 5000395 | -2,216.00 |
| 5000396 | -74,560.00 |
| 5000413 | -103.50 |
| 5000418 | -2,730.00 |
| 5000421 | -5,378.80 |
| 5000426 | -7,225.00 |
| 5000427 | -47,303.21 |
| 5000428 | -7,318.75 |
| 5000430 | -2,514.47 |
| 5000433 | -88.45 |
| 5000434 | -5,002.50 |
| 5000437 | -7,318.75 |
| 5000439 | -1,907.50 |
| 5000447 | -14,450.00 |
| 5000457 | -14,450.00 |
| 5000487 | -105.49 |
| 5000489 | -403,170.00 |
| 5000491 | -390.70 |
| 5000517 | -24,144.75 |
| 5000520 | -2,157.50 |
| 5000523 | -4,396.35 |
| 5000532 | -1,236.50 |
| 5000533 | -3,701.20 |
| 5000536 | -4,625.08 |
| 5000542 | -2,246.20 |
| 5000545 | -49,860.00 |
| 5000546 | -3,606.42 |
| 5000548 | -813.55 |
| 5000551 | -12,972.21 |
| 5000552 | -1,074.80 |
| 5000558 | -640.35 |
| 5000571 | -2,221.30 |
| 5000574 | -5,945.00 |
| 5000579 | -30,162.00 |
| 5000581 | -133.88 |
| 5000582 | -12,630.63 |
| 5000585 | -198,881.59 |
| 5000588 | -15.88 |
| 5000589 | -1,871.45 |
| 5000590 | -40,265.00 |
| 5000592 | -10,837.50 |
| 5000593 | -12,081.88 |
| 5000601 | -60,479.99 |
| 5000602 | -5,363.75 |
| 5000609 | -1,649.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 447   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5000610 | -1,478.25 |
| 5000611 | -1,833.60 |
| 5000612 | -63,085.00 |
| 5000614 | -5,794.51 |
| 5000618 | -20,147.81 |
| 5000622 | -24,287.00 |
| 5000623 | -1,649.65 |
| 5000624 | -115.31 |
| 5000625 | -4,285.85 |
| 5000632 | -52,264.70 |
| 5000637 | -287.70 |
| 5000639 | -195.00 |
| 5000643 | -4,658.00 |
| 5000644 | -86,249.00 |
| 5000654 | -3,057.45 |
| 5000667 | -16,815.26 |
| 5000668 | -7,229.00 |
| 5000669 | -12,643.26 |
| 5000675 | -80,809.79 |
| 5000676 | -802.61 |
| 5000703 | -7,216.00 |
| 5000755 | -4,566.25 |
| 5000756 | -10,120.00 |
| 5000757 | -12,911.00 |
| 5000759 | -8,391.88 |
| 5000761 | -7,346.40 |
| 5000764 | -3,337.50 |
| 5000769 | -7,405.13 |
| 5000770 | -6,908.00 |
| 5000771 | -24,865.78 |
| 5000777 | -4,654.00 |
| 5000780 | -11,945.63 |
| 5000783 | -9,861.25 |
| 5000784 | -17,711.25 |
| 5000789 | -84,334.78 |
| 5000790 | -4,830.00 |
| 5000791 | -9,529.38 |
| 5000792 | -8,575.00 |
| 5000794 | -6,240.30 |
| 5000800 | -28,058.00 |
| 5000801 | -18,452.00 |
| 5000805 | -145.00 |
| 5000806 | -1,562.50 |
| 5000808 | -2,817.70 |
| 5000809 | -26,347.19 |
| 5000812 | -4,240.41 |
| 5000816 | -2,898.00 |
| 5000867 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 448   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5000895 | -59.50 |
| 5000905 | -4,331.25 |
| 5000922 | -63,840.00 |
| 5000931 | -3,616.60 |
| 5000935 | -2,225.60 |
| 5000965 | -3,123.00 |
| 5000975 | -5,540.00 |
| 5000987 | -23,776.69 |
| 5001003 | -1,544.28 |
| 5001064 | -565.20 |
| 5001101 | -88.45 |
| 5001147 | -1,322.25 |
| 5001270 | -9,497.38 |
| 5001321 | -2,825.56 |
| 5001326 | -2,279.50 |
| 5001335 | -316.05 |
| 5001336 | -5,331.51 |
| 5001339 | -5,039.45 |
| 5001361 | -47.63 |
| 5001370 | -388.67 |
| 5001513 | -2,705.69 |
| 5001544 | -20,897.38 |
| 5001565 | -31.05 |
| 5001573 | -4,711.00 |
| 5001581 | -4,098.38 |
| 5001598 | -5,714.63 |
| 5001660 | -559.06 |
| 5001674 | -7,549.37 |
| 5001675 | -6,405.06 |
| 5001678 | -4,447.88 |
| 5001682 | -4,864.63 |
| 5001683 | -242.00 |
| 5001684 | -3,595.10 |
| 5001706 | -1,999.38 |
| 5001710 | -2,482.80 |
| 5001711 | -1,862.10 |
| 5001714 | -875.68 |
| 5001742 | -294.89 |
| 5001840 | -14,653.81 |
| 5001841 | -4,612.50 |
| 5001845 | -39.50 |
| 5001849 | -8,712.50 |
| 5001852 | -443.95 |
| 5001853 | -375.45 |
| 5001857 | -1,785.92 |
| 5001861 | -15,445.01 |
| 5001863 | -335.40 |
| 5001867 | -50,557.07 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5001868 | -165.35 |
| 5001878 | -15,890.60 |
| 5001880 | -840.01 |
| 5001891 | -42.65 |
| 5001892 | -39.50 |
| 5001896 | -39.50 |
| 5001901 | -57.05 |
| 5001902 | -584.50 |
| 5001904 | -4,114.00 |
| 5001918 | -5,714.63 |
| 5001946 | -48.25 |
| 5001959 | -1,692.99 |
| 5001960 | -348.00 |
| 5001961 | -5,649.00 |
| 5001963 | -441.00 |
| 5001965 | -1,350.00 |
| 5001968 | -735.00 |
| 5001969 | -294.00 |
| 5001970 | -1,416.50 |
| 5001972 | -1,416.50 |
| 5001973 | -2,940.00 |
| 5001974 | -222.00 |
| 5001976 | -2,263.00 |
| 5001977 | -2,916.00 |
| 5001978 | -735.00 |
| 5001979 | -441.00 |
| 5001980 | -294.00 |
| 5001981 | -1,230.00 |
| 5001982 | -2,827.00 |
| 5001984 | -3,201.00 |
| 5001985 | -606.00 |
| 5001986 | -588.00 |
| 5001987 | -2,827.00 |
| 5001988 | -2,856.00 |
| 5001989 | -1,515.00 |
| 5001990 | -909.00 |
| 5001991 | -606.00 |
| 5001992 | -294.00 |
| 5001993 | -882.00 |
| 5001996 | -735.00 |
| 5001997 | -1,470.00 |
| 5001998 | -2,940.00 |
| 5001999 | -441.00 |
| 5002000 | -9,090.00 |
| 5002001 | -1,029.00 |
| 5002002 | -1,740.00 |
| 5002003 | -1,470.00 |
| 5002004 | -294.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 450   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5002005 | -606.00 |
| 5002006 | -1,212.00 |
| 5002007 | -4,545.00 |
| 5002008 | -441.00 |
| 5002009 | -294.00 |
| 5002010 | -588.00 |
| 5002011 | -1,644.00 |
| 5002014 | -606.00 |
| 5002015 | -1,470.00 |
| 5002016 | -2,205.00 |
| 5002017 | -294.00 |
| 5002018 | -441.00 |
| 5002019 | -588.00 |
| 5002023 | -606.00 |
| 5002024 | -1,212.00 |
| 5002025 | -3,030.00 |
| 5002026 | -1,012.00 |
| 5002027 | -735.00 |
| 5002028 | -882.00 |
| 5002029 | -588.00 |
| 5002030 | -294.00 |
| 5002031 | -222.00 |
| 5002032 | -294.00 |
| 5002033 | -900.00 |
| 5002034 | -3,616.00 |
| 5002035 | -735.00 |
| 5002036 | -294.00 |
| 5002037 | -441.00 |
| 5002038 | -970.50 |
| 5002039 | -909.00 |
| 5002041 | -606.00 |
| 5002042 | -588.00 |
| 5002043 | -1,212.00 |
| 5002044 | -294.00 |
| 5002045 | -881.49 |
| 5002046 | -606.00 |
| 5002047 | -441.00 |
| 5002049 | -2,940.00 |
| 5002050 | -1,515.00 |
| 5002051 | -606.00 |
| 5002053 | -666.00 |
| 5002054 | -606.00 |
| 5002055 | -294.00 |
| 5002056 | -294.00 |
| 5002057 | -588.00 |
| 5002058 | -1,470.00 |
| 5002059 | -1,065.00 |
| 5002060 | -294.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 451   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5002061 | -7,575.00 |
| 5002062 | -294.00 |
| 5002063 | -606.00 |
| 5002066 | -441.00 |
| 5002067 | -735.00 |
| 5002068 | -294.00 |
| 5002069 | -545.00 |
| 5002070 | -1,470.00 |
| 5002071 | -441.00 |
| 5002072 | -294.00 |
| 5002073 | -1,212.00 |
| 5002074 | -606.00 |
| 5002076 | -909.00 |
| 5002077 | -588.00 |
| 5002078 | -909.00 |
| 5002079 | -294.00 |
| 5002080 | -735.00 |
| 5002081 | -294.00 |
| 5002082 | -294.00 |
| 5002083 | -441.00 |
| 5002084 | -1,323.00 |
| 5002085 | -294.00 |
| 5002086 | -294.00 |
| 5002087 | -294.00 |
| 5002088 | -1,791.00 |
| 5002089 | -444.00 |
| 5002090 | -294.00 |
| 5002091 | -441.00 |
| 5002092 | -441.00 |
| 5002093 | -588.00 |
| 5002094 | -441.00 |
| 5002095 | -294.00 |
| 5002096 | -441.00 |
| 5002097 | -441.00 |
| 5002098 | -294.00 |
| 5002100 | -441.00 |
| 5002101 | -187.00 |
| 5002102 | -588.00 |
| 5002103 | -441.00 |
| 5002104 | -2,406.00 |
| 5002105 | -294.00 |
| 5002106 | -1,212.00 |
| 5002107 | -294.00 |
| 5002108 | -294.00 |
| 5002109 | -294.00 |
| 5002111 | -735.00 |
| 5002112 | -1,617.50 |
| 5002114 | -294.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 452   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5002116 | -1,470.00 |
| 5002117 | -909.00 |
| 5002118 | -294.00 |
| 5002119 | -249.00 |
| 5002120 | -353.00 |
| 5002121 | -1,470.00 |
| 5002122 | -294.00 |
| 5002123 | -735.00 |
| 5002125 | -441.00 |
| 5002126 | -294.00 |
| 5002127 | -588.00 |
| 5002128 | -606.00 |
| 5002129 | -441.00 |
| 5002130 | -588.00 |
| 5002131 | -1,470.00 |
| 5002132 | -327.00 |
| 5002133 | -218.00 |
| 5002135 | -1,705.50 |
| 5002136 | -294.00 |
| 5002137 | -294.00 |
| 5002138 | -89.00 |
| 5002139 | -137.00 |
| 5002140 | -294.00 |
| 5002141 | -588.00 |
| 5002142 | -294.00 |
| 5002143 | -1,515.00 |
| 5002144 | -294.00 |
| 5002145 | -441.00 |
| 5002146 | -294.00 |
| 5002147 | -588.00 |
| 5002148 | -441.00 |
| 5002149 | -287.50 |
| 5002150 | -294.00 |
| 5002151 | -735.00 |
| 5002152 | -1,212.00 |
| 5002153 | -1,515.00 |
| 5002154 | -588.00 |
| 5002155 | -1,212.00 |
| 5002156 | -606.00 |
| 5002157 | -2,424.00 |
| 5002158 | -1,029.00 |
| 5002159 | -606.00 |
| 5002160 | -606.00 |
| 5002163 | -294.00 |
| 5002164 | -909.00 |
| 5002168 | -1,212.00 |
| 5002169 | -909.00 |
| 5002170 | -3,132.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  453    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5002171 | -1,818.00 |
| 5002174 | -909.00 |
| 5002176 | -606.00 |
| 5002178 | -2,424.00 |
| 5002180 | -606.00 |
| 5002181 | -606.00 |
| 5002182 | -909.00 |
| 5002184 | -1,515.00 |
| 5002185 | -1,212.00 |
| 5002200 | -6,060.00 |
| 5002201 | -5,697.00 |
| 5002202 | -4,545.00 |
| 5002204 | -1,470.00 |
| 5002205 | -4,848.00 |
| 5002207 | -1,515.00 |
| 5002211 | -1,515.00 |
| 5002213 | -2,424.00 |
| 5002222 | -1,515.00 |
| 5002223 | -3,030.00 |
| 5002224 | -1,470.00 |
| 5002226 | -606.00 |
| 5002227 | -6,060.00 |
| 5002228 | -18,365.96 |
| 5002245 | -3,193.77 |
| 5002247 | -3,575.98 |
| 5002249 | -344.41 |
| 5002293 | -1,558.35 |
| 5002298 | -161.20 |
| 5002300 | -342.76 |
| 5002303 | -1,127,500.00 |
| 5002304 | -1,664,126.78 |
| 5002305 | -1,808,906.32 |
| 5002306 | -317,224.86 |
| 5002307 | -738,648.14 |
| 5002333 | -1,025,325.28 |
| 5002334 | -101,603.80 |
| 5002335 | -45,636.06 |
| 5002336 | -12,662.18 |
| 5002337 | -6,678.78 |
| 5002338 | -43,404.41 |
| 5002339 | -345,218.73 |
| 5002340 | -263,781.82 |
| 5002343 | -51,206.71 |
| 5002344 | -41,037.17 |
| 5002345 | -941,372.99 |
| 5002346 | -290,646.97 |
| 5002347 | -461,036.41 |
| 5002348 | -11,034.61 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 454   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5002349 | -23,720.65 |
| 5002350 | -38,711.35 |
| 5002351 | -12,009.45 |
| 5002352 | -24,529.60 |
| 5002353 | -7,650.57 |
| 5002354 | -41,284.84 |
| 5002355 | -8,097.42 |
| 5002356 | -12,469.42 |
| 5002357 | -42,124.69 |
| 5002358 | -12,016.27 |
| 5002359 | -14,721.08 |
| 5002360 | -3,407.36 |
| 5002361 | -121,426.72 |
| 5002362 | -88,956.80 |
| 5002363 | -5,343.15 |
| 5002364 | -35,004.41 |
| 5002365 | -8,620.19 |
| 5002366 | -3,249.03 |
| 5002367 | -6,051.22 |
| 5002368 | -11,743.18 |
| 5002369 | -17,293.33 |
| 5002370 | -88,835.28 |
| 5002371 | -68,731.64 |
| 5002372 | -729,256.53 |
| 5002373 | -143,840.31 |
| 5002374 | -18,272.78 |
| 5002375 | -12,997.39 |
| 5002376 | -7,271.35 |
| 5002377 | -3,174.54 |
| 5002378 | -114,979.60 |
| 5002379 | -30,850.50 |
| 5002380 | -63,506.64 |
| 5002381 | -58,286.50 |
| 5002383 | -42,675.91 |
| 5002384 | -33,478.03 |
| 5002385 | -37,583.26 |
| 5002386 | -10,107.73 |
| 5002387 | -47,884.52 |
| 5002388 | -7,896.69 |
| 5002389 | -34,199.73 |
| 5002390 | -24,751.52 |
| 5002392 | -59,157.85 |
| 5002393 | -3,611.95 |
| 5002396 | -54,127.32 |
| 5002397 | -51,654.69 |
| 5002398 | -111,798.39 |
| 5002400 | -457,247.91 |
| 5002402 | -15,743.81 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 455   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5002403 | -2,413.88 |
| 5002404 | -4,899.62 |
| 5002408 | -185.88 |
| 5002409 | -92.94 |
| 5002410 | -2,992.26 |
| 5002413 | -1,463.38 |
| 5002416 | -92.94 |
| 5002417 | -92.94 |
| 5002418 | -1,780.95 |
| 5002419 | -1,368.94 |
| 5002420 | -550.25 |
| 5002421 | -913.12 |
| 5002422 | -913.12 |
| 5002423 | -92.94 |
| 5002424 | -185.88 |
| 5002425 | -1,464.88 |
| 5002426 | -3,331.25 |
| 5002427 | -1,100.51 |
| 5002428 | -278.81 |
| 5002429 | -457.31 |
| 5002430 | -185.88 |
| 5002431 | -826.19 |
| 5002432 | -92.94 |
| 5002433 | -92.94 |
| 5002436 | -92.94 |
| 5002437 | -92.94 |
| 5002438 | -92.94 |
| 5002439 | -1,100.51 |
| 5002440 | -1,006.06 |
| 5002441 | -457.31 |
| 5002444 | -1,358.63 |
| 5002445 | -92.94 |
| 5002446 | -1,900.76 |
| 5002447 | -1,298.32 |
| 5002448 | -5,487.76 |
| 5002449 | -1,358.63 |
| 5002450 | -1,850.07 |
| 5002451 | -1,006.06 |
| 5002452 | -1,006.06 |
| 5002453 | -914.62 |
| 5002454 | -92.94 |
| 5002455 | -826.19 |
| 5002456 | -550.25 |
| 5002457 | -914.63 |
| 5002458 | -866.32 |
| 5002462 | -10,259,930.00 |
| 5002464 | -128,060.85 |
| 5002467 | -92,625.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  456   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5002469 | -296,270.87 |
| 5002470 | -11,275.00 |
| 5002474 | -112,740.63 |
| 5002478 | -85,875.00 |
| 5002480 | -92,625.00 |
| 5002487 | -61,040.00 |
| 5002488 | -5,476.43 |
| 5002489 | -22,721.25 |
| 5002490 | -855,572.10 |
| 5002492 | -39,641.45 |
| 5002494 | -26,860.00 |
| 5002541 | -73,489.52 |
| 5002543 | -129,054.00 |
| 5002544 | -1,258,604.00 |
| 5002852 | -5,581.13 |
| 5002854 | -528,105.61 |
| 5002855 | -61,750.92 |
| 5002859 | -268,099.78 |
| 5002861 | -6,942.38 |
| 5002862 | -19,602.00 |
| 5002870 | -3,011,022.00 |
| 5002873 | -1,714,185.66 |
| 5002874 | -2,346,644.46 |
| 5002876 | -85,947.44 |
| 5002878 | -13,310.26 |
| 5002881 | -172,598.68 |
| 5002882 | -225,432.00 |
| 5002885 | -174,627.65 |
| 5002888 | -935,549.50 |
| 5002889 | -7,214.63 |
| 5002890 | -680.63 |
| 5002891 | -23,690,878.67 |
| 5002892 | -674,089.59 |
| 5002893 | -10,904,495.86 |
| 5002894 | -4,957,781.99 |
| 5002895 | -2,893,189.21 |
| 5002896 | -5,123,594.37 |
| 5002897 | -56,729,083.42 |
| 5002898 | -2,461,298.00 |
| 5002900 | -5,340,665.92 |
| 5002901 | -4,458,946.80 |
| 5002902 | -12,479,341.10 |
| 5002904 | -82,465.32 |
| 5002905 | -3,832,437.29 |
| 5002906 | -149,377.74 |
| 5002907 | -70,639.97 |
| 5002908 | -80,842.44 |
| 5002910 | -988.47 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 457   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5002911 | -110,304.80 |
| 5002912 | -1,227,994.17 |
| 5002913 | -218,186.36 |
| 5002914 | -330,431.93 |
| 5002916 | -572,877.02 |
| 5002917 | -290,739.34 |
| 5002918 | -67,266.80 |
| 5002919 | -291,577.23 |
| 5002920 | -2,725,206.00 |
| 5002921 | -24,203,339.04 |
| 5002922 | -2,678,106.00 |
| 5002923 | -17,573,952.00 |
| 5002924 | -64,395.12 |
| 5002925 | -189,598.77 |
| 5002926 | -321,354.60 |
| 5002927 | -1,133,667.29 |
| 5002928 | -646,670.86 |
| 5002929 | -108,754.10 |
| 5002930 | -1,035,851.46 |
| 5002931 | -98,192.09 |
| 5002932 | -1,405,429.80 |
| 5002933 | -112,585,104.61 |
| 5002934 | -1,567,513.00 |
| 5002935 | -2,405,664.80 |
| 5002936 | -2,104,594.11 |
| 5002937 | -1,400,373.22 |
| 5002938 | -110,302.22 |
| 5002939 | -885,918.02 |
| 5002940 | -14,539,699.26 |
| 5002941 | -19,199,208.89 |
| 5002942 | -3,926,774.10 |
| 5002945 | -2,960,253.84 |
| 5002946 | -4,903,190.08 |
| 5002947 | -397,687.51 |
| 5002949 | -693,373.34 |
| 5002950 | -3,824,408.50 |
| 5002951 | -432,828.21 |
| 5002952 | -180.80 |
| 5002954 | -12,650.00 |
| 5002955 | -222.50 |
| 5002956 | -759.00 |
| 5002958 | -775.25 |
| 5002961 | -355.40 |
| 5002962 | -178.00 |
| 5002963 | -901.10 |
| 5002964 | -188.80 |
| 5002965 | -3,656.25 |
| 5002968 | -598.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5002969 | -579.68 |
| 5002970 | -184.50 |
| 5002971 | -141.25 |
| 5002972 | -553.50 |
| 5002973 | -3,313.15 |
| 5002974 | -912.75 |
| 5002975 | -3,417.92 |
| 5002976 | -2,185.50 |
| 5002977 | -147.45 |
| 5002979 | -1,745.51 |
| 5002983 | -5,576.24 |
| 5002984 | -1,000.94 |
| 5002987 | -166.10 |
| 5002988 | -655.60 |
| 5002990 | -2,560.01 |
| 5002991 | -355.40 |
| 5002992 | -222.50 |
| 5002993 | -506.00 |
| 5002994 | -506.00 |
| 5002995 | -931.41 |
| 5002996 | -752.63 |
| 5003002 | -1,265.00 |
| 5003003 | -667.50 |
| 5003004 | -222.50 |
| 5003006 | -445.00 |
| 5003007 | -967.25 |
| 5003008 | -5,272.18 |
| 5003009 | -506.00 |
| 5003010 | -506.00 |
| 5003011 | -222.50 |
| 5003013 | -178.00 |
| 5003015 | -945.15 |
| 5003017 | -506.00 |
| 5003019 | -1,881.58 |
| 5003020 | -147.45 |
| 5003021 | -699.91 |
| 5003024 | -1,140.50 |
| 5003025 | -1,507.30 |
| 5003027 | -159.20 |
| 5003030 | -890.00 |
| 5003034 | -506.00 |
| 5003035 | -178.95 |
| 5003036 | -176.00 |
| 5003037 | -6,700.00 |
| 5003038 | -1,856.52 |
| 5003039 | -2,960.00 |
| 5003040 | -3,316.30 |
| 5003041 | -356.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  459    of   1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5003043 | -1,265.00 |
| 5003047 | -253.00 |
| 5003048 | -445.00 |
| 5003054 | -46.00 |
| 5003055 | -253.00 |
| 5003056 | -3,768.00 |
| 5003057 | -366.00 |
| 5003060 | -1,801.50 |
| 5003061 | -311.00 |
| 5003062 | -1,012.00 |
| 5003065 | -5,375.00 |
| 5003068 | -5,320.00 |
| 5003069 | -222.50 |
| 5003070 | -1,335.00 |
| 5003071 | -319.00 |
| 5003072 | -922.50 |
| 5003073 | -679.00 |
| 5003074 | -4,625.88 |
| 5003075 | -4,717.50 |
| 5003076 | -13,890.00 |
| 5003078 | -5,106.00 |
| 5003079 | -18,033.36 |
| 5003081 | -922.50 |
| 5003083 | -188.00 |
| 5003090 | -1,382,328.00 |
| 5003091 | -42,311.34 |
| 5003093 | -4,576,861.25 |
| 5003095 | -40,624.67 |
| 5003097 | -857,036.04 |
| 5003105 | -45,898.13 |
| 5003106 | -12,760.00 |
| 5003107 | -77,469.09 |
| 5003108 | -23,920.50 |
| 5003109 | -52,985.00 |
| 5003116 | -1,686,829.15 |
| 5003117 | -68,800.00 |
| 5003119 | -95,482.92 |
| 5003120 | -63,785.58 |
| 5003122 | -29,750.00 |
| 5003127 | -111,666.34 |
| 5003133 | -1,617,050.00 |
| 5003135 | -321,729.61 |
| 5003137 | -12,028.78 |
| 5003138 | -150,071.64 |
| 5003142 | -7,283,064.80 |
| 5003146 | -376,108.80 |
| 5003147 | -134,093.75 |
| 5003152 | -366,300.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 460   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5003156 | -2,095,069.62 |
| 5003160 | -783,514.90 |
| 5003162 | -2,991,094.42 |
| 5003165 | -691,697.14 |
| 5003167 | -738,033.31 |
| 5003169 | -100,099.59 |
| 5003170 | -92,609.41 |
| 5003172 | -236,427.76 |
| 5003174 | -208,600.00 |
| 5003176 | -21,302.50 |
| 5003178 | -86,680.00 |
| 5003179 | -586,195.00 |
| 5003180 | -129,199.98 |
| 5003183 | -99,648.34 |
| 5003186 | -241,140.63 |
| 5003191 | -220,445.71 |
| 5003195 | -85,900.00 |
| 5003198 | -50,487.15 |
| 5003199 | -391,027.99 |
| 5003200 | -309,440.63 |
| 5003204 | -94,895.24 |
| 5003209 | -3,651,125.00 |
| 5003210 | -220,100.00 |
| 5003217 | -562,428.44 |
| 5003222 | -24,660.00 |
| 5003223 | -37,879.94 |
| 5003224 | -88,402.44 |
| 5003225 | -86,423.75 |
| 5003226 | -211,933.76 |
| 5003228 | -972,445.10 |
| 5003234 | -1,654,716.57 |
| 5003235 | -447,579.46 |
| 5003350 | -202,950.00 |
| 5003357 | -4,130.00 |
| 5003361 | -18,208.93 |
| 5003365 | -230,642.08 |
| 5003366 | -47,728.66 |
| 5003368 | -129,499.41 |
| 5003374 | -249,491.72 |
| 5003375 | -680,033.00 |
| 5003382 | -3,006,601.31 |
| 5003419 | -19,680.50 |
| 5003421 | -1,804.00 |
| 5003422 | -1,082.43 |
| 5003425 | -2,154.80 |
| 5003426 | -4,510.00 |
| 5003427 | -2,706.00 |
| 5003430 | -3,383.87 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 461   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5003433 | -3,424.70 |
| 5003434 | -1,713.80 |
| 5003435 | -5,412.00 |
| 5003436 | -4,138.20 |
| 5003437 | -1,889.48 |
| 5003439 | -2,255.00 |
| 5003440 | -861.99 |
| 5003441 | -2,533.48 |
| 5003442 | -1,960.61 |
| 5003443 | -697.00 |
| 5003444 | -915,984.00 |
| 5003445 | -2,169,909.95 |
| 5003446 | -672,862.60 |
| 5003447 | -6,045,327.70 |
| 5003448 | -4,827,301.46 |
| 5003450 | -19,946,464.12 |
| 5003452 | -3,302,522.14 |
| 5003458 | -1,666,982.08 |
| 5003461 | -306,512.10 |
| 5003462 | -37,600.72 |
| 5003483 | -9,242,318.53 |
| 5003489 | -728,924.51 |
| 5003490 | -214,763.40 |
| 5003491 | -98,984.79 |
| 5003497 | -472,360.39 |
| 5003498 | -3,051.94 |
| 5003499 | -12,285.61 |
| 5003503 | -2,294,918.05 |
| 5003504 | -440,047.94 |
| 5003506 | -17,340.00 |
| 5003508 | -67,288.29 |
| 5003509 | -153,047.38 |
| 5003512 | -1,940.00 |
| 5003513 | -115.00 |
| 5003514 | -261.00 |
| 5003515 | -327.00 |
| 5003516 | -218.00 |
| 5003517 | -1,989.00 |
| 5003518 | -407.00 |
| 5003519 | -156.00 |
| 5003520 | -126.00 |
| 5003526 | -278,163.13 |
| 5003528 | -2,640,664.36 |
| 5003529 | -292,908.00 |
| 5003541 | -67,940.00 |
| 5003562 | -850,722.50 |
| 5003563 | -263,101.25 |
| 5003564 | -334,396.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 462   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5003589 | -68,000.00 |
| 5003600 | -29,368.67 |
| 5003601 | -94,487.75 |
| 5003602 | -27,400.00 |
| 5003605 | -1,951,849.07 |
| 5003608 | -36,196.88 |
| 5003609 | -35,123.25 |
| 5003611 | -87,165.00 |
| 5003614 | -1,989,818.40 |
| 5003617 | -8,118.00 |
| 5003618 | -6,068.04 |
| 5003620 | -2,355,732.28 |
| 5003621 | -223,922.21 |
| 5003622 | -83,754.13 |
| 5003624 | -741,221.88 |
| 5003626 | -92,390.82 |
| 5003627 | -9,199.38 |
| 5003628 | -74,250.00 |
| 5003629 | -57,758.75 |
| 5003634 | -1,640,448.39 |
| 5003638 | -313,565.00 |
| 5003641 | -14,450.00 |
| 5003645 | -156,060.00 |
| 5003649 | -82,000.00 |
| 5003651 | -19,840.00 |
| 5003656 | -210,200.00 |
| 5003664 | -177,437.60 |
| 5003665 | -3,060.50 |
| 5003666 | -3,133.10 |
| 5003667 | -10,548.71 |
| 5003668 | -13,475.00 |
| 5003670 | -10,725.00 |
| 5003671 | -15,125.00 |
| 5003672 | -71,109.38 |
| 5003673 | -11,290.63 |
| 5003676 | -16,620.00 |
| 5003679 | -364,515.02 |
| 5003680 | -6,276.65 |
| 5003681 | -4,812.50 |
| 5003682 | -159,502.14 |
| 5003683 | -22,160.00 |
| 5003687 | -13,267.50 |
| 5003690 | -28,824.99 |
| 5003693 | -118,490.00 |
| 5003694 | -5,415.75 |
| 5003701 | -69,250.00 |
| 5003702 | -4,675.00 |
| 5003705 | -122,416.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 463   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5003706 | -13,147.14 |
| 5003707 | -2,873.13 |
| 5003708 | -550.00 |
| 5003709 | -48,946.21 |
| 5003710 | -27,146.00 |
| 5003711 | -120.35 |
| 5003712 | -120.35 |
| 5003715 | -13,812.50 |
| 5003716 | -4,856.25 |
| 5003717 | -15,654.38 |
| 5003718 | -1,030,710.00 |
| 5003719 | -275.00 |
| 5003720 | -6,929.54 |
| 5003726 | -123,617.00 |
| 5003731 | -215,016.00 |
| 5003732 | -21,793.93 |
| 5003736 | -11,934.38 |
| 5003737 | -21,331.90 |
| 5003755 | -1,230,000.00 |
| 5003756 | -1,110,000.00 |
| 5003758 | -445,000.00 |
| 5003759 | -341,662.26 |
| 5003768 | -2,119.70 |
| 5003769 | -1,767.50 |
| 5003771 | -358,399.69 |
| 5003772 | -2,124,505.70 |
| 5003776 | -4,875,200.00 |
| 5003782 | -579,600.00 |
| 5003783 | -648,648.37 |
| 5003786 | -9,333,743.26 |
| 5003793 | -127,420.00 |
| 5003795 | -232,340.00 |
| 5003796 | -625,950.76 |
| 5003797 | -4,215,375.00 |
| 5003798 | -37,924.80 |
| 5003799 | -18,780.20 |
| 5003800 | -25,546.88 |
| 5003801 | -186,292.04 |
| 5003803 | -90,711.92 |
| 5003805 | -77,820.00 |
| 5003810 | -2,449.20 |
| 5003814 | -471.00 |
| 5003823 | -270.60 |
| 5003827 | -180.40 |
| 5003847 | -3,591.00 |
| 5003868 | -6,765.00 |
| 5003890 | -989.10 |
| 5003903 | -2,048.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 464   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5003909 | -768.00 |
| 5003913 | -768.00 |
| 5003914 | -1,623.60 |
| 5003915 | -768.00 |
| 5003921 | -1,753.80 |
| 5003923 | -3,291.75 |
| 5003925 | -768.00 |
| 5003927 | -4,352.00 |
| 5003933 | -1,792.00 |
| 5003940 | -463.00 |
| 5003942 | -1,024.00 |
| 5003946 | -2,560.00 |
| 5003949 | -753.60 |
| 5003969 | -1,894.20 |
| 5003973 | -1,792.00 |
| 5003988 | -9,472.58 |
| 5003991 | -2,073.75 |
| 5003995 | -3,608.00 |
| 5004001 | -1,024.00 |
| 5004004 | -1,024.00 |
| 5004009 | -631.40 |
| 5004011 | -1,792.00 |
| 5004013 | -1,306.88 |
| 5004018 | -360.80 |
| 5004038 | -360.80 |
| 5004045 | -2,394.00 |
| 5004047 | -5,386.50 |
| 5004057 | -132,568.00 |
| 5004067 | -133.00 |
| 5004069 | -1,280.00 |
| 5004071 | -2,048.00 |
| 5004076 | -1,413.00 |
| 5004092 | -1,280.00 |
| 5004093 | -13,011.26 |
| 5004094 | -94.20 |
| 5004095 | -2,048.00 |
| 5004096 | -512.00 |
| 5004099 | -512.00 |
| 5004102 | -492.00 |
| 5004103 | -4,608.00 |
| 5004107 | -290.00 |
| 5004112 | -1,024.00 |
| 5004134 | -2,178.13 |
| 5004135 | -133.00 |
| 5004173 | -2,355.00 |
| 5004178 | -3,072.00 |
| 5004179 | -1,024.00 |
| 5004181 | -811.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 465   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5004182 | -871.25 |
| 5004187 | -737.60 |
| 5004192 | -512.00 |
| 5004197 | -315.70 |
| 5004198 | -1,443.20 |
| 5004200 | -541.20 |
| 5004202 | -7,841.25 |
| 5004210 | -1,526.00 |
| 5004211 | -541.20 |
| 5004245 | -768.00 |
| 5004249 | -5,109.38 |
| 5004251 | -541.20 |
| 5004259 | -768.00 |
| 5004260 | -768.00 |
| 5004266 | -1,306.88 |
| 5004267 | -1,280.00 |
| 5004279 | -738.00 |
| 5004287 | -768.00 |
| 5004294 | -3,138.80 |
| 5004313 | -315.70 |
| 5004320 | -2,208.80 |
| 5004325 | -1,742.50 |
| 5004344 | -2,816.00 |
| 5004346 | -1,036.20 |
| 5004348 | -4,096.00 |
| 5004363 | -768.00 |
| 5004365 | -12,967.50 |
| 5004368 | -768.00 |
| 5004369 | -1,024.00 |
| 5004376 | -1,306.88 |
| 5004377 | -512.00 |
| 5004378 | -8,712.50 |
| 5004381 | -360.80 |
| 5004382 | -541.20 |
| 5004396 | -135.30 |
| 5004422 | -1,496.25 |
| 5004438 | -6,400.00 |
| 5004440 | -541.20 |
| 5004442 | -2,560.00 |
| 5004443 | -1,536.00 |
| 5004451 | -768.00 |
| 5004452 | -1,024.00 |
| 5004455 | -2,613.75 |
| 5004456 | -2,304.00 |
| 5004458 | -1,024.00 |
| 5004506 | -451.00 |
| 5004528 | -72.40 |
| 5004531 | -2,731.80 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5004533 | -1,280.00 |
| 5004550 | -1,792.00 |
| 5004551 | -768.00 |
| 5004553 | -225.50 |
| 5004556 | -1,024.00 |
| 5004560 | -3,584.00 |
| 5004565 | -512.00 |
| 5004566 | -768.00 |
| 5004570 | -992.20 |
| 5004582 | -471.00 |
| 5004587 | -1,306.88 |
| 5004599 | -225.50 |
| 5004622 | -240.00 |
| 5004627 | -1,024.00 |
| 5004633 | -2,431.88 |
| 5004635 | -2,304.00 |
| 5004642 | -1,024.00 |
| 5004644 | -768.00 |
| 5004663 | -631.40 |
| 5004665 | -565.20 |
| 5004668 | -1,224.60 |
| 5004684 | -1,306.88 |
| 5004685 | -871.25 |
| 5004697 | -2,122.60 |
| 5004708 | -4,751.00 |
| 5004722 | -811.80 |
| 5004724 | -92.80 |
| 5004725 | -270.60 |
| 5004734 | -133.00 |
| 5004744 | -360.80 |
| 5004754 | -270.60 |
| 5004760 | -282.60 |
| 5004769 | -768.00 |
| 5004775 | -1,280.00 |
| 5004823 | -1,306.88 |
| 5004871 | -942.00 |
| 5004877 | -1,695.60 |
| 5004881 | -871.25 |
| 5004883 | -225.50 |
| 5004889 | -902.00 |
| 5004908 | -180.40 |
| 5004912 | -512.00 |
| 5004925 | -1,024.00 |
| 5004926 | -512.00 |
| 5004927 | -1,382.50 |
| 5004934 | -512.00 |
| 5004942 | -721.60 |
| 5004943 | -1,306.88 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5004949 | -4,352.00 |
| 5004950 | -512.00 |
| 5004956 | -270.60 |
| 5004982 | -753.60 |
| 5004987 | -768.00 |
| 5004988 | -2,560.00 |
| 5004993 | -565.20 |
| 5004999 | -1,024.00 |
| 5005002 | -6,400.00 |
| 5005013 | -1,024.00 |
| 5005016 | -1,280.00 |
| 5005018 | -512.00 |
| 5005021 | -871.25 |
| 5005028 | -2,048.00 |
| 5005040 | -435.63 |
| 5005041 | -369.00 |
| 5005083 | -871.25 |
| 5005084 | -512.00 |
| 5005109 | -5,120.00 |
| 5005122 | -1,280.00 |
| 5005123 | -1,024.00 |
| 5005125 | -182.10 |
| 5005133 | -902.00 |
| 5005140 | -360.80 |
| 5005152 | -1,280.00 |
| 5005172 | -288.60 |
| 5005176 | -1,024.00 |
| 5005179 | -1,536.00 |
| 5005183 | -2,560.00 |
| 5005184 | -8,712.85 |
| 5005185 | -847.80 |
| 5005191 | -1,280.00 |
| 5005193 | -1,280.00 |
| 5005200 | -871.25 |
| 5005201 | -435.63 |
| 5005202 | -5,120.00 |
| 5005203 | -8,960.00 |
| 5005223 | -3,659.25 |
| 5005229 | -1,280.00 |
| 5005230 | -4,608.00 |
| 5005231 | -3,049.38 |
| 5005257 | -871.25 |
| 5005289 | -133.00 |
| 5005298 | -2,304.00 |
| 5005304 | -256.00 |
| 5005308 | -256.00 |
| 5005317 | -598,928.00 |
| 5005320 | -10,799,937.79 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 468   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5005322 | -74,902.44 |
| 5005324 | -400.00 |
| 5005337 | -1,051.25 |
| 5005339 | -779.38 |
| 5005340 | -161,447.25 |
| 5005366 | -1,172,600.00 |
| 5005368 | -90,200.00 |
| 5005369 | -260,100.00 |
| 5005493 | -4,510.00 |
| 5005596 | -38,800.00 |
| 5005598 | -21,934.80 |
| 5005599 | -33,451.00 |
| 5005600 | -27,400.00 |
| 5005603 | -2,891,880.00 |
| 5005604 | -115,258.53 |
| 5005605 | -454,650.00 |
| 5005606 | -153,000.00 |
| 5005608 | -207,806.25 |
| 5005610 | -85,008.00 |
| 5005613 | -29,062.50 |
| 5005614 | -48,042.00 |
| 5005615 | -21,863.82 |
| 5005616 | -785,767.60 |
| 5005617 | -2,691,030.00 |
| 5005620 | -302,842.90 |
| 5005625 | -1,048,687.50 |
| 5005626 | -93,750.00 |
| 5005630 | -12,427.72 |
| 5005631 | -2,046,005.43 |
| 5005632 | -390,157.33 |
| 5005650 | -47,210.91 |
| 5005655 | -43,034.80 |
| 5005656 | -45,683.47 |
| 5005657 | -57,027.24 |
| 5005671 | -3,833,545.10 |
| 5005674 | -160.14 |
| 5005692 | -13,350.00 |
| 5005694 | -68,250.00 |
| 5005697 | -134,385,175.30 |
| 5005698 | -681,720,602.63 |
| 5005699 | -69,578.13 |
| 5005700 | -4,911,403.74 |
| 5005710 | -279,259.20 |
| 5005711 | -437,740.60 |
| 5005712 | -24,624.60 |
| 5005805 | -988,992.00 |
| 5005807 | -1,264,118.00 |
| 5005808 | -758,627.20 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  469   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5005809 | -507,395.07 |
| 5005810 | -111,150.00 |
| 5005811 | -125,600.00 |
| 5005812 | -35,808.00 |
| 5005822 | -124,305.00 |
| 5005824 | -28,773.34 |
| 5005825 | -11,099.83 |
| 5005826 | -50,999.60 |
| 5005830 | -572,806.70 |
| 5005841 | -52,945.00 |
| 5005842 | -4,417.80 |
| 5005843 | -337,639.80 |
| 5005844 | -60,304.08 |
| 5005845 | -7,814.40 |
| 5005846 | -1,768.75 |
| 5005850 | -67,275.00 |
| 5005856 | -511,191.50 |
| 5005857 | -249,007.60 |
| 5005860 | -134,433.43 |
| 5005861 | -28,073.13 |
| 5005862 | -56,610.00 |
| 5005863 | -55,100.40 |
| 5005864 | -4,420.88 |
| 5005868 | -737.00 |
| 5005956 | -606.63 |
| 5005969 | -167,041.75 |
| 5006005 | -1,321.29 |
| 5006021 | -24,600.00 |
| 5006029 | -85,145.00 |
| 5006030 | -69,717.38 |
| 5006031 | -19,680.00 |
| 5006033 | -107,095.20 |
| 5006036 | -181,821.29 |
| 5006039 | -294.15 |
| 5006056 | -4,412.61 |
| 5006070 | -2,477.06 |
| 5006072 | -57,800.00 |
| 5006074 | -10,828.13 |
| 5006093 | -10,949.02 |
| 5006094 | -40,432.90 |
| 5006103 | -13,700.00 |
| 5006105 | -392.20 |
| 5006158 | -96.00 |
| 5006159 | -21,571.88 |
| 5006165 | -935.37 |
| 5006167 | -544.92 |
| 5006189 | -91.41 |
| 5006190 | -23,968.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 470   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5006191 | -40,900.00 |
| 5006226 | -23,736.00 |
| 5006230 | -106,326.65 |
| 5006236 | -294.15 |
| 5006253 | -3,112.20 |
| 5006255 | -28,884.38 |
| 5006285 | -108.03 |
| 5006297 | -2,406.60 |
| 5006299 | -196.10 |
| 5006306 | -6,407.70 |
| 5006346 | -261,170.06 |
| 5006402 | -184,081.25 |
| 5006412 | -7,542.19 |
| 5006413 | -256.00 |
| 5006415 | -11,009.60 |
| 5006432 | -16,575.00 |
| 5006447 | -11,711.50 |
| 5006456 | -294.15 |
| 5006458 | -215,812.50 |
| 5006459 | -3,419.50 |
| 5006480 | -80,253.62 |
| 5006485 | -27,075.00 |
| 5006486 | -1,440.00 |
| 5006489 | -479.21 |
| 5006523 | -20,282.50 |
| 5006547 | -722.97 |
| 5006550 | -37,106.25 |
| 5006559 | -720.00 |
| 5006582 | -294.15 |
| 5006596 | -36,334.50 |
| 5006604 | -108.03 |
| 5006627 | -18,130.00 |
| 5006628 | -5,180.00 |
| 5006650 | -68,964.27 |
| 5006651 | -3,878.00 |
| 5006660 | -1,078.55 |
| 5006661 | -12,685.75 |
| 5006663 | -52,662.75 |
| 5006700 | -45,162.50 |
| 5006702 | -8,076.69 |
| 5006703 | -111,731.88 |
| 5006723 | -122,197.51 |
| 5006725 | -2,740.00 |
| 5006727 | -1,804.00 |
| 5006736 | -7,955.25 |
| 5006737 | -9,989.13 |
| 5006757 | -456.05 |
| 5006766 | -2,927.05 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 471   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5006774 | -101,870.00 |
| 5006816 | -13,154.25 |
| 5006821 | -32,187.50 |
| 5006859 | -7,630.00 |
| 5006861 | -282.54 |
| 5006882 | -5,736.50 |
| 5006891 | -49,200.00 |
| 5006902 | -16,884.90 |
| 5006911 | -5,160.00 |
| 5006918 | -6,150.60 |
| 5006929 | -115,982.50 |
| 5007004 | -93.34 |
| 5007017 | -1,600.00 |
| 5007018 | -21,937.50 |
| 5007023 | -83,737.50 |
| 5007054 | -48.00 |
| 5007083 | -18,162.40 |
| 5007135 | -490.25 |
| 5007155 | -2,931.50 |
| 5007158 | -5,268.57 |
| 5007166 | -7,424.25 |
| 5007227 | -332.40 |
| 5007231 | -560.00 |
| 5007235 | -3,093.75 |
| 5007238 | -1,202.70 |
| 5007241 | -636.00 |
| 5007252 | -1,346.22 |
| 5007260 | -7,637.88 |
| 5007288 | -11,727.50 |
| 5007290 | -2,679.35 |
| 5007316 | -556.77 |
| 5007337 | -294.15 |
| 5007348 | -33,271.88 |
| 5007355 | -196.10 |
| 5007361 | -23,370.00 |
| 5007378 | -392.20 |
| 5007479 | -813.04 |
| 5007505 | -105,706.25 |
| 5007535 | -3,443.73 |
| 5007545 | -3,120.92 |
| 5007559 | -128.00 |
| 5007560 | -4,301.50 |
| 5007572 | -1,306.47 |
| 5007589 | -2,080.00 |
| 5007619 | -2,401.95 |
| 5007642 | -4,362.75 |
| 5007661 | -84,225.00 |
| 5007684 | -240.99 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 472   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5007686 | -307.47 |
| 5007702 | -48,972.00 |
| 5007703 | -15,794.38 |
| 5007704 | -725.00 |
| 5007705 | -117,762.50 |
| 5007708 | -24,893.50 |
| 5007716 | -196.10 |
| 5007732 | -114,750.00 |
| 5007734 | -19,185.00 |
| 5007741 | -470.26 |
| 5007763 | -64.00 |
| 5007771 | -3,340.62 |
| 5007781 | -23,826.79 |
| 5007784 | -166,200.00 |
| 5007830 | -78,145.73 |
| 5007846 | -8,780.63 |
| 5007850 | -160.00 |
| 5007851 | -32,512.50 |
| 5007866 | -225.50 |
| 5007892 | -18,337.21 |
| 5007906 | -481.98 |
| 5007910 | -480.00 |
| 5007914 | -395,749.26 |
| 5007917 | -19,523.69 |
| 5007936 | -26,191.88 |
| 5007952 | -16,083.25 |
| 5007968 | -20,437.50 |
| 5007969 | -20,437.50 |
| 5007988 | -24,021.50 |
| 5007999 | -42,256.13 |
| 5008019 | -6,880.71 |
| 5008040 | -8,655.00 |
| 5008050 | -196.10 |
| 5008053 | -720.00 |
| 5008055 | -15,108.10 |
| 5008056 | -21,098.00 |
| 5008061 | -33,095.87 |
| 5008072 | -1,470.75 |
| 5008075 | -15,375.00 |
| 5008080 | -38,458.50 |
| 5008097 | -294.15 |
| 5008111 | -24,660.00 |
| 5008114 | -10,952.88 |
| 5008117 | -240.00 |
| 5008132 | -160.00 |
| 5008141 | -24,600.00 |
| 5008144 | -7,878.50 |
| 5008149 | -1,495.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 473  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5008164 | -30,750.00 |
| 5008166 | -5,480.00 |
| 5008167 | -426,497.50 |
| 5008171 | -1,568.80 |
| 5008173 | -809.64 |
| 5008175 | -498.60 |
| 5008179 | -3,815.00 |
| 5008192 | -196.10 |
| 5008204 | -5,540.00 |
| 5008208 | -2,544.00 |
| 5008213 | -1,237.50 |
| 5008261 | -6,373.77 |
| 5008267 | -28,980.00 |
| 5008272 | -1,907.50 |
| 5008290 | -631.56 |
| 5008294 | -3,431.75 |
| 5008305 | -61,500.00 |
| 5008313 | -5,480.00 |
| 5008314 | -490.25 |
| 5008315 | -7,090.00 |
| 5008332 | -545.50 |
| 5008350 | -196.10 |
| 5008386 | -32,431.35 |
| 5008391 | -80.00 |
| 5008402 | -9,590.00 |
| 5008405 | -18,499.80 |
| 5008415 | -110,949.91 |
| 5008431 | -2,704.25 |
| 5008433 | -4,664.00 |
| 5008439 | -4,964.00 |
| 5008441 | -208.98 |
| 5008452 | -43,050.00 |
| 5008467 | -3,870.00 |
| 5008468 | -5,160.00 |
| 5008471 | -392.20 |
| 5008491 | -556.77 |
| 5008504 | -20,900.00 |
| 5008505 | -70,125.01 |
| 5008509 | -689.79 |
| 5008510 | -22,667.10 |
| 5008516 | -27,675.00 |
| 5008529 | -490.25 |
| 5008549 | -166.20 |
| 5008593 | -1,329.60 |
| 5008594 | -1,329.60 |
| 5008601 | -5,480.00 |
| 5008619 | -90,575.00 |
| 5008633 | -159,801.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 474   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5008634 | -1,048.40 |
| 5008651 | -4,830.00 |
| 5008652 | -6,044.17 |
| 5008660 | -3,712.50 |
| 5008695 | -21,000.00 |
| 5008697 | -4,649.00 |
| 5008715 | -588.30 |
| 5008716 | -392.20 |
| 5008717 | -882.45 |
| 5008722 | -17,496.00 |
| 5008728 | -73,300.00 |
| 5008730 | -686.35 |
| 5008731 | -52,512.29 |
| 5008732 | -58,054.00 |
| 5008736 | -31,791.25 |
| 5008755 | -1,518,316.27 |
| 5008787 | -330,840.00 |
| 5008798 | -2,736.51 |
| 5008802 | -1,907.50 |
| 5008846 | -6,150.00 |
| 5008849 | -480.00 |
| 5008861 | -98,280.00 |
| 5008879 | -2,590.00 |
| 5008883 | -294,530.00 |
| 5008887 | -206,382.00 |
| 5008888 | -662,774.38 |
| 5008889 | -294,460.83 |
| 5008890 | -520,546.40 |
| 5008891 | -281,780.00 |
| 5008892 | -87,413.38 |
| 5008902 | -4,562.19 |
| 5008926 | -426.86 |
| 5008936 | -96.00 |
| 5008954 | -176.00 |
| 5008957 | -2,580.00 |
| 5008958 | -2,580.00 |
| 5008962 | -1,370.00 |
| 5009238 | -3,414.62 |
| 5009241 | -2,052.59 |
| 5009242 | -581,749.89 |
| 5009248 | -20,316.50 |
| 5009249 | -5,902.13 |
| 5009252 | -215,182.50 |
| 5009255 | -5,493.18 |
| 5009256 | -777.50 |
| 5009257 | -1,677.50 |
| 5009265 | -991.88 |
| 5009270 | -6,656.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 475   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5009271 | -1,283.78 |
| 5009272 | -1,283.78 |
| 5009273 | -1,283.78 |
| 5009280 | -54,462.73 |
| 5009299 | -351.78 |
| 5009301 | -8,537.33 |
| 5009321 | -451.00 |
| 5009322 | -12,763.65 |
| 5009329 | -1,164.00 |
| 5009335 | -8,953.88 |
| 5009339 | -43,340.00 |
| 5009350 | -4,830.00 |
| 5009353 | -1,398.00 |
| 5009355 | -982.00 |
| 5009358 | -481.00 |
| 5009359 | -481.00 |
| 5009365 | -13,530.00 |
| 5009374 | -856.90 |
| 5009381 | -1.64 |
| 5009383 | -29,089.50 |
| 5009390 | -24,883.47 |
| 5009402 | -253.00 |
| 5009403 | -294.00 |
| 5009406 | -1,804.00 |
| 5009410 | -748.65 |
| 5009422 | -7,814.40 |
| 5009424 | -732.30 |
| 5009448 | -9,020.00 |
| 5009450 | -2,706.00 |
| 5009456 | -763.80 |
| 5009482 | -575.75 |
| 5009483 | -1,938.13 |
| 5009485 | -117.26 |
| 5009488 | -37,450.00 |
| 5009499 | -5,410.00 |
| 5009514 | -645.75 |
| 5009516 | -9,199.26 |
| 5009517 | -4,233.64 |
| 5009518 | -1,532.50 |
| 5009522 | -528.70 |
| 5009523 | -8,787.65 |
| 5009529 | -2,706.00 |
| 5009553 | -2,029.50 |
| 5009565 | -484.31 |
| 5009566 | -933.00 |
| 5009567 | -22,550.00 |
| 5009629 | -17,167.50 |
| 5009630 | -766.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 476   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5009631 | -270.60 |
| 5009632 | -6,237.90 |
| 5009633 | -155.61 |
| 5009634 | -661.00 |
| 5009635 | -3,966.00 |
| 5009644 | -1,804.00 |
| 5009646 | -1,426.00 |
| 5009649 | -23,236.16 |
| 5009650 | -1,276.00 |
| 5009651 | -22,645.00 |
| 5009653 | -2,291.92 |
| 5009658 | -6,314.00 |
| 5009663 | -8,685.24 |
| 5009671 | -2,396.75 |
| 5009675 | -3,890.55 |
| 5009691 | -1,804.00 |
| 5009717 | -766.25 |
| 5009731 | -5,032.00 |
| 5009735 | -722.50 |
| 5009742 | -5,280.00 |
| 5009749 | -1,336.90 |
| 5009767 | -2,504.70 |
| 5009773 | -883.96 |
| 5009775 | -3,608.00 |
| 5009778 | -508.00 |
| 5009788 | -631.40 |
| 5009805 | -2,996.50 |
| 5009808 | -15,141.00 |
| 5009820 | -1,480.83 |
| 5009842 | -667.75 |
| 5009847 | -2,770.00 |
| 5009848 | -9,660.00 |
| 5009850 | -508.00 |
| 5009860 | -4,510.00 |
| 5009873 | -140.98 |
| 5009884 | -902.00 |
| 5009893 | -1,323.00 |
| 5009896 | -2,529.60 |
| 5009897 | -6,224.00 |
| 5009908 | -12,124.72 |
| 5009928 | -5,658.80 |
| 5009932 | -2,134.00 |
| 5009937 | -3,956.40 |
| 5009942 | -2,586.20 |
| 5009943 | -1,165.80 |
| 5009944 | -7,202.00 |
| 5009954 | -126.28 |
| 5009957 | -1,045.75 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 477   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5009966 | -383.13 |
| 5009976 | -1,322.00 |
| 5009981 | -66,700.00 |
| 5009983 | -153.34 |
| 5009991 | -1,433.75 |
| 5009992 | -2,342.00 |
| 5009993 | -117.26 |
| 5009994 | -153.34 |
| 5010000 | -973.00 |
| 5010025 | -441.00 |
| 5010028 | -1,884.00 |
| 5010038 | -5,487.30 |
| 5010039 | -2,705.00 |
| 5010041 | -902.00 |
| 5010044 | -7.38 |
| 5010045 | -3,262.50 |
| 5010049 | -666.20 |
| 5010053 | -3,912.12 |
| 5010063 | -499.65 |
| 5010070 | -1,779.00 |
| 5010086 | -1,779.00 |
| 5010087 | -722.50 |
| 5010097 | -1,502.64 |
| 5010098 | -11,336.62 |
| 5010105 | -614.11 |
| 5010107 | -7,563.50 |
| 5010111 | -10,430.56 |
| 5010113 | -2,927.15 |
| 5010136 | -243.54 |
| 5010137 | -13,530.00 |
| 5010138 | -13,530.00 |
| 5010153 | -6,323.90 |
| 5010154 | -1,507.20 |
| 5010166 | -722.50 |
| 5010169 | -556.80 |
| 5010170 | -1,433.75 |
| 5010171 | -716.88 |
| 5010172 | -373.95 |
| 5010173 | -4,440.00 |
| 5010179 | -803.25 |
| 5010187 | -10,757.50 |
| 5010188 | -1,080.00 |
| 5010200 | -2,330.00 |
| 5010203 | -902.00 |
| 5010210 | -5,412.00 |
| 5010211 | -9,070.00 |
| 5010219 | -813.93 |
| 5010221 | -1,353.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 478   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5010232 | -180.40 |
| 5010244 | -3,174.54 |
| 5010252 | -392.80 |
| 5010253 | -387.50 |
| 5010258 | -12,087.86 |
| 5010261 | -3,612.50 |
| 5010262 | -1,153.00 |
| 5010275 | -1,036.07 |
| 5010296 | -2,706.00 |
| 5010300 | -4,059.00 |
| 5010302 | -416.00 |
| 5010305 | -601.62 |
| 5010317 | -4,580.00 |
| 5010319 | -2,826.25 |
| 5010323 | -30.66 |
| 5010325 | -623.10 |
| 5010326 | -804.00 |
| 5010328 | -81.18 |
| 5010331 | -1,539.90 |
| 5010372 | -1,265.00 |
| 5010375 | -4,464.50 |
| 5010389 | -312.00 |
| 5010390 | -1,008,778.55 |
| 5010398 | -94.20 |
| 5010401 | -461.60 |
| 5010407 | -6,600.00 |
| 5010408 | -1,243.18 |
| 5010411 | -1,475.75 |
| 5010412 | -122.01 |
| 5010426 | -985.68 |
| 5010431 | -2,460.00 |
| 5010432 | -103,440.00 |
| 5010433 | -666.00 |
| 5010434 | -666.00 |
| 5010437 | -722.50 |
| 5010438 | -40,686.70 |
| 5010439 | -7,024.80 |
| 5010443 | -777.50 |
| 5010462 | -2,240.00 |
| 5010478 | -1,648.00 |
| 5010479 | -5,137.00 |
| 5010487 | -2,660.90 |
| 5010488 | -10,643.60 |
| 5010501 | -2,220.00 |
| 5010502 | -1,700.00 |
| 5010509 | -3,560.00 |
| 5010517 | -3,822.00 |
| 5010549 | -1,352.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 479   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5010566 | -855.09 |
| 5010567 | -2,477.46 |
| 5010568 | -1,784.34 |
| 5010581 | -75,600.00 |
| 5010582 | -6,282.50 |
| 5010583 | -4,529.00 |
| 5010584 | -3,926.56 |
| 5010585 | -3,926.56 |
| 5010597 | -26,768.50 |
| 5010602 | -420.00 |
| 5010607 | -638.00 |
| 5010616 | -412.00 |
| 5010618 | -412.00 |
| 5010620 | -9,850.00 |
| 5010632 | -671.50 |
| 5010645 | -722.50 |
| 5010646 | -220.00 |
| 5010654 | -2,474.78 |
| 5010655 | -1,004.88 |
| 5010658 | -1,730.40 |
| 5010677 | -1,907.50 |
| 5010682 | -1,907.50 |
| 5010684 | -2,415.00 |
| 5010691 | -547.05 |
| 5010693 | -714.10 |
| 5010695 | -5,768.00 |
| 5010698 | -9,075.10 |
| 5010701 | -10,114.00 |
| 5010710 | -1,884.00 |
| 5010711 | -1,500.00 |
| 5010712 | -804.00 |
| 5010713 | -722.50 |
| 5010718 | -2,343.75 |
| 5010720 | -297.50 |
| 5010727 | -25,815.00 |
| 5010742 | -2,469.63 |
| 5010744 | -4,627.70 |
| 5010745 | -75,347.30 |
| 5010748 | -1,522.50 |
| 5010749 | -1,522.50 |
| 5010750 | -9,820.00 |
| 5010751 | -4,994.50 |
| 5010756 | -472.85 |
| 5010759 | -1,096.88 |
| 5010760 | -2,572.50 |
| 5010763 | -361.80 |
| 5010768 | -10,129.85 |
| 5010787 | -1,174.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 480   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5010788 | -2,906.50 |
| 5010794 | -775.00 |
| 5010795 | -3,608.00 |
| 5010796 | -2,352.79 |
| 5010801 | -1,601.42 |
| 5010805 | -188.86 |
| 5010824 | -387.50 |
| 5010826 | -99.60 |
| 5010829 | -775.00 |
| 5010830 | -740.93 |
| 5010832 | -1,445.00 |
| 5010833 | -1,445.00 |
| 5010849 | -35,358.40 |
| 5010850 | -233,257.20 |
| 5010854 | -13,697.50 |
| 5010857 | -8,005.40 |
| 5010858 | -19,820.80 |
| 5010859 | -20,724.00 |
| 5010860 | -12,475.50 |
| 5010862 | -346.20 |
| 5010872 | -2,886.40 |
| 5010873 | -170.70 |
| 5010877 | -2,164.60 |
| 5010878 | -383.13 |
| 5010883 | -62,927.97 |
| 5010897 | -1,682.60 |
| 5010898 | -722.50 |
| 5010912 | -164.80 |
| 5010915 | -2,598.00 |
| 5010921 | -1,433.75 |
| 5010932 | -932.00 |
| 5010933 | -3,612.50 |
| 5010936 | -2,587.60 |
| 5010940 | -902.00 |
| 5010941 | -12,086.80 |
| 5010942 | -763.30 |
| 5010943 | -1.78 |
| 5010953 | -5,083.00 |
| 5010956 | -6,870.63 |
| 5010959 | -375.15 |
| 5010960 | -722.50 |
| 5010969 | -1,243.13 |
| 5010977 | -766.25 |
| 5010989 | -722.50 |
| 5010990 | -3,831.25 |
| 5010991 | -542.70 |
| 5010992 | -793.95 |
| 5010996 | -350.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 481   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5010999 | -294.00 |
| 5011000 | -722.50 |
| 5011002 | -11,670.00 |
| 5011014 | -1,577.00 |
| 5011015 | -188.40 |
| 5011016 | -2,705.00 |
| 5011018 | -247.20 |
| 5011019 | -2,890.00 |
| 5011020 | -722.50 |
| 5011022 | -466.50 |
| 5011024 | -4,668.00 |
| 5011033 | -9,420.00 |
| 5011034 | -3,157.00 |
| 5011038 | -28,425.00 |
| 5011041 | -722.50 |
| 5011046 | -456.17 |
| 5011048 | -1.45 |
| 5011054 | -902.00 |
| 5011058 | -3.21 |
| 5011059 | -2,705.00 |
| 5011064 | -248.00 |
| 5011065 | -8.50 |
| 5011068 | -556.80 |
| 5011070 | -110.00 |
| 5011072 | -1,276.00 |
| 5011074 | -669.56 |
| 5011079 | -1,817.32 |
| 5011080 | -2,471.48 |
| 5011089 | -395.00 |
| 5011092 | -722.50 |
| 5011096 | -4,082.49 |
| 5011097 | -3,894.08 |
| 5011098 | -340.70 |
| 5011103 | -1,499.75 |
| 5011115 | -2,273.17 |
| 5011120 | -387.50 |
| 5011133 | -1,332.00 |
| 5011144 | -4,623.00 |
| 5011146 | -4,089.00 |
| 5011150 | -8,190.40 |
| 5011155 | -11,449.88 |
| 5011156 | -2,122.36 |
| 5011157 | -1,404.56 |
| 5011163 | -106.59 |
| 5011164 | -1,866.00 |
| 5011168 | -3,612.50 |
| 5011174 | -2,220.00 |
| 5011177 | -2,996.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 482   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5011179 | -562.80 |
| 5011183 | -442.70 |
| 5011184 | -308.50 |
| 5011187 | -1,210.20 |
| 5011191 | -1,154.00 |
| 5011196 | -505.12 |
| 5011200 | -15,664.00 |
| 5011205 | -1,320.60 |
| 5011206 | -2,765.00 |
| 5011207 | -1,753.80 |
| 5011208 | -829.50 |
| 5011210 | -400.65 |
| 5011259 | -994.95 |
| 5011279 | -1,230.00 |
| 5011280 | -1,171.00 |
| 5011293 | -247.20 |
| 5011295 | -1,804.00 |
| 5011313 | -18.59 |
| 5011316 | -27,809.79 |
| 5011321 | -50.81 |
| 5011322 | -24.87 |
| 5011327 | -13,530.00 |
| 5011340 | -545.00 |
| 5011341 | -247.20 |
| 5011343 | -576.80 |
| 5011344 | -32,265.78 |
| 5011347 | -494.40 |
| 5011370 | -2,706.00 |
| 5011381 | -17,000.00 |
| 5011382 | -4,830.00 |
| 5011390 | -729.44 |
| 5011400 | -2,216.00 |
| 5011409 | -423.15 |
| 5011412 | -3,487.80 |
| 5011421 | -902.00 |
| 5011422 | -1,319.70 |
| 5011439 | -1.00 |
| 5011440 | -5.24 |
| 5011441 | -84.78 |
| 5011463 | -28,450.00 |
| 5011468 | -452.90 |
| 5011473 | -1,265.00 |
| 5011477 | -5,181.00 |
| 5011492 | -155.00 |
| 5011496 | -613.21 |
| 5011506 | -4,510.00 |
| 5011508 | -902.00 |
| 5011512 | -722.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 483   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5011517 | -3,864.00 |
| 5011527 | -1,565.60 |
| 5011528 | -164.80 |
| 5011535 | -3,271.56 |
| 5011536 | -65,718.35 |
| 5011546 | -1,445.00 |
| 5011550 | -722.50 |
| 5011551 | -18,062.50 |
| 5011555 | -1,282.82 |
| 5011557 | -171.57 |
| 5011559 | -599.30 |
| 5011563 | -2,213.82 |
| 5011566 | -540.80 |
| 5011567 | -1,903.75 |
| 5011572 | -6,041.49 |
| 5011573 | -562.69 |
| 5011574 | -152.95 |
| 5011575 | -622.00 |
| 5011584 | -164.80 |
| 5011585 | -164.80 |
| 5011586 | -722.50 |
| 5011591 | -3,608.00 |
| 5011595 | -576.80 |
| 5011600 | -1,265.00 |
| 5011603 | -3,222.00 |
| 5011611 | -617.00 |
| 5011612 | -777.50 |
| 5011619 | -6,626.95 |
| 5011622 | -542.47 |
| 5011624 | -232.75 |
| 5011630 | -126.28 |
| 5011631 | -7.17 |
| 5011634 | -871.50 |
| 5011637 | -800.70 |
| 5011640 | -2,216.00 |
| 5011645 | -5,188.00 |
| 5011662 | -862.40 |
| 5011664 | -2,829.27 |
| 5011671 | -310.00 |
| 5011673 | -1,785.96 |
| 5011687 | -268.56 |
| 5011688 | -43.77 |
| 5011690 | -483.00 |
| 5011693 | -2,386.20 |
| 5011703 | -5,991.50 |
| 5011706 | -9,020.00 |
| 5011714 | -17,116.00 |
| 5011715 | -39.93 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 484   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5011723 | -6,495.50 |
| 5011724 | -6,551.00 |
| 5011738 | -902.00 |
| 5011747 | -1,370.00 |
| 5011751 | -1,370.00 |
| 5011752 | -1,370.00 |
| 5011756 | -902.00 |
| 5011762 | -4,367.20 |
| 5011766 | -4,286.70 |
| 5011767 | -247.20 |
| 5011772 | -6,088.50 |
| 5011776 | -722.50 |
| 5011782 | -380.73 |
| 5011785 | -6,069.00 |
| 5011796 | -2,184.43 |
| 5011832 | -1,823.42 |
| 5011845 | -3,100.00 |
| 5011854 | -967.80 |
| 5011859 | -1,022.09 |
| 5011868 | -12,492.70 |
| 5011880 | -739.64 |
| 5011895 | -653.60 |
| 5011900 | -26,786.80 |
| 5011903 | -3,331.95 |
| 5011906 | -722.50 |
| 5011909 | -722.50 |
| 5011910 | -1,452.50 |
| 5011911 | -164.80 |
| 5011921 | -1,447.20 |
| 5011929 | -1,004.88 |
| 5011930 | -1,004.88 |
| 5011936 | -824.00 |
| 5011939 | -45,100.00 |
| 5011943 | -6.65 |
| 5011944 | -180.40 |
| 5011946 | -44,531.00 |
| 5011952 | -7,760.00 |
| 5011955 | -2,775.00 |
| 5011956 | -4,468.75 |
| 5011963 | -452.25 |
| 5011964 | -6,220.00 |
| 5011966 | -361.80 |
| 5011968 | -451.00 |
| 5011969 | -451.00 |
| 5011970 | -451.00 |
| 5012004 | -933.00 |
| 5012006 | -15,371.08 |
| 5012177 | -1,804.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 5012189 | -308.50 |
| 5012194 | -372,220.00 |
| 5012203 | -5,060.00 |
| 5012206 | -9,328.75 |
| 5012207 | -148.57 |
| 5012210 | -999.90 |
| 5012215 | -1,281.55 |
| 5012223 | -902.00 |
| 5012230 | -2,087.00 |
| 5012231 | -963.00 |
| 5012235 | -202.16 |
| 5012236 | -166.00 |
| 5012241 | -1,804.00 |
| 5012247 | -861.35 |
| 5012249 | -9.08 |
| 5012250 | -10.88 |
| 5012251 | -9.69 |
| 5012252 | -13.61 |
| 5012253 | -24.08 |
| 5012254 | -8.31 |
| 5012256 | -1,009.80 |
| 5012257 | -21.74 |
| 5012258 | -8.15 |
| 5012260 | -674.74 |
| 5012261 | -730.62 |
| 5012269 | -193.88 |
| 5012270 | -235.20 |
| 5012275 | -204.38 |
| 5012279 | -383.13 |
| 5012294 | -4,510.00 |
| 5012295 | -1,804.00 |
| 5012298 | -1,445.00 |
| 5012299 | -24.43 |
| 5012302 | -1,650.50 |
| 5012303 | -1,445.00 |
| 5012305 | -405.90 |
| 5012309 | -942.00 |
| 5012310 | -70,577.50 |
| 5012318 | -1,125.60 |
| 5012322 | -13,530.00 |
| 5012324 | -1,857.61 |
| 5012331 | -3,729.47 |
| 5012332 | -1,136.64 |
| 5012335 | -3,608.00 |
| 5012339 | -272.46 |
| 5012341 | -1,206.47 |
| 5012344 | -1,767.92 |
| 5012345 | -586.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 486   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5012351 | -9,510.00 |
| 5012353 | -884.40 |
| 5012354 | -1,082.00 |
| 5012357 | -1,426.00 |
| 5012365 | -2,705.00 |
| 5012367 | -2,705.00 |
| 5012372 | -18,310.60 |
| 5012374 | -3,288.00 |
| 5012376 | -6.77 |
| 5012377 | -5.86 |
| 5012395 | -1,578.50 |
| 5012407 | -582.30 |
| 5012408 | -1,164.60 |
| 5012411 | -775.00 |
| 5012414 | -673.35 |
| 5012421 | -331.65 |
| 5012429 | -4,440.00 |
| 5012445 | -19,692.28 |
| 5012448 | -2,029.50 |
| 5012465 | -4,743.60 |
| 5012480 | -2,158.20 |
| 5012482 | -451.00 |
| 5012498 | -2,534.79 |
| 5012499 | -2,136.35 |
| 5012510 | -102.20 |
| 5012519 | -2,929.80 |
| 5012526 | -1,915.63 |
| 5012535 | -1,662.00 |
| 5012537 | -716.88 |
| 5012542 | -247.20 |
| 5012551 | -1,144.80 |
| 5012561 | -902.00 |
| 5012563 | -1,194.38 |
| 5012564 | -9,336.00 |
| 5012569 | -10,211.70 |
| 5012571 | -1,361.60 |
| 5012572 | -505.00 |
| 5012573 | -134.33 |
| 5012576 | -2,770.00 |
| 5012577 | -1,662.00 |
| 5012584 | -1,874.58 |
| 5012586 | -222.11 |
| 5012587 | -8,118.00 |
| 5012591 | -7,912.80 |
| 5012594 | -1,696.56 |
| 5012604 | -38,125.00 |
| 5012605 | -180.40 |
| 5012606 | -73,814.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 487   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5012608 | -1,110.00 |
| 5012611 | -4,079.35 |
| 5012613 | -3,608.00 |
| 5012616 | -3,448.94 |
| 5012619 | -10,824.00 |
| 5012623 | -12,190.00 |
| 5012628 | -1,154.00 |
| 5012643 | -67,924.38 |
| 5012645 | -1,685.00 |
| 5012652 | -207.75 |
| 5012660 | -18,040.00 |
| 5012661 | -27,060.00 |
| 5012663 | -24,240.00 |
| 5012664 | -24,240.00 |
| 5012667 | -2,884.00 |
| 5012673 | -766.25 |
| 5012680 | -2,164.80 |
| 5012685 | -1,200.40 |
| 5012686 | -5,685.00 |
| 5012689 | -8,118.00 |
| 5012704 | -728.90 |
| 5012710 | -4,648.50 |
| 5012713 | -159.60 |
| 5012715 | -2,255.00 |
| 5012717 | -2,017.78 |
| 5012718 | -565.20 |
| 5012720 | -58,606.40 |
| 5012726 | -3,535.40 |
| 5012727 | -32,261.50 |
| 5012730 | -716.88 |
| 5012734 | -1,731.00 |
| 5012737 | -9,749.24 |
| 5012748 | -391.88 |
| 5012754 | -2,550.00 |
| 5012755 | -3,571.92 |
| 5012757 | -722.50 |
| 5012758 | -722.50 |
| 5012765 | -1,422.50 |
| 5012767 | -1,445.00 |
| 5012770 | -594.50 |
| 5012775 | -861.00 |
| 5012779 | -451.00 |
| 5012782 | -2,056.00 |
| 5012785 | -4,884.05 |
| 5012794 | -1,555.21 |
| 5012795 | -17.70 |
| 5012800 | -1,263.18 |
| 5012803 | -733.65 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5012810 | -1,145.39 |
| 5012816 | -2,255.00 |
| 5012825 | -5,908.10 |
| 5012827 | -18.00 |
| 5012835 | -2,146.76 |
| 5012836 | -469.40 |
| 5012849 | -3,337.40 |
| 5012861 | -712.47 |
| 5012875 | -1,135.65 |
| 5012878 | -2,796.00 |
| 5012879 | -154.25 |
| 5012881 | -9,020.00 |
| 5012885 | -631.40 |
| 5012899 | -2,770.00 |
| 5012901 | -2,943.65 |
| 5012902 | -3,576.61 |
| 5012904 | -419.00 |
| 5012911 | -777.50 |
| 5012930 | -7,225.00 |
| 5012942 | -888.25 |
| 5012955 | -2,820.30 |
| 5012957 | -108.16 |
| 5012958 | -534.20 |
| 5012959 | -534.20 |
| 5012967 | -2,206.29 |
| 5012970 | -822.00 |
| 5012971 | -3,815.00 |
| 5012972 | -208.00 |
| 5012975 | -2,852.00 |
| 5012976 | -2,134.00 |
| 5012981 | -191.40 |
| 5012993 | -26.79 |
| 5012996 | -1,804.00 |
| 5012999 | -1,180.60 |
| 5013006 | -9.06 |
| 5013012 | -609.08 |
| 5013013 | -395.83 |
| 5013017 | -1,498.25 |
| 5013018 | -88,455.75 |
| 5013026 | -8,925.00 |
| 5013030 | -7,216.00 |
| 5013031 | -5,412.00 |
| 5013032 | -4,510.00 |
| 5013033 | -4,650.97 |
| 5013045 | -1,020.00 |
| 5013046 | -3,003.00 |
| 5013047 | -25.17 |
| 5013060 | -585.49 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5013063 | -148.27 |
| 5013085 | -15,335.77 |
| 5013091 | -723.60 |
| 5013098 | -2,604.80 |
| 5013108 | -2,478.00 |
| 5013110 | -599.30 |
| 5013116 | -1,408.23 |
| 5013129 | -3,768.00 |
| 5013143 | -25,788.00 |
| 5013145 | -828.75 |
| 5013149 | -210.00 |
| 5013151 | -444.00 |
| 5013155 | -11,941.65 |
| 5013169 | -290.82 |
| 5013181 | -4,174.00 |
| 5013186 | -12,808.40 |
| 5013187 | -2,786.20 |
| 5013189 | -2,220.00 |
| 5013196 | -332.00 |
| 5013199 | -3,190.00 |
| 5013203 | -625.90 |
| 5013204 | -913.00 |
| 5013205 | -1,445.00 |
| 5013212 | -314.39 |
| 5013213 | -1,154.00 |
| 5013220 | -722.50 |
| 5013228 | -308.50 |
| 5013229 | -2,944.50 |
| 5013230 | -4,857.13 |
| 5013231 | -8,366.00 |
| 5013237 | -12,628.00 |
| 5013238 | -11,726.00 |
| 5013239 | -1,614.38 |
| 5013240 | -7,515.00 |
| 5013241 | -276,067.72 |
| 5013242 | -30,341.44 |
| 5013243 | -10,329.00 |
| 5013244 | -51,060.00 |
| 5013249 | -12,086.80 |
| 5013251 | -5,625.77 |
| 5013254 | -1,771.41 |
| 5013259 | -902.00 |
| 5013273 | -4,510.00 |
| 5013285 | -804.00 |
| 5013287 | -3,055.20 |
| 5013288 | -4,137.00 |
| 5013289 | -3,030.00 |
| 5013290 | -2,890.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 490   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5013294 | -1,841.00 |
| 5013296 | -576.80 |
| 5013300 | -1,425.16 |
| 5013309 | -1,205.25 |
| 5013314 | -722.50 |
| 5013316 | -437.15 |
| 5013319 | -16,268.11 |
| 5013320 | -3,104.00 |
| 5013328 | -25.27 |
| 5013339 | -676.50 |
| 5013349 | -1,400.80 |
| 5013361 | -3,324.00 |
| 5013370 | -322.88 |
| 5013371 | -956.40 |
| 5013373 | -8,989.50 |
| 5013381 | -308.50 |
| 5013385 | -3,157.00 |
| 5013389 | -2,216.00 |
| 5013390 | -2,167.50 |
| 5013394 | -5,903.00 |
| 5013398 | -1,265.00 |
| 5013404 | -15.96 |
| 5013407 | -191.40 |
| 5013409 | -15.96 |
| 5013413 | -6.46 |
| 5013417 | -1,445.00 |
| 5013424 | -811.50 |
| 5013425 | -761.45 |
| 5013430 | -3,878.00 |
| 5013432 | -451.00 |
| 5013437 | -22,938.75 |
| 5013438 | -6,049.40 |
| 5013439 | -3,289.00 |
| 5013444 | -5,246.20 |
| 5013459 | -1,804.00 |
| 5013462 | -1,280.00 |
| 5013464 | -3,869.25 |
| 5013465 | -387.50 |
| 5013478 | -4,143.75 |
| 5013480 | -1,767.92 |
| 5013486 | -11.44 |
| 5013488 | -445.00 |
| 5013500 | -5,770.00 |
| 5013508 | -1,093.75 |
| 5013510 | -4,833.60 |
| 5013511 | -14,685.26 |
| 5013512 | -4,143.75 |
| 5013514 | -722.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5013522 | -3,608.00 |
| 5013525 | -902.00 |
| 5013538 | -1,522.50 |
| 5013541 | -164.80 |
| 5013543 | -8,864.00 |
| 5013548 | -12,190.00 |
| 5013552 | -550.65 |
| 5013553 | -550.65 |
| 5013554 | -610.00 |
| 5013558 | -21,804.20 |
| 5013559 | -117,018.72 |
| 5013562 | -3,608.00 |
| 5013568 | -3,744.00 |
| 5013571 | -2,706.00 |
| 5013572 | -2,706.00 |
| 5013573 | -1,353.00 |
| 5013587 | -1,532.50 |
| 5013597 | -4.04 |
| 5013599 | -804.00 |
| 5013600 | -7,658.10 |
| 5013601 | -346.05 |
| 5013602 | -346.05 |
| 5013603 | -346.05 |
| 5013618 | -2,354.40 |
| 5013620 | -2,342.85 |
| 5013624 | -722.50 |
| 5013652 | -46,535.00 |
| 5013653 | -7,279.50 |
| 5013675 | -4,143.75 |
| 5013681 | -1,884.00 |
| 5013699 | -622.00 |
| 5013700 | -451.00 |
| 5013722 | -2,780.24 |
| 5013727 | -612.73 |
| 5013744 | -202.50 |
| 5013746 | -5,440.00 |
| 5013749 | -982.00 |
| 5013750 | -982.00 |
| 5013751 | -3,124.88 |
| 5013752 | -89.73 |
| 5013757 | -8,655.00 |
| 5013759 | -9,197.00 |
| 5013761 | -9,255.00 |
| 5013779 | -462.75 |
| 5013791 | -2,823.87 |
| 5013808 | -671.30 |
| 5013810 | -4,220.59 |
| 5013811 | -125.67 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 492   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5013812 | -41.11 |
| 5013814 | -505.00 |
| 5013836 | -777.50 |
| 5013841 | -3,111.90 |
| 5013842 | -11,410.30 |
| 5013845 | -864.30 |
| 5013846 | -933.00 |
| 5013874 | -4,510.00 |
| 5013875 | -4,510.00 |
| 5013879 | -336.00 |
| 5013881 | -4,980.00 |
| 5013885 | -1,262.10 |
| 5013889 | -4,173.00 |
| 5013890 | -4,880.85 |
| 5013892 | -1,224.60 |
| 5013893 | -6,281.25 |
| 5013894 | -12,100.00 |
| 5013900 | -1,662.00 |
| 5013919 | -722.50 |
| 5013924 | -25,345.86 |
| 5013929 | -1,108.00 |
| 5013930 | -659.20 |
| 5013931 | -183.02 |
| 5013937 | -9,967.20 |
| 5013953 | -1,307.90 |
| 5013954 | -775.00 |
| 5013956 | -975.10 |
| 5013964 | -102.40 |
| 5013965 | -16,362.28 |
| 5013971 | -1,100.44 |
| 5013985 | -312.55 |
| 5013988 | -1.25 |
| 5013989 | -27.09 |
| 5014000 | -676.50 |
| 5014004 | -883.96 |
| 5014007 | -42,480.00 |
| 5014010 | -1,108.00 |
| 5014013 | -3,052.00 |
| 5014040 | -1,915.63 |
| 5014061 | -2,193.96 |
| 5014062 | -1,954.60 |
| 5014064 | -35,600.00 |
| 5014066 | -1,280.84 |
| 5014070 | -2,705.00 |
| 5014073 | -2,890.00 |
| 5014074 | -163.57 |
| 5014075 | -25.44 |
| 5014095 | -5,837.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 493   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5014101 | -1,332.00 |
| 5014123 | -2,279.64 |
| 5014142 | -29.89 |
| 5014143 | -898.95 |
| 5014163 | -1,088.50 |
| 5014169 | -545.00 |
| 5014177 | -2,770.00 |
| 5014180 | -802.78 |
| 5014186 | -5,540.00 |
| 5014188 | -505.00 |
| 5014192 | -943.50 |
| 5014193 | -1,375.09 |
| 5014194 | -687.22 |
| 5014196 | -4,660.00 |
| 5014200 | -14,274.69 |
| 5014202 | -1,915.63 |
| 5014206 | -1,804.00 |
| 5014211 | -226.01 |
| 5014213 | -763.00 |
| 5014222 | -644.25 |
| 5014229 | -1,265.00 |
| 5014230 | -2,456.00 |
| 5014237 | -2,408.71 |
| 5014270 | -369.82 |
| 5014271 | -387.50 |
| 5014273 | -8,949.00 |
| 5014280 | -1,090.00 |
| 5014288 | -1,804.00 |
| 5014294 | -2,560.00 |
| 5014299 | -898.95 |
| 5014301 | -1,817.48 |
| 5014309 | -1,813.02 |
| 5014310 | -234.70 |
| 5014312 | -695.88 |
| 5014313 | -9,020.00 |
| 5014314 | -50.47 |
| 5014315 | -1,280.00 |
| 5014318 | -2,189.95 |
| 5014322 | -828.75 |
| 5014333 | -2,409.93 |
| 5014336 | -5,652.00 |
| 5014345 | -932.00 |
| 5014351 | -20,818.20 |
| 5014356 | -4,431.25 |
| 5014359 | -3,399.42 |
| 5014360 | -582.72 |
| 5014361 | -1,348.83 |
| 5014376 | -972.60 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5014393 | -13,530.00 |
| 5014412 | -5,366.70 |
| 5014422 | -11,666.82 |
| 5014432 | -8,550.00 |
| 5014442 | -7,186.20 |
| 5014454 | -3,016.50 |
| 5014457 | -13,837.50 |
| 5014459 | -730.62 |
| 5014465 | -2.83 |
| 5014473 | -2,411.52 |
| 5014476 | -810.12 |
| 5014481 | -23.52 |
| 5014482 | -549.80 |
| 5014490 | -383.13 |
| 5014494 | -1,915.63 |
| 5014495 | -886.60 |
| 5014502 | -29.82 |
| 5014506 | -9,088.44 |
| 5014517 | -1,736.25 |
| 5014518 | -1,389.19 |
| 5014530 | -288.82 |
| 5014536 | -1,420.92 |
| 5014549 | -496.50 |
| 5014553 | -116.20 |
| 5014558 | -5,540.00 |
| 5014569 | -4,550.00 |
| 5014570 | -1,353.00 |
| 5014572 | -1,178.40 |
| 5014575 | -4,059.00 |
| 5014576 | -248,900.00 |
| 5014578 | -105,144.18 |
| 5014600 | -3,949.16 |
| 5014602 | -763.00 |
| 5014630 | -1,072.95 |
| 5014632 | -3,440.37 |
| 5014648 | -224.64 |
| 5014653 | -383.13 |
| 5014655 | -2,194.66 |
| 5014656 | -1,374.80 |
| 5014657 | -13,908.75 |
| 5014658 | -3,795.00 |
| 5014663 | -661.00 |
| 5014664 | -3,305.00 |
| 5014665 | -1,728.00 |
| 5014669 | -931.65 |
| 5014670 | -741.60 |
| 5014678 | -894.90 |
| 5014694 | -191.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 495  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5014697 | -1,804.00 |
| 5014698 | -2,255.00 |
| 5014700 | -19,700.00 |
| 5014702 | -18,130.00 |
| 5014703 | -12,016.88 |
| 5014704 | -435.70 |
| 5014706 | -3,003.50 |
| 5014710 | -990.00 |
| 5014711 | -2,890.00 |
| 5014719 | -982.00 |
| 5014720 | -982.00 |
| 5014738 | -2,755.79 |
| 5014746 | -7,730.63 |
| 5014756 | -898.95 |
| 5014759 | -5,480.00 |
| 5014760 | -247.20 |
| 5014766 | -578.20 |
| 5014767 | -578.20 |
| 5014772 | -1,595.00 |
| 5014773 | -446.60 |
| 5014774 | -319.00 |
| 5014776 | -1,276.00 |
| 5014777 | -446.60 |
| 5014778 | -371.00 |
| 5014786 | -3,942.90 |
| 5014787 | -1,580.55 |
| 5014790 | -2,220.00 |
| 5014796 | -4,731.00 |
| 5014800 | -67,194.60 |
| 5014802 | -12,234.95 |
| 5014805 | -2,123.00 |
| 5014806 | -1,040.00 |
| 5014807 | -510.00 |
| 5014808 | -2,550.00 |
| 5014809 | -1,700.00 |
| 5014814 | -38,800.00 |
| 5014815 | -902.00 |
| 5014816 | -2,298.75 |
| 5014817 | -4,913.25 |
| 5014819 | -4,871.63 |
| 5014825 | -72.16 |
| 5014826 | -180.40 |
| 5014835 | -415.00 |
| 5014838 | -1,265.00 |
| 5014839 | -1,804.00 |
| 5014841 | -2,770.00 |
| 5014843 | -1,068.79 |
| 5014844 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 496   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5014845 | -902.00 |
| 5014849 | -5,410.00 |
| 5014870 | -1,804.00 |
| 5014871 | -3,089.82 |
| 5014873 | -902.00 |
| 5014876 | -187.68 |
| 5014877 | -8,632.00 |
| 5014881 | -111.72 |
| 5014886 | -59.61 |
| 5014887 | -2,951.50 |
| 5014897 | -1,274.99 |
| 5014903 | -6,241.84 |
| 5014911 | -1,227.14 |
| 5014914 | -1,283.50 |
| 5014918 | -26.72 |
| 5014919 | -2,406.00 |
| 5014922 | -2,706.00 |
| 5014939 | -11,722.50 |
| 5014941 | -1,302.50 |
| 5014943 | -3,247.20 |
| 5014944 | -1,353.00 |
| 5014945 | -721.60 |
| 5014954 | -803.40 |
| 5014961 | -2,706.00 |
| 5014967 | -146.30 |
| 5014978 | -4,568.29 |
| 5014979 | -6.58 |
| 5014986 | -7,085.76 |
| 5014987 | -387.50 |
| 5014992 | -888.12 |
| 5014996 | -659.45 |
| 5014997 | -4,660.00 |
| 5015000 | -722.50 |
| 5015008 | -2,705.00 |
| 5015009 | -308.50 |
| 5015029 | -692.40 |
| 5015058 | -2,119.70 |
| 5015062 | -414.38 |
| 5015083 | -4,335.00 |
| 5015087 | -1,067.00 |
| 5015092 | -10,821.32 |
| 5015093 | -2,454.00 |
| 5015095 | -1,127.20 |
| 5015097 | -2,115.75 |
| 5015103 | -242.55 |
| 5015139 | -9,515.20 |
| 5015148 | -255.20 |
| 5015152 | -8,903.75 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 497  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5015153 | -20,346.88 |
| 5015155 | -833.40 |
| 5015158 | -329.60 |
| 5015159 | -329.60 |
| 5015161 | -2,211.00 |
| 5015162 | -2,090.40 |
| 5015163 | -5,421.02 |
| 5015164 | -361.80 |
| 5015165 | -562.80 |
| 5015166 | -723.60 |
| 5015168 | -502.50 |
| 5015169 | -1,821.15 |
| 5015170 | -565.20 |
| 5015171 | -854.25 |
| 5015179 | -421.14 |
| 5015180 | -3,571.96 |
| 5015196 | -11,411.36 |
| 5015238 | -49,840.00 |
| 5015269 | -6,060.50 |
| 5015270 | -2,635.95 |
| 5015275 | -982.00 |
| 5015330 | -1,370.00 |
| 5015333 | -160.14 |
| 5015399 | -1,578.50 |
| 5015403 | -1,885.18 |
| 5015414 | -761.45 |
| 5015417 | -117.26 |
| 5015418 | -7,938.80 |
| 5015420 | -17.29 |
| 5015438 | -616.85 |
| 5015442 | -164.80 |
| 5015454 | -5,833.41 |
| 5015455 | -766.25 |
| 5015457 | -164.80 |
| 5015458 | -490.00 |
| 5015459 | -1,249.00 |
| 5015462 | -2,389.00 |
| 5015464 | -2,317.32 |
| 5015467 | -2,890.00 |
| 5015474 | -473.00 |
| 5015476 | -1,593.09 |
| 5015488 | -2,770.00 |
| 5015493 | -1,244.00 |
| 5015495 | -7,216.00 |
| 5015496 | -1,555.00 |
| 5015523 | -1,657.50 |
| 5015531 | -2,610.80 |
| 5015540 | -2,216.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 498   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5015541 | -1,131.95 |
| 5015542 | -599.30 |
| 5015546 | -731.25 |
| 5015552 | -763.00 |
| 5015553 | -5,540.00 |
| 5015561 | -3,048.80 |
| 5015563 | -1,370.00 |
| 5015570 | -2,651.55 |
| 5015571 | -327.20 |
| 5015581 | -1,244.00 |
| 5015607 | -388.05 |
| 5015608 | -388.05 |
| 5015638 | -1,730.70 |
| 5015648 | -545.00 |
| 5015650 | -4,158.13 |
| 5015674 | -305.90 |
| 5015676 | -548.00 |
| 5015686 | -5,412.00 |
| 5015687 | -1,804.00 |
| 5015691 | -1,813.90 |
| 5015695 | -8,118.00 |
| 5015697 | -988.63 |
| 5015704 | -4,510.00 |
| 5015705 | -303.24 |
| 5015706 | -660.60 |
| 5015707 | -785.00 |
| 5015708 | -36.24 |
| 5015715 | -1,804.00 |
| 5015716 | -1,804.00 |
| 5015717 | -1,804.00 |
| 5015718 | -4,961.00 |
| 5015719 | -2,706.00 |
| 5015742 | -3,608.00 |
| 5015748 | -1,717.00 |
| 5015753 | -1,325.25 |
| 5015757 | -722.50 |
| 5015767 | -17,453.70 |
| 5015778 | -682.50 |
| 5015787 | -299.65 |
| 5015794 | -4,335.00 |
| 5015804 | -21,210.00 |
| 5015805 | -1,867.50 |
| 5015811 | -2,134.00 |
| 5015814 | -64,468.38 |
| 5015816 | -2,010.00 |
| 5015831 | -4,836.33 |
| 5015876 | -847.88 |
| 5015894 | -1,695.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 499  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5015896 | -2,196.70 |
| 5015900 | -1,009.34 |
| 5015901 | -650.46 |
| 5015904 | -1,445.00 |
| 5015907 | -1,961.80 |
| 5015908 | -3,608.00 |
| 5015909 | -982.00 |
| 5015910 | -3,608.00 |
| 5015913 | -3,257.80 |
| 5015926 | -2,706.00 |
| 5015937 | -512.55 |
| 5015958 | -1,909.50 |
| 5015960 | -2,740.00 |
| 5015963 | -674.88 |
| 5015975 | -2,706.00 |
| 5015976 | -838.00 |
| 5015982 | -21,920.00 |
| 5015983 | -11,275.00 |
| 5015985 | -253.00 |
| 5015999 | -612.00 |
| 5016003 | -2,557.00 |
| 5016005 | -2,278.09 |
| 5016017 | -47.27 |
| 5016028 | -2,412.00 |
| 5016029 | -1,191.65 |
| 5016030 | -12,802.50 |
| 5016033 | -902.00 |
| 5016034 | -1,355.10 |
| 5016036 | -961.20 |
| 5016038 | -685.52 |
| 5016039 | -2,697.90 |
| 5016043 | -1,657.50 |
| 5016044 | -1,532.50 |
| 5016046 | -2,550.00 |
| 5016047 | -5,540.00 |
| 5016054 | -4,340.00 |
| 5016055 | -9,143.74 |
| 5016058 | -1,322.00 |
| 5016061 | -901.50 |
| 5016062 | -901.50 |
| 5016064 | -10,116.20 |
| 5016065 | -1,183,382.00 |
| 5016105 | -16,938.05 |
| 5016106 | -3,673.80 |
| 5016108 | -766.25 |
| 5016109 | -902.00 |
| 5016132 | -3,104.00 |
| 5016134 | -3,472.22 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 500   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5016135 | -1,036.20 |
| 5016146 | -3,541.00 |
| 5016147 | -81,269.00 |
| 5016160 | -2,167.50 |
| 5016164 | -1,667.34 |
| 5016167 | -5,632.70 |
| 5016177 | -322.65 |
| 5016188 | -11,505.46 |
| 5016189 | -2,920.20 |
| 5016203 | -722.50 |
| 5016212 | -1,318.80 |
| 5016213 | -5,363.31 |
| 5016217 | -7,892.50 |
| 5016218 | -752.26 |
| 5016222 | -775.00 |
| 5016231 | -14,450.00 |
| 5016236 | -4,510.00 |
| 5016237 | -1,370.00 |
| 5016238 | -1,663.00 |
| 5016239 | -9,535.00 |
| 5016260 | -768.00 |
| 5016267 | -110.63 |
| 5016269 | -517.40 |
| 5016271 | -517.40 |
| 5016277 | -1,723.21 |
| 5016284 | -5,397.08 |
| 5016292 | -722.50 |
| 5016294 | -1,250.66 |
| 5016297 | -53,600.00 |
| 5016300 | -117.26 |
| 5016313 | -3,157.00 |
| 5016324 | -10,182.82 |
| 5016329 | -187.56 |
| 5016330 | -1,106.30 |
| 5016332 | -0.67 |
| 5016336 | -2,807.55 |
| 5016337 | -753.60 |
| 5016338 | -2,715.02 |
| 5016341 | -659.20 |
| 5016355 | -1,149.38 |
| 5016362 | -402.00 |
| 5016364 | -2,885.00 |
| 5016369 | -299.65 |
| 5016376 | -1,884.00 |
| 5016408 | -7,680.00 |
| 5016409 | -37,280.00 |
| 5016411 | -8,343.50 |
| 5016412 | -18,871.50 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 501   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5016415 | -3,110.00 |
| 5016417 | -1,483.20 |
| 5016429 | -671.50 |
| 5016430 | -346.20 |
| 5016432 | -28,850.00 |
| 5016437 | -966.00 |
| 5016449 | -2,385.09 |
| 5016450 | -483.00 |
| 5016461 | -487.35 |
| 5016462 | -487.35 |
| 5016464 | -29,962.50 |
| 5016469 | -5,945.20 |
| 5016479 | -722.50 |
| 5016483 | -253.00 |
| 5016494 | -451.00 |
| 5016497 | -2,890.00 |
| 5016499 | -2,029.50 |
| 5016523 | -456.64 |
| 5016524 | -456.64 |
| 5016527 | -29,579.50 |
| 5016530 | -1,924.00 |
| 5016532 | -10,731.50 |
| 5016536 | -984.63 |
| 5016537 | -773.54 |
| 5016539 | -1,983.00 |
| 5016543 | -35.91 |
| 5016544 | -451.00 |
| 5016546 | -1,141.01 |
| 5016547 | -9,584.70 |
| 5016552 | -319.00 |
| 5016559 | -1,187.50 |
| 5016649 | -2,204.16 |
| 5016670 | -6,601.25 |
| 5016673 | -2,160.75 |
| 5016677 | -517.40 |
| 5016678 | -4,548.00 |
| 5016679 | -517.40 |
| 5016691 | -471.00 |
| 5016692 | -162.36 |
| 5016697 | -722.50 |
| 5016700 | -6,176.40 |
| 5016702 | -11,203.34 |
| 5016709 | -1,586.20 |
| 5016717 | -4,127.00 |
| 5016719 | -159.86 |
| 5016720 | -25.17 |
| 5016721 | -36,125.00 |
| 5016733 | -4,660.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 504 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 502   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5016744 | -1,621.70 |
| 5016749 | -6,320.82 |
| 5016755 | -469.40 |
| 5016760 | -953.25 |
| 5016770 | -3,608.00 |
| 5016778 | -2,255.00 |
| 5016779 | -7,225.00 |
| 5016783 | -1,445.00 |
| 5016791 | -62.51 |
| 5016796 | -2,107.50 |
| 5016797 | -2,107.50 |
| 5016862 | -2,770.00 |
| 5016866 | -469.40 |
| 5016867 | -258.40 |
| 5016868 | -558.83 |
| 5016870 | -722.50 |
| 5016872 | -3,190.50 |
| 5016908 | -722.50 |
| 5016911 | -451.00 |
| 5016969 | -1,907.50 |
| 5016978 | -1,535.46 |
| 5016998 | -117.26 |
| 5017002 | -1,770.03 |
| 5017016 | -83.13 |
| 5017020 | -1,096.88 |
| 5017024 | -1,243.13 |
| 5017032 | -1,620.82 |
| 5017035 | -912.15 |
| 5017040 | -1,230.25 |
| 5017041 | -1,717.35 |
| 5017042 | -1,757.41 |
| 5017043 | -381.90 |
| 5017047 | -482.40 |
| 5017054 | -378.00 |
| 5017069 | -3,628.05 |
| 5017078 | -1,223.79 |
| 5017079 | -1,804.00 |
| 5017082 | -4.63 |
| 5017083 | -389.69 |
| 5017087 | -580.82 |
| 5017093 | -902.00 |
| 5017100 | -766.25 |
| 5017110 | -722.50 |
| 5017119 | -5,412.00 |
| 5017123 | -676.50 |
| 5017125 | -2,328.00 |
| 5017132 | -1,024.00 |
| 5017134 | -3,247.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 503   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5017136 | -1,353.00 |
| 5017151 | -8,951.16 |
| 5017152 | -2,650.04 |
| 5017153 | -601.40 |
| 5017154 | -7,655.24 |
| 5017160 | -412.00 |
| 5017163 | -902.00 |
| 5017164 | -902.00 |
| 5017171 | -902.00 |
| 5017172 | -33.00 |
| 5017191 | -1,356.75 |
| 5017192 | -1,356.75 |
| 5017193 | -1,356.75 |
| 5017200 | -1,436.27 |
| 5017201 | -611.78 |
| 5017202 | -2,721.20 |
| 5017206 | -1,789.80 |
| 5017209 | -545.00 |
| 5017212 | -1,557.75 |
| 5017213 | -1,662.00 |
| 5017231 | -562.80 |
| 5017238 | -1,804.00 |
| 5017248 | -3,454.66 |
| 5017250 | -722.50 |
| 5017251 | -10.21 |
| 5017252 | -8,179.03 |
| 5017257 | -329.60 |
| 5017259 | -400.90 |
| 5017260 | -1,353.00 |
| 5017270 | -741.60 |
| 5017278 | -329.60 |
| 5017279 | -837.75 |
| 5017283 | -2,770.00 |
| 5017288 | -23.29 |
| 5017294 | -1.09 |
| 5017297 | -718.26 |
| 5017305 | -7,216.00 |
| 5017306 | -31.79 |
| 5017307 | -18,144.00 |
| 5017312 | -2,991.08 |
| 5017313 | -1.09 |
| 5017314 | -911.02 |
| 5017319 | -1,145.54 |
| 5017330 | -1,473.00 |
| 5017331 | -2,308.00 |
| 5017335 | -1,353.00 |
| 5017344 | -43.53 |
| 5017345 | -11,906.40 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 504   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5017352 | -370.00 |
| 5017353 | -2,167.50 |
| 5017356 | -1,032.78 |
| 5017358 | -5,410.00 |
| 5017359 | -722.50 |
| 5017361 | -3,890.00 |
| 5017375 | -722.50 |
| 5017380 | -85,406.00 |
| 5017397 | -247.20 |
| 5017399 | -1,866.00 |
| 5017405 | -2,621.54 |
| 5017409 | -1,872.50 |
| 5017418 | -4,335.00 |
| 5017420 | -7,843.00 |
| 5017426 | -1,778.85 |
| 5017434 | -639.38 |
| 5017435 | -641.06 |
| 5017443 | -1,203.65 |
| 5017455 | -623.10 |
| 5017460 | -5,540.00 |
| 5017489 | -1,162.50 |
| 5017492 | -2,706.00 |
| 5017494 | -1,096.94 |
| 5017497 | -8,478.00 |
| 5017518 | -1,326.60 |
| 5017519 | -2,080.35 |
| 5017520 | -1,075.35 |
| 5017521 | -16,450.80 |
| 5017525 | -1,100.00 |
| 5017543 | -4,510.00 |
| 5017551 | -1,921.26 |
| 5017566 | -1,406.90 |
| 5017601 | -763.00 |
| 5017603 | -11,258.00 |
| 5017611 | -550.41 |
| 5017612 | -1,475.75 |
| 5017614 | -4,510.00 |
| 5017625 | -57,090.20 |
| 5017633 | -603.84 |
| 5017635 | -2,393.11 |
| 5017636 | -164.80 |
| 5017638 | -1,964.50 |
| 5017642 | -1,475.75 |
| 5017643 | -451.00 |
| 5017648 | -722.50 |
| 5017650 | -3,595.00 |
| 5017655 | -502.44 |
| 5017658 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 505   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5017667 | -9,020.00 |
| 5017670 | -1,940.00 |
| 5017671 | -1,099.60 |
| 5017672 | -7,780.00 |
| 5017679 | -2,770.00 |
| 5017689 | -2,345.20 |
| 5017700 | -1,137.50 |
| 5017712 | -658.46 |
| 5017713 | -2,164.93 |
| 5017719 | -2,530.00 |
| 5017723 | -1,555.00 |
| 5017724 | -18,040.00 |
| 5017726 | -723.72 |
| 5017737 | -722.50 |
| 5017738 | -11,405.00 |
| 5017739 | -2,171.64 |
| 5017745 | -1,522.50 |
| 5017752 | -18,224.40 |
| 5017753 | -5,548.10 |
| 5017760 | -69.30 |
| 5017762 | -577.00 |
| 5017764 | -722.50 |
| 5017766 | -3,324.00 |
| 5017767 | -3,270.70 |
| 5017776 | -2,740.00 |
| 5017786 | -2,345.20 |
| 5017789 | -2,023.00 |
| 5017790 | -1,353.00 |
| 5017793 | -741.60 |
| 5017803 | -1,333.91 |
| 5017807 | -306.88 |
| 5017809 | -27,900.00 |
| 5017814 | -865.92 |
| 5017817 | -3,826.75 |
| 5017822 | -329.60 |
| 5017825 | -1,317.20 |
| 5017831 | -1,907.50 |
| 5017833 | -4,776.28 |
| 5017834 | -3,794.64 |
| 5017844 | -788.95 |
| 5017857 | -1,309.85 |
| 5017858 | -0.73 |
| 5017865 | -349.02 |
| 5017867 | -216.06 |
| 5017870 | -15,180.00 |
| 5017871 | -1,080.00 |
| 5017874 | -414.38 |
| 5017875 | -3,612.50 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 506   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5017877 | -1,445.00 |
| 5017889 | -940.20 |
| 5017892 | -7,225.00 |
| 5017893 | -10,837.50 |
| 5017896 | -717.70 |
| 5017898 | -5,457.15 |
| 5017899 | -2,763.75 |
| 5017920 | -7,650.57 |
| 5017946 | -3,407.36 |
| 5017951 | -16,783.50 |
| 5017952 | -1,804.00 |
| 5017959 | -136.80 |
| 5017974 | -599.30 |
| 5017980 | -7,843.00 |
| 5017981 | -520.00 |
| 5017984 | -2,890.00 |
| 5017992 | -1,743.77 |
| 5017996 | -1,921.26 |
| 5018011 | -9,336.00 |
| 5018012 | -3,408.30 |
| 5018021 | -3,550.47 |
| 5018024 | -986.40 |
| 5018031 | -1,595.00 |
| 5018042 | -1,907.50 |
| 5018043 | -3,362.00 |
| 5018044 | -976.54 |
| 5018046 | -9,894.20 |
| 5018056 | -2,885.00 |
| 5018059 | -225.45 |
| 5018065 | -2,787.00 |
| 5018075 | -2,885.00 |
| 5018076 | -7,225.00 |
| 5018077 | -2,167.50 |
| 5018083 | -3,409.00 |
| 5018084 | -1,023.75 |
| 5018085 | -2,167.50 |
| 5018088 | -3,809.94 |
| 5018091 | -3,689.97 |
| 5018112 | -4,420.00 |
| 5018123 | -219.00 |
| 5018133 | -103.62 |
| 5018141 | -1,049.09 |
| 5018151 | -491.08 |
| 5018152 | -1,867.65 |
| 5018160 | -777.50 |
| 5018166 | -1,433.75 |
| 5018171 | -7,216.00 |
| 5018173 | -2,255.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 507   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5018174 | -3,563.65 |
| 5018175 | -1,726.85 |
| 5018190 | -576.80 |
| 5018195 | -1,082.50 |
| 5018196 | -201.25 |
| 5018197 | -578.80 |
| 5018198 | -49.47 |
| 5018199 | -902.00 |
| 5018201 | -266.25 |
| 5018210 | -11,823.60 |
| 5018213 | -4,510.00 |
| 5018248 | -119.00 |
| 5018253 | -1,371.94 |
| 5018260 | -825.00 |
| 5018270 | -9,620.00 |
| 5018272 | -329.55 |
| 5018273 | -1,120.00 |
| 5018274 | -1,849.10 |
| 5018285 | -1,108.00 |
| 5018292 | -14,450.00 |
| 5018296 | -306.88 |
| 5018307 | -553.56 |
| 5018309 | -1,081.60 |
| 5018311 | -722.50 |
| 5018315 | -628.25 |
| 5018323 | -1,163.75 |
| 5018326 | -981.75 |
| 5018329 | -766.25 |
| 5018331 | -902.00 |
| 5018352 | -4,059.00 |
| 5018353 | -852.70 |
| 5018354 | -2,530.32 |
| 5018357 | -329.60 |
| 5018359 | -1,353.00 |
| 5018365 | -3,513.92 |
| 5018369 | -3,059.20 |
| 5018372 | -310.55 |
| 5018394 | -2,120.40 |
| 5018395 | -2,120.40 |
| 5018426 | -22,160.00 |
| 5018447 | -5,506.30 |
| 5018450 | -115.50 |
| 5018456 | -3,965.40 |
| 5018457 | -3,963.60 |
| 5018458 | -8,045.25 |
| 5018459 | -9,672.50 |
| 5018460 | -9,672.50 |
| 5018461 | -7,513.70 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 508   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5018462 | -1,426.00 |
| 5018467 | -2,259.05 |
| 5018498 | -2,167.50 |
| 5018503 | -828.75 |
| 5018507 | -200.76 |
| 5018508 | -200.76 |
| 5018512 | -14,430.00 |
| 5018524 | -2,298.76 |
| 5018525 | -435.63 |
| 5018531 | -102.41 |
| 5018532 | -2,087.00 |
| 5018546 | -361.80 |
| 5018547 | -3,864.00 |
| 5018550 | -399.60 |
| 5018558 | -829.84 |
| 5018563 | -8,298.40 |
| 5018573 | -3,300.00 |
| 5018574 | -1,817.18 |
| 5018588 | -169.56 |
| 5018621 | -771.25 |
| 5018622 | -766.25 |
| 5018625 | -1,932.00 |
| 5018634 | -5,446.81 |
| 5018635 | -902.00 |
| 5018637 | -329.60 |
| 5018639 | -122.50 |
| 5018649 | -234.70 |
| 5018655 | -225.40 |
| 5018668 | -193.80 |
| 5018669 | -358.00 |
| 5018670 | -193.80 |
| 5018671 | -895.00 |
| 5018672 | -2,324.12 |
| 5018674 | -3,871.80 |
| 5018675 | -1,554.30 |
| 5018679 | -722.50 |
| 5018683 | -807.19 |
| 5018692 | -2,150.06 |
| 5018698 | -670.25 |
| 5018705 | -549.80 |
| 5018706 | -860.50 |
| 5018707 | -860.50 |
| 5018713 | -1,547.81 |
| 5018715 | -47,352.25 |
| 5018716 | -2,298.01 |
| 5018725 | -1,236.00 |
| 5018726 | -722.50 |
| 5018735 | -6,224.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5018740 | -3,243.90 |
| 5018742 | -874.35 |
| 5018746 | -5,540.00 |
| 5018757 | -494.40 |
| 5018758 | -1,445.00 |
| 5018760 | -4,696.41 |
| 5018764 | -1,016.00 |
| 5018767 | -620.00 |
| 5018768 | -154.25 |
| 5018774 | -3,831.26 |
| 5018782 | -1,334.00 |
| 5018783 | -822.00 |
| 5018794 | -612.30 |
| 5018800 | -4,793.50 |
| 5018803 | -1,758.00 |
| 5018804 | -879.00 |
| 5018805 | -1,262.10 |
| 5018806 | -1,866.00 |
| 5018807 | -866.20 |
| 5018812 | -13,530.00 |
| 5018813 | -6.65 |
| 5018818 | -1,477.35 |
| 5018822 | -16,220.00 |
| 5018825 | -3,646.16 |
| 5018831 | -983.25 |
| 5018834 | -1,771.00 |
| 5018835 | -247.20 |
| 5018844 | -706.50 |
| 5018855 | -310.00 |
| 5018856 | -955.60 |
| 5018868 | -522.75 |
| 5018869 | -348.50 |
| 5018871 | -514.50 |
| 5018874 | -3,516.50 |
| 5018875 | -982.00 |
| 5018876 | -541.00 |
| 5018877 | -86.90 |
| 5018878 | -201.30 |
| 5018891 | -10,115.00 |
| 5018892 | -9,561.20 |
| 5018896 | -12,718.20 |
| 5018897 | -4,510.00 |
| 5018898 | -1,701.45 |
| 5018901 | -3,712.00 |
| 5018913 | -602.90 |
| 5018922 | -506.00 |
| 5018938 | -722.50 |
| 5018939 | -722.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 510   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5018940 | -1,804.00 |
| 5018941 | -1,067.40 |
| 5018942 | -1,706.50 |
| 5018943 | -997.80 |
| 5018944 | -1,706.50 |
| 5018945 | -1,445.00 |
| 5018959 | -576.80 |
| 5018984 | -2,283.75 |
| 5018988 | -883.96 |
| 5018989 | -76.17 |
| 5018993 | -1,030.42 |
| 5019005 | -2,255.00 |
| 5019015 | -2,726.50 |
| 5019016 | -944.75 |
| 5019023 | -5,540.00 |
| 5019036 | -329.60 |
| 5019037 | -247.20 |
| 5019047 | -1,483.20 |
| 5019053 | -5,720.50 |
| 5019066 | -5,484.38 |
| 5019071 | -2,770.00 |
| 5019072 | -2,290.09 |
| 5019082 | -16,900.07 |
| 5019086 | -36,982.00 |
| 5019087 | -9,660.00 |
| 5019101 | -1,353.00 |
| 5019107 | -902.00 |
| 5019109 | -902.00 |
| 5019112 | -2,255.00 |
| 5019115 | -451.00 |
| 5019118 | -18.04 |
| 5019122 | -1,578.50 |
| 5019123 | -902.00 |
| 5019124 | -1,353.00 |
| 5019128 | -622.50 |
| 5019134 | -2,885.00 |
| 5019137 | -721.60 |
| 5019142 | -505.00 |
| 5019145 | -3,690.00 |
| 5019149 | -588.00 |
| 5019150 | -451.00 |
| 5019160 | -902.00 |
| 5019162 | -2,706.00 |
| 5019164 | -404.00 |
| 5019165 | -1,443.20 |
| 5019166 | -676.50 |
| 5019170 | -1,804.00 |
| 5019175 | -451.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 511   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5019176 | -1,082.40 |
| 5019177 | -4,510.00 |
| 5019183 | -3,247.20 |
| 5019185 | -505.00 |
| 5019187 | -451.00 |
| 5019199 | -5,812.71 |
| 5019200 | -3,030.00 |
| 5019201 | -992.20 |
| 5019203 | -1,804.00 |
| 5019204 | -1,491.75 |
| 5019209 | -676.50 |
| 5019211 | -1,804.00 |
| 5019213 | -1,353.00 |
| 5019216 | -1,398.10 |
| 5019217 | -541.20 |
| 5019219 | -2,255.00 |
| 5019220 | -4,555.10 |
| 5019223 | -36,080.00 |
| 5019224 | -902.00 |
| 5019225 | -90.20 |
| 5019228 | -15,559.50 |
| 5019229 | -4,915.90 |
| 5019230 | -505.00 |
| 5019233 | -3,608.00 |
| 5019235 | -451.00 |
| 5019238 | -451.00 |
| 5019239 | -902.00 |
| 5019260 | -1,353.00 |
| 5019263 | -1,804.00 |
| 5019267 | -982.00 |
| 5019268 | -9,337.50 |
| 5019271 | -2,180.85 |
| 5019272 | -1,108.00 |
| 5019273 | -412.00 |
| 5019276 | -303.00 |
| 5019279 | -3,878.00 |
| 5019282 | -270.60 |
| 5019285 | -96,600.00 |
| 5019288 | -1,234.77 |
| 5019290 | -931.13 |
| 5019297 | -70.35 |
| 5019299 | -1,932.00 |
| 5019303 | -1,666.60 |
| 5019304 | -1,666.60 |
| 5019305 | -1,666.60 |
| 5019306 | -1,666.60 |
| 5019307 | -766.25 |
| 5019329 | -4,286.10 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5019331 | -9,378.00 |
| 5019334 | -67,872.01 |
| 5019335 | -9,120.23 |
| 5019348 | -6,314.00 |
| 5019359 | -4,510.00 |
| 5019362 | -6,130.50 |
| 5019368 | -1,447.20 |
| 5019372 | -1,804.00 |
| 5019373 | -1,127.50 |
| 5019386 | -2,886.00 |
| 5019387 | -225.50 |
| 5019388 | -225.50 |
| 5019390 | -2,308.00 |
| 5019398 | -1,445.00 |
| 5019399 | -1,681.23 |
| 5019411 | -2,176.00 |
| 5019412 | -1,622.79 |
| 5019421 | -1,154.00 |
| 5019427 | -539.02 |
| 5019449 | -13,293.75 |
| 5019465 | -3,608.00 |
| 5019473 | -2,706.00 |
| 5019477 | -225.50 |
| 5019481 | -7,132.61 |
| 5019486 | -763.10 |
| 5019487 | -377.01 |
| 5019488 | -164.80 |
| 5019509 | -225.50 |
| 5019519 | -916.87 |
| 5019521 | -329.60 |
| 5019525 | -3,612.50 |
| 5019533 | -201,281.41 |
| 5019535 | -81,801.95 |
| 5019536 | -4,148.00 |
| 5019539 | -4,939.80 |
| 5019541 | -1,055.34 |
| 5019542 | -6,848.75 |
| 5019545 | -1,085.77 |
| 5019547 | -5,155.00 |
| 5019554 | -9,020.00 |
| 5019561 | -502.50 |
| 5019585 | -5,357.88 |
| 5019587 | -356.44 |
| 5019593 | -3,222.40 |
| 5019596 | -75.99 |
| 5019599 | -883.96 |
| 5019602 | -684.72 |
| 5019608 | -381.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 513   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5019610 | -902.00 |
| 5019618 | -850.00 |
| 5019619 | -1,138.00 |
| 5019627 | -371.85 |
| 5019630 | -154.25 |
| 5019639 | -0.09 |
| 5019643 | -308.50 |
| 5019645 | -631.40 |
| 5019649 | -308.50 |
| 5019668 | -2,065.00 |
| 5019669 | -565.50 |
| 5019670 | -801.30 |
| 5019672 | -232.50 |
| 5019689 | -6,187.72 |
| 5019703 | -451.00 |
| 5019708 | -6,765.00 |
| 5019709 | -1,804.00 |
| 5019710 | -2,929.95 |
| 5019712 | -11,205.00 |
| 5019713 | -599.30 |
| 5019717 | -59.78 |
| 5019719 | -532.65 |
| 5019722 | -12,936.00 |
| 5019723 | -135.30 |
| 5019748 | -461.80 |
| 5019750 | -592.06 |
| 5019761 | -199.20 |
| 5019764 | -2,890.00 |
| 5019773 | -3,743.25 |
| 5019775 | -9.18 |
| 5019778 | -0.83 |
| 5019779 | -0.83 |
| 5019783 | -2.28 |
| 5019784 | -692.40 |
| 5019791 | -1.31 |
| 5019795 | -0.56 |
| 5019799 | -10.07 |
| 5019800 | -52.94 |
| 5019802 | -1,265.00 |
| 5019807 | -9,840.60 |
| 5019809 | -383.13 |
| 5019811 | -3,150.40 |
| 5019831 | -902.00 |
| 5019833 | -522.75 |
| 5019839 | -5,412.00 |
| 5019844 | -2,376.10 |
| 5019850 | -5,412.00 |
| 5019853 | -1,741.02 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 514   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5019854 | -1,147.50 |
| 5019865 | -299.25 |
| 5019871 | -4,395.00 |
| 5019879 | -416.50 |
| 5019888 | -260.70 |
| 5019889 | -202.40 |
| 5019890 | -1,034.00 |
| 5019894 | -2,706.00 |
| 5019896 | -1,420.00 |
| 5019901 | -19,400.00 |
| 5019902 | -631.40 |
| 5019912 | -2,854.20 |
| 5019913 | -1,326.60 |
| 5019918 | -4,125.64 |
| 5019921 | -1,096.88 |
| 5019966 | -2,705.00 |
| 5019970 | -4,431.25 |
| 5019983 | -1,296.00 |
| 5019984 | -2,378.82 |
| 5020017 | -11,638.75 |
| 5020020 | -722.50 |
| 5020021 | -722.50 |
| 5020023 | -1,696.88 |
| 5020028 | -729.50 |
| 5020038 | -1,244.00 |
| 5020044 | -1,265.00 |
| 5020046 | -1,936.72 |
| 5020052 | -3,612.50 |
| 5020054 | -12,434.40 |
| 5020055 | -430.92 |
| 5020067 | -1,720.49 |
| 5020076 | -434.69 |
| 5020083 | -77.50 |
| 5020106 | -39.62 |
| 5020111 | -17.84 |
| 5020118 | -134.33 |
| 5020128 | -768.00 |
| 5020141 | -2,119.50 |
| 5020142 | -469.40 |
| 5020144 | -942.00 |
| 5020147 | -1,537.50 |
| 5020175 | -3,580.26 |
| 5020176 | -603.00 |
| 5020177 | -1,135.65 |
| 5020178 | -915.00 |
| 5020186 | -2,618.50 |
| 5020192 | -85.80 |
| 5020193 | -927.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  515   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5020205 | -1,152.98 |
| 5020206 | -724.93 |
| 5020222 | -2,969.26 |
| 5020226 | -6,652.38 |
| 5020227 | -791.79 |
| 5020228 | -249.90 |
| 5020244 | -3,463.68 |
| 5020252 | -387.50 |
| 5020253 | -6,088.50 |
| 5020257 | -576.80 |
| 5020277 | -1,370.00 |
| 5020281 | -299.65 |
| 5020302 | -2,040.15 |
| 5020304 | -360.80 |
| 5020308 | -766.70 |
| 5020313 | -6,548.52 |
| 5020324 | -565.52 |
| 5020336 | -1,723.50 |
| 5020345 | -1,989.40 |
| 5020346 | -2,920.20 |
| 5020349 | -517.40 |
| 5020351 | -299.65 |
| 5020356 | -375.13 |
| 5020363 | -4,510.00 |
| 5020365 | -1,523.53 |
| 5020366 | -1,772.35 |
| 5020369 | -3,612.50 |
| 5020370 | -1,665.00 |
| 5020383 | -757.68 |
| 5020388 | -8,287.50 |
| 5020390 | -1,498.25 |
| 5020396 | -1,915.63 |
| 5020399 | -11,415.00 |
| 5020400 | -383.13 |
| 5020402 | -2,706.00 |
| 5020405 | -1,471.57 |
| 5020413 | -3,971.24 |
| 5020418 | -156.04 |
| 5020422 | -1,415.57 |
| 5020423 | -2,308.00 |
| 5020427 | -2,255.00 |
| 5020434 | -176.77 |
| 5020440 | -2,220.00 |
| 5020464 | -1,885.18 |
| 5020467 | -4,335.00 |
| 5020481 | -471.00 |
| 5020492 | -1,550.00 |
| 5020508 | -240.69 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 516  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5020529 | -250.04 |
| 5020534 | -2,705.00 |
| 5020546 | -766.25 |
| 5020549 | -2,390.30 |
| 5020557 | -671.50 |
| 5020568 | -2,929.95 |
| 5020574 | -2,071.88 |
| 5020575 | -990.35 |
| 5020581 | -5,286.56 |
| 5020585 | -191.52 |
| 5020595 | -933.00 |
| 5020609 | -1,398.10 |
| 5020625 | -410.77 |
| 5020631 | -5,652.00 |
| 5020635 | -916.59 |
| 5020637 | -2,251.00 |
| 5020638 | -6,532.32 |
| 5020640 | -563.77 |
| 5020648 | -1,306.88 |
| 5020651 | -1,270.00 |
| 5020655 | -4,680.24 |
| 5020656 | -10,110.00 |
| 5020663 | -264.60 |
| 5020672 | -1,567.80 |
| 5020688 | -2,630.32 |
| 5020692 | -1,293.50 |
| 5020693 | -3,608.00 |
| 5020697 | -2,660.14 |
| 5020713 | -2,246.25 |
| 5020716 | -443.25 |
| 5020720 | -1,947.58 |
| 5020728 | -1,507.20 |
| 5020733 | -1,662.00 |
| 5020734 | -1,108.00 |
| 5020745 | -9,020.00 |
| 5020754 | -843.60 |
| 5020765 | -92,560.00 |
| 5020785 | -14.89 |
| 5020788 | -1,176.60 |
| 5020792 | -630.00 |
| 5020793 | -2,140.30 |
| 5020795 | -2,743.65 |
| 5020799 | -1,457.25 |
| 5020800 | -2,381.85 |
| 5020801 | -2,090.40 |
| 5020821 | -9,020.00 |
| 5020823 | -299.65 |
| 5020824 | -308.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  517   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5020835 | -6,104.95 |
| 5020836 | -2,543.40 |
| 5020837 | -4,040.69 |
| 5020843 | -6,150.00 |
| 5020857 | -142.31 |
| 5020862 | -8,949.00 |
| 5020875 | -1,162.60 |
| 5020878 | -12,742.80 |
| 5020889 | -7,682.00 |
| 5020895 | -29.80 |
| 5020902 | -2,657.70 |
| 5020909 | -1,353.00 |
| 5020936 | -2,706.00 |
| 5020944 | -2,442.15 |
| 5020956 | -40,108.80 |
| 5020979 | -902.00 |
| 5020984 | -1,206.00 |
| 5020985 | -10,680.00 |
| 5020986 | -1,244.00 |
| 5020988 | -2,251.20 |
| 5020989 | -865.92 |
| 5020994 | -129.20 |
| 5020996 | -1,884.00 |
| 5020998 | -3,608.00 |
| 5020999 | -3,398.50 |
| 5021005 | -9,764.34 |
| 5021007 | -9,200.40 |
| 5021012 | -804.00 |
| 5021013 | -1,688.40 |
| 5021014 | -37.54 |
| 5021018 | -1,537.50 |
| 5021024 | -890.00 |
| 5021036 | -66.46 |
| 5021039 | -4,710.00 |
| 5021042 | -1,498.25 |
| 5021043 | -1,498.25 |
| 5021045 | -753.75 |
| 5021050 | -2,951.50 |
| 5021053 | -251.25 |
| 5021068 | -12,544.79 |
| 5021070 | -1,154.00 |
| 5021089 | -386.25 |
| 5021091 | -1,767.70 |
| 5021099 | -8,864.00 |
| 5021100 | -10,457.15 |
| 5021103 | -12.80 |
| 5021104 | -92.11 |
| 5021107 | -2,760.30 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 518  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5021108 | -846.90 |
| 5021119 | -811.91 |
| 5021121 | -1,749.00 |
| 5021124 | -483.90 |
| 5021140 | -731.25 |
| 5021147 | -729.40 |
| 5021159 | -164.80 |
| 5021163 | -722.50 |
| 5021165 | -13.30 |
| 5021175 | -4,297.80 |
| 5021177 | -10,820.00 |
| 5021178 | -5,995.00 |
| 5021182 | -7,540.00 |
| 5021183 | -10,820.00 |
| 5021185 | -573.81 |
| 5021190 | -1,395.40 |
| 5021193 | -414.38 |
| 5021207 | -2,140.65 |
| 5021216 | -8,778.00 |
| 5021219 | -2,597.76 |
| 5021242 | -902.00 |
| 5021243 | -244.92 |
| 5021253 | -17.60 |
| 5021259 | -4,302.80 |
| 5021261 | -3,829.05 |
| 5021263 | -8,839.60 |
| 5021265 | -898.95 |
| 5021274 | -15,476.70 |
| 5021277 | -1,144.50 |
| 5021288 | -572.98 |
| 5021290 | -902.00 |
| 5021295 | -598.02 |
| 5021299 | -1,903.63 |
| 5021307 | -548.00 |
| 5021308 | -548.00 |
| 5021313 | -266.20 |
| 5021325 | -1,498.25 |
| 5021336 | -444.00 |
| 5021338 | -9,020.00 |
| 5021345 | -159.17 |
| 5021358 | -2,650.50 |
| 5021363 | -3,274.26 |
| 5021372 | -5,412.00 |
| 5021373 | -2,665.87 |
| 5021377 | -2,214.05 |
| 5021384 | -1,971.85 |
| 5021392 | -1,063.59 |
| 5021399 | -1,137.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 519   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5021407 | -2,705.00 |
| 5021409 | -1,457.25 |
| 5021421 | -95.00 |
| 5021424 | -523.16 |
| 5021425 | -534.20 |
| 5021454 | -225.50 |
| 5021457 | -8,163.10 |
| 5021477 | -5,733.58 |
| 5021479 | -387.50 |
| 5021487 | -748.66 |
| 5021490 | -313.60 |
| 5021497 | -12.61 |
| 5021501 | -548.00 |
| 5021509 | -11,625.00 |
| 5021518 | -1,665.00 |
| 5021525 | -1,096.00 |
| 5021527 | -97.51 |
| 5021532 | -482.40 |
| 5021541 | -2,255.00 |
| 5021543 | -773.85 |
| 5021545 | -1,498.25 |
| 5021554 | -1,905.98 |
| 5021555 | -1,543.38 |
| 5021557 | -825.00 |
| 5021558 | -1,055.25 |
| 5021576 | -1,267.30 |
| 5021578 | -768.39 |
| 5021580 | -3,544.86 |
| 5021589 | -508.00 |
| 5021590 | -9,020.00 |
| 5021597 | -2,210.00 |
| 5021598 | -3,427.68 |
| 5021600 | -506.00 |
| 5021612 | -722.50 |
| 5021617 | -2,706.00 |
| 5021618 | -1,969.75 |
| 5021619 | -1,125.60 |
| 5021622 | -2,500.20 |
| 5021623 | -383.13 |
| 5021626 | -659.20 |
| 5021628 | -2,570.00 |
| 5021631 | -846.30 |
| 5021653 | -3,448.86 |
| 5021655 | -10.28 |
| 5021656 | -154.16 |
| 5021657 | -884.40 |
| 5021665 | -3,324.00 |
| 5021674 | -222.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 520   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5021694 | -86.15 |
| 5021702 | -1,724.43 |
| 5021703 | -15,334.00 |
| 5021704 | -4,060.76 |
| 5021705 | -1,019.26 |
| 5021708 | -1,306.00 |
| 5021722 | -121.20 |
| 5021723 | -35.48 |
| 5021731 | -982.00 |
| 5021735 | -902.00 |
| 5021744 | -2,856.00 |
| 5021761 | -469.40 |
| 5021763 | -15,999.92 |
| 5021764 | -2,166.60 |
| 5021765 | -271.35 |
| 5021770 | -2,205.00 |
| 5021773 | -1,644.34 |
| 5021778 | -1,578.50 |
| 5021781 | -2,838.71 |
| 5021783 | -1,756.28 |
| 5021795 | -1,040.00 |
| 5021800 | -541.20 |
| 5021810 | -933.00 |
| 5021812 | -235.50 |
| 5021813 | -1,648.50 |
| 5021825 | -687.18 |
| 5021829 | -1,964.50 |
| 5021830 | -1,335.50 |
| 5021832 | -7,416.90 |
| 5021833 | -1,567.80 |
| 5021836 | -1,804.00 |
| 5021838 | -19.16 |
| 5021839 | -5.86 |
| 5021840 | -11,775.00 |
| 5021844 | -4,059.00 |
| 5021848 | -7.00 |
| 5021850 | -1,265.00 |
| 5021854 | -542.64 |
| 5021855 | -651.70 |
| 5021865 | -1,824.50 |
| 5021866 | -576.80 |
| 5021871 | -164.80 |
| 5021872 | -10,824.00 |
| 5021879 | -1,473.00 |
| 5021886 | -7,338.32 |
| 5021887 | -221.75 |
| 5021889 | -1,522.50 |
| 5021912 | -462.75 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 521   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5021913 | -1,364.17 |
| 5021923 | -4,576.45 |
| 5021925 | -506.00 |
| 5021928 | -331.19 |
| 5021930 | -812.63 |
| 5021931 | -589.77 |
| 5021936 | -1,668.70 |
| 5021940 | -187.53 |
| 5021941 | -234.70 |
| 5021942 | -234.70 |
| 5021945 | -412.00 |
| 5021949 | -7,225.00 |
| 5021956 | -1,948.75 |
| 5021962 | -2,890.00 |
| 5021977 | -308.50 |
| 5022003 | -902.00 |
| 5022005 | -308.50 |
| 5022011 | -2,074.80 |
| 5022014 | -12,300.00 |
| 5022015 | -4,655.50 |
| 5022018 | -351.12 |
| 5022026 | -2,770.00 |
| 5022028 | -2,420.00 |
| 5022030 | -4,169.64 |
| 5022034 | -2,605.00 |
| 5022035 | -1,100.44 |
| 5022036 | -2,272.23 |
| 5022041 | -2.90 |
| 5022045 | -164.70 |
| 5022054 | -548.40 |
| 5022063 | -2,612.50 |
| 5022067 | -687.31 |
| 5022068 | -3,931.20 |
| 5022073 | -4.89 |
| 5022074 | -1,172.40 |
| 5022075 | -4,510.00 |
| 5022078 | -614.94 |
| 5022084 | -64.89 |
| 5022085 | -5,062.30 |
| 5022089 | -1,739.21 |
| 5022090 | -3,084.00 |
| 5022097 | -480.46 |
| 5022103 | -478.06 |
| 5022104 | -13.66 |
| 5022105 | -4,086.00 |
| 5022108 | -1,076.90 |
| 5022109 | -1.78 |
| 5022110 | -1,011.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5022111 | -5,540.00 |
| 5022112 | -16,620.00 |
| 5022114 | -2,277.61 |
| 5022115 | -1,067.00 |
| 5022116 | -661.00 |
| 5022119 | -1,520.00 |
| 5022120 | -4,042.92 |
| 5022124 | -1,370.00 |
| 5022137 | -406.70 |
| 5022139 | -1,648.00 |
| 5022141 | -28,900.00 |
| 5022147 | -1,110.00 |
| 5022149 | -21.02 |
| 5022150 | -12.68 |
| 5022153 | -1,353.00 |
| 5022168 | -3,324.00 |
| 5022172 | -2,748.00 |
| 5022179 | -2,334.00 |
| 5022184 | -4,805.00 |
| 5022185 | -358.85 |
| 5022187 | -1,526.00 |
| 5022192 | -12,721.45 |
| 5022202 | -1,445.00 |
| 5022213 | -4,510.00 |
| 5022219 | -722.50 |
| 5022227 | -2,669.70 |
| 5022229 | -628.43 |
| 5022230 | -722.50 |
| 5022240 | -2,365.99 |
| 5022242 | -2,478.01 |
| 5022252 | -1,632.50 |
| 5022254 | -5,923.92 |
| 5022257 | -667.75 |
| 5022271 | -4,230.00 |
| 5022277 | -193,040.00 |
| 5022281 | -210.25 |
| 5022288 | -5,060.00 |
| 5022292 | -4,436.40 |
| 5022296 | -706.50 |
| 5022313 | -1,096.00 |
| 5022323 | -812.00 |
| 5022334 | -4,986.00 |
| 5022335 | -624.00 |
| 5022342 | -824.00 |
| 5022352 | -2,363.40 |
| 5022360 | -1,533.40 |
| 5022365 | -7,757.20 |
| 5022367 | -1,776.50 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 523   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5022368 | -661.00 |
| 5022380 | -466.50 |
| 5022398 | -22,305.00 |
| 5022402 | -841.00 |
| 5022418 | -1,596.54 |
| 5022419 | -10.87 |
| 5022428 | -26,038.00 |
| 5022429 | -383.13 |
| 5022431 | -2,250.40 |
| 5022434 | -2,712.12 |
| 5022437 | -400.65 |
| 5022438 | -400.65 |
| 5022441 | -23,360.40 |
| 5022442 | -534.20 |
| 5022443 | -534.20 |
| 5022445 | -4,059.00 |
| 5022446 | -4,043.25 |
| 5022457 | -1,804.00 |
| 5022462 | -12,671.10 |
| 5022467 | -667.75 |
| 5022471 | -6,648.00 |
| 5022473 | -18,543.86 |
| 5022475 | -470.00 |
| 5022478 | -1,518.00 |
| 5022486 | -2.88 |
| 5022493 | -41.69 |
| 5022494 | -11.63 |
| 5022497 | -1,302.96 |
| 5022502 | -1,798.95 |
| 5022516 | -2,317.32 |
| 5022517 | -1,804.00 |
| 5022520 | -910.01 |
| 5022521 | -5,863.00 |
| 5022533 | -129.35 |
| 5022537 | -129.35 |
| 5022543 | -992.20 |
| 5022544 | -1,984.40 |
| 5022545 | -992.20 |
| 5022558 | -481.90 |
| 5022565 | -15,272.10 |
| 5022568 | -466.50 |
| 5022575 | -2,716.00 |
| 5022590 | -1,322.00 |
| 5022604 | -681.07 |
| 5022611 | -816.96 |
| 5022620 | -982.80 |
| 5022640 | -1,108.00 |
| 5022646 | -300.90 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 524   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5022647 | -415.00 |
| 5022648 | -5,114.00 |
| 5022653 | -12,086.80 |
| 5022655 | -982.00 |
| 5022658 | -1,353.00 |
| 5022666 | -3,890.00 |
| 5022667 | -15,560.00 |
| 5022670 | -0.02 |
| 5022671 | -1.70 |
| 5022672 | -274.51 |
| 5022673 | -5,971.32 |
| 5022674 | -337.56 |
| 5022675 | -14,918.60 |
| 5022677 | -781.10 |
| 5022678 | -2,282.30 |
| 5022681 | -412.00 |
| 5022685 | -1,373.66 |
| 5022686 | -5,363.81 |
| 5022688 | -16.86 |
| 5022693 | -13,530.00 |
| 5022699 | -387.50 |
| 5022700 | -2,536.20 |
| 5022702 | -1,880.00 |
| 5022703 | -7,780.00 |
| 5022705 | -722.50 |
| 5022706 | -250.13 |
| 5022708 | -9.31 |
| 5022711 | -3,619.95 |
| 5022715 | -3,011.00 |
| 5022716 | -3,011.00 |
| 5022717 | -15.07 |
| 5022722 | -120.39 |
| 5022731 | -1,783.88 |
| 5022737 | -722.50 |
| 5022757 | -659.40 |
| 5022758 | -3,324.00 |
| 5022759 | -722.50 |
| 5022766 | -2,924.56 |
| 5022790 | -659.20 |
| 5022792 | -578.40 |
| 5022793 | -864.30 |
| 5022809 | -6,991.40 |
| 5022810 | -828.75 |
| 5022824 | -622.50 |
| 5022829 | -4,830.00 |
| 5022838 | -672.30 |
| 5022840 | -2,275.00 |
| 5022841 | -9,782.50 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 525   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5022844 | -858.21 |
| 5022849 | -10,824.00 |
| 5022860 | -462.75 |
| 5022861 | -247.20 |
| 5022863 | -766.25 |
| 5022873 | -556.56 |
| 5022875 | -416.70 |
| 5022879 | -37,175.00 |
| 5022887 | -164.80 |
| 5022888 | -45,100.00 |
| 5022891 | -2,651.19 |
| 5022907 | -1,849.10 |
| 5022910 | -149.50 |
| 5022915 | -8,848.75 |
| 5022937 | -21,360.00 |
| 5022942 | -383.13 |
| 5022943 | -1,262.80 |
| 5022953 | -1,270.00 |
| 5022958 | -88,077.00 |
| 5022959 | -75,360.00 |
| 5022961 | -267.48 |
| 5022967 | -1,230.00 |
| 5022968 | -330.83 |
| 5022969 | -414.38 |
| 5022983 | -3,316.50 |
| 5022998 | -1,915.63 |
| 5023007 | -4,794.50 |
| 5023009 | -622.50 |
| 5023014 | -16,774.61 |
| 5023035 | -5,652.00 |
| 5023045 | -46,476.50 |
| 5023046 | -4,660.00 |
| 5023049 | -4,215.00 |
| 5023052 | -1,522.50 |
| 5023065 | -1,258.84 |
| 5023086 | -11,726.00 |
| 5023089 | -234.70 |
| 5023094 | -982.00 |
| 5023110 | -1,522.70 |
| 5023115 | -9,260.24 |
| 5023122 | -2,271.30 |
| 5023124 | -644.25 |
| 5023128 | -3,014.00 |
| 5023131 | -4,384.00 |
| 5023134 | -256.88 |
| 5023136 | -22,811.50 |
| 5023138 | -13,360.01 |
| 5023150 | -8,999.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 526   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5023151 | -30.59 |
| 5023156 | -1,414.16 |
| 5023157 | -176.77 |
| 5023159 | -2,453.22 |
| 5023160 | -353.54 |
| 5023161 | -1,237.39 |
| 5023182 | -1,524.38 |
| 5023186 | -120,581.25 |
| 5023187 | -48,028.13 |
| 5023188 | -902.00 |
| 5023193 | -659.20 |
| 5023194 | -11,370.00 |
| 5023196 | -4,691.20 |
| 5023203 | -1,804.00 |
| 5023211 | -4,335.00 |
| 5023214 | -4,039.00 |
| 5023218 | -2,706.00 |
| 5023224 | -1,681.00 |
| 5023225 | -1,248.00 |
| 5023243 | -329.60 |
| 5023249 | -1,353.00 |
| 5023251 | -346.20 |
| 5023252 | -3,043.86 |
| 5023261 | -9,560.40 |
| 5023262 | -4,510.00 |
| 5023263 | -231.08 |
| 5023265 | -3,612.50 |
| 5023269 | -1,353.00 |
| 5023279 | -461.60 |
| 5023283 | -358.00 |
| 5023290 | -1,745.70 |
| 5023291 | -398.32 |
| 5023312 | -2,706.00 |
| 5023318 | -2,770.00 |
| 5023334 | -1,578.50 |
| 5023335 | -4,634.50 |
| 5023337 | -2,740.00 |
| 5023341 | -902.00 |
| 5023356 | -5,412.00 |
| 5023357 | -2,255.00 |
| 5023362 | -3,052.40 |
| 5023365 | -2,705.00 |
| 5023367 | -1,698.45 |
| 5023368 | -2,890.00 |
| 5023369 | -299.65 |
| 5023377 | -1,556.55 |
| 5023378 | -1,556.55 |
| 5023379 | -7.93 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 527   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5023414 | -41.88 |
| 5023415 | -1,648.20 |
| 5023420 | -22,428.00 |
| 5023421 | -703.50 |
| 5023428 | -982.00 |
| 5023430 | -902.00 |
| 5023431 | -1,804.00 |
| 5023435 | -22.00 |
| 5023437 | -180.40 |
| 5023438 | -2,397.20 |
| 5023445 | -3,504.24 |
| 5023449 | -7,843.00 |
| 5023451 | -105.60 |
| 5023459 | -2,706.00 |
| 5023468 | -622.00 |
| 5023470 | -1,195.95 |
| 5023475 | -15,331.88 |
| 5023480 | -4,593.75 |
| 5023671 | -301.88 |
| 5023701 | -6,150.00 |
| 5023702 | -766.25 |
| 5023703 | -1,149.38 |
| 5023704 | -5,080.00 |
| 5023712 | -8,118.00 |
| 5023715 | -2,705.00 |
| 5023716 | -5,410.00 |
| 5023718 | -201.00 |
| 5023720 | -3,473.13 |
| 5023721 | -3,880.00 |
| 5023723 | -3,381.00 |
| 5023724 | -4,396.66 |
| 5023726 | -495.00 |
| 5023735 | -416.70 |
| 5023744 | -1,804.00 |
| 5023749 | -3,119.15 |
| 5023750 | -364.45 |
| 5023757 | -228.25 |
| 5023761 | -554.00 |
| 5023776 | -447.50 |
| 5023777 | -406.00 |
| 5023778 | -1,171.00 |
| 5023785 | -5,685.00 |
| 5023791 | -2,119.50 |
| 5023792 | -2,119.50 |
| 5023811 | -2,770.00 |
| 5023813 | -5,685.00 |
| 5023815 | -133.10 |
| 5023818 | -188.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 528   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5023820 | -1,353.00 |
| 5023842 | -2,089.88 |
| 5023843 | -1,515.00 |
| 5023845 | -4,519.80 |
| 5023846 | -1,265.00 |
| 5023848 | -1,243.13 |
| 5023859 | -450,073.00 |
| 5023862 | -15,613.71 |
| 5023874 | -1,445.00 |
| 5023882 | -2,705.00 |
| 5023883 | -265.60 |
| 5023887 | -1,108.00 |
| 5023892 | -416.70 |
| 5023895 | -6,147.30 |
| 5023905 | -1,353.00 |
| 5023907 | -586.08 |
| 5023913 | -1,238.10 |
| 5023958 | -1,353.00 |
| 5023965 | -902.00 |
| 5023970 | -276.85 |
| 5023981 | -1,776.50 |
| 5023998 | -2,167.50 |
| 5023999 | -904.50 |
| 5024000 | -299.65 |
| 5024002 | -2,885.00 |
| 5024004 | -2,088.00 |
| 5024012 | -3,968.80 |
| 5024013 | -766.25 |
| 5024017 | -14,450.00 |
| 5024018 | -4,143.75 |
| 5024019 | -2,705.00 |
| 5024025 | -7,225.00 |
| 5024028 | -7,225.00 |
| 5024030 | -1,623.00 |
| 5024039 | -157.25 |
| 5024050 | -622.50 |
| 5024055 | -1,889.40 |
| 5024056 | -310.00 |
| 5024057 | -1,108.00 |
| 5024059 | -2,122.30 |
| 5024067 | -2,613.75 |
| 5024077 | -7,387.50 |
| 5024084 | -902.00 |
| 5024097 | -2,890.00 |
| 5024103 | -381.25 |
| 5024106 | -1,932.00 |
| 5024119 | -870.00 |
| 5024120 | -2,705.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 529   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5024122 | -1,353.00 |
| 5024131 | -2,215.63 |
| 5024138 | -13,739.11 |
| 5024139 | -3,297.00 |
| 5024156 | -1,445.00 |
| 5024158 | -1,445.00 |
| 5024163 | -2,557.00 |
| 5024176 | -644.25 |
| 5024177 | -1,398.00 |
| 5024178 | -641.75 |
| 5024189 | -13,908.00 |
| 5024195 | -807.19 |
| 5024196 | -4,620.00 |
| 5024202 | -722.75 |
| 5024204 | -761.64 |
| 5024212 | -34.89 |
| 5024214 | -13,272.78 |
| 5024220 | -235.50 |
| 5024223 | -983.77 |
| 5024226 | -2,706.00 |
| 5024242 | -37.97 |
| 5024245 | -902.00 |
| 5024247 | -1,813.28 |
| 5024264 | -577.00 |
| 5024271 | -29.68 |
| 5024272 | -4,250.00 |
| 5024276 | -1,336.65 |
| 5024277 | -722.75 |
| 5024281 | -13.30 |
| 5024282 | -21.28 |
| 5024283 | -354.86 |
| 5024284 | -13.30 |
| 5024285 | -15.96 |
| 5024286 | -21.28 |
| 5024288 | -1,325.75 |
| 5024301 | -1,151.25 |
| 5024306 | -2,179.45 |
| 5024311 | -416.70 |
| 5024314 | -1,398.00 |
| 5024322 | -2,570.30 |
| 5024335 | -5,403.90 |
| 5024336 | -902.00 |
| 5024337 | -1,353.00 |
| 5024346 | -2,705.00 |
| 5024352 | -17,841.25 |
| 5024353 | -758.63 |
| 5024368 | -933.00 |
| 5024369 | -1,127.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 530   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5024370 | -902.00 |
| 5024376 | -691.60 |
| 5024380 | -6,212.09 |
| 5024393 | -225.50 |
| 5024404 | -810.25 |
| 5024426 | -189.87 |
| 5024427 | -3,791.18 |
| 5024434 | -1,688.40 |
| 5024435 | -1,627.26 |
| 5024445 | -34.01 |
| 5024451 | -129.35 |
| 5024452 | -502.50 |
| 5024457 | -902.00 |
| 5024459 | -2,146.37 |
| 5024460 | -1,110.00 |
| 5024463 | -820.55 |
| 5024465 | -2,208.58 |
| 5024468 | -1,220.53 |
| 5024469 | -4,510.00 |
| 5024470 | -983.25 |
| 5024491 | -1,555.00 |
| 5024493 | -2,119.70 |
| 5024506 | -1,453.25 |
| 5024515 | -1,353.00 |
| 5024516 | -2,706.00 |
| 5024517 | -187.56 |
| 5024522 | -5,780.00 |
| 5024524 | -2,931.50 |
| 5024527 | -1,105.50 |
| 5024528 | -371.85 |
| 5024538 | -1,237.85 |
| 5024543 | -603.00 |
| 5024552 | -258.70 |
| 5024554 | -483.00 |
| 5024556 | -1,306.62 |
| 5024557 | -2,238.51 |
| 5024569 | -2,206.70 |
| 5024572 | -813.26 |
| 5024573 | -820.82 |
| 5024574 | -892.98 |
| 5024575 | -820.82 |
| 5024576 | -796.24 |
| 5024577 | -920.04 |
| 5024578 | -829.84 |
| 5024579 | -811.80 |
| 5024580 | -28,426.00 |
| 5024581 | -25,842.30 |
| 5024582 | -5,557.65 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5024588 | -1,142.24 |
| 5024596 | -4,031.76 |
| 5024599 | -1,329.38 |
| 5024600 | -18,040.00 |
| 5024620 | -1,700.00 |
| 5024628 | -8,430.00 |
| 5024630 | -24.17 |
| 5024636 | -1,418.58 |
| 5024639 | -572.76 |
| 5024642 | -9,020.00 |
| 5024666 | -2,770.00 |
| 5024668 | -1,978.30 |
| 5024679 | -2,814.00 |
| 5024680 | -7,004.16 |
| 5024685 | -125.63 |
| 5024686 | -1,445.00 |
| 5024688 | -244.38 |
| 5024689 | -835.51 |
| 5024703 | -902.00 |
| 5024705 | -3,297.00 |
| 5024708 | -563.04 |
| 5024712 | -4,474.50 |
| 5024713 | -6,123.00 |
| 5024715 | -36.46 |
| 5024724 | -916.00 |
| 5024748 | -1,804.00 |
| 5024752 | -8,364.96 |
| 5024753 | -956.00 |
| 5024757 | -604.00 |
| 5024760 | -722.50 |
| 5024763 | -766.25 |
| 5024773 | -866.20 |
| 5024778 | -247.20 |
| 5024779 | -982.00 |
| 5024782 | -6,864.00 |
| 5024785 | -3,225.00 |
| 5024787 | -3,052.00 |
| 5024788 | -838.00 |
| 5024789 | -838.00 |
| 5024794 | -414.38 |
| 5024795 | -199.04 |
| 5024810 | -127.60 |
| 5024815 | -2,167.50 |
| 5024820 | -4,048.00 |
| 5024823 | -811.80 |
| 5024824 | -595.32 |
| 5024826 | -2,330.00 |
| 5024833 | -761.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 532   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5024834 | -2,740.00 |
| 5024838 | -1,269.50 |
| 5024839 | -1,779.05 |
| 5024843 | -649.90 |
| 5024844 | -1,172.33 |
| 5024846 | -9,220.00 |
| 5024852 | -67,788.00 |
| 5024862 | -576.80 |
| 5024864 | -329.60 |
| 5024869 | -731.25 |
| 5024873 | -1,915.63 |
| 5024875 | -638.00 |
| 5024892 | -961.50 |
| 5024894 | -164.80 |
| 5024896 | -3,815.00 |
| 5024904 | -549.80 |
| 5024918 | -5,993.00 |
| 5024920 | -548.00 |
| 5024921 | -257.00 |
| 5024923 | -915.01 |
| 5024925 | -4,474.50 |
| 5024929 | -722.50 |
| 5024933 | -2,899.00 |
| 5024935 | -1,832.00 |
| 5024942 | -96.50 |
| 5024954 | -1,804.00 |
| 5024956 | -391.95 |
| 5024957 | -70.60 |
| 5024958 | -383.13 |
| 5024962 | -7,905.99 |
| 5024964 | -569.00 |
| 5024975 | -7,038.32 |
| 5024979 | -21,927.62 |
| 5024980 | -1,370.00 |
| 5024982 | -2,769.48 |
| 5024993 | -299.65 |
| 5024995 | -10,718.40 |
| 5025002 | -649.60 |
| 5025003 | -1,660.00 |
| 5025011 | -1,600.80 |
| 5025018 | -679.32 |
| 5025022 | -9,076.81 |
| 5025030 | -856.90 |
| 5025040 | -1,445.00 |
| 5025043 | -5,303.10 |
| 5025046 | -7,756.00 |
| 5025049 | -5,540.00 |
| 5025050 | -1,243.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 533   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5025052 | -928.13 |
| 5025053 | -1,546.88 |
| 5025060 | -8,741.40 |
| 5025062 | -870.00 |
| 5025074 | -1,046.10 |
| 5025075 | -234.70 |
| 5025077 | -7,338.94 |
| 5025093 | -334.88 |
| 5025099 | -3,993.00 |
| 5025111 | -235.50 |
| 5025120 | -2,676.24 |
| 5025125 | -4,539.86 |
| 5025131 | -4,338.13 |
| 5025132 | -2,144.83 |
| 5025135 | -4,521.60 |
| 5025136 | -481.00 |
| 5025138 | -1,229.12 |
| 5025139 | -6.71 |
| 5025147 | -517.40 |
| 5025150 | -6,932.40 |
| 5025154 | -472.86 |
| 5025156 | -1,804.00 |
| 5025161 | -1,533.40 |
| 5025168 | -3,873.00 |
| 5025169 | -4,816.60 |
| 5025180 | -1,054.60 |
| 5025188 | -8,401.60 |
| 5025192 | -254.80 |
| 5025196 | -772.44 |
| 5025197 | -1,245.00 |
| 5025198 | -960.00 |
| 5025199 | -4.67 |
| 5025211 | -360.80 |
| 5025212 | -667.48 |
| 5025217 | -801.30 |
| 5025231 | -22,331.88 |
| 5025232 | -3,612.50 |
| 5025252 | -471.00 |
| 5025258 | -308.70 |
| 5025259 | -1,616.20 |
| 5025266 | -2,204.46 |
| 5025273 | -942.00 |
| 5025275 | -512.05 |
| 5025276 | -2,551.26 |
| 5025292 | -1,566.38 |
| 5025302 | -299.65 |
| 5025309 | -10.79 |
| 5025310 | -6.64 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 534  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5025311 | -2,705.00 |
| 5025312 | -2,705.00 |
| 5025313 | -1,248.00 |
| 5025319 | -3,776.49 |
| 5025323 | -5,765.34 |
| 5025330 | -2,258.60 |
| 5025340 | -3,381.00 |
| 5025350 | -3,612.50 |
| 5025351 | -1,040.00 |
| 5025358 | -27,900.00 |
| 5025359 | -230.80 |
| 5025363 | -412.00 |
| 5025364 | -230.80 |
| 5025365 | -4,820.60 |
| 5025366 | -412.00 |
| 5025370 | -412.00 |
| 5025384 | -230.80 |
| 5025386 | -344.16 |
| 5025401 | -599.30 |
| 5025405 | -44,829.40 |
| 5025409 | -4,432.00 |
| 5025415 | -902.00 |
| 5025417 | -7,954.27 |
| 5025418 | -18,846.60 |
| 5025419 | -606.00 |
| 5025427 | -1,037.30 |
| 5025428 | -72.16 |
| 5025431 | -252.56 |
| 5025439 | -550.82 |
| 5025442 | -247.20 |
| 5025443 | -329.60 |
| 5025444 | -1,400.80 |
| 5025445 | -247.20 |
| 5025448 | -6,367.98 |
| 5025449 | -801.30 |
| 5025451 | -2,890.00 |
| 5025452 | -3,608.00 |
| 5025454 | -91,560.00 |
| 5025457 | -494.40 |
| 5025460 | -1,302.76 |
| 5025478 | -9.02 |
| 5025480 | -957.00 |
| 5025486 | -722.50 |
| 5025493 | -412.00 |
| 5025498 | -135.81 |
| 5025503 | -1,265.00 |
| 5025505 | -75.60 |
| 5025513 | -2,306.25 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5025522 | -346.05 |
| 5025523 | -3,427.60 |
| 5025533 | -164.34 |
| 5025535 | -1,445.00 |
| 5025539 | -9,020.00 |
| 5025544 | -4,335.00 |
| 5025545 | -319.00 |
| 5025550 | -387.86 |
| 5025562 | -19.95 |
| 5025565 | -2,461.70 |
| 5025567 | -247.20 |
| 5025568 | -2,167.50 |
| 5025572 | -3,612.50 |
| 5025583 | -3,617.28 |
| 5025587 | -1,280.00 |
| 5025592 | -383.13 |
| 5025594 | -3,442.50 |
| 5025595 | -1,096.00 |
| 5025597 | -7,640.00 |
| 5025599 | -9,020.00 |
| 5025618 | -14,450.00 |
| 5025643 | -781.25 |
| 5025653 | -554.00 |
| 5025661 | -937.50 |
| 5025663 | -10,824.00 |
| 5025678 | -546.88 |
| 5025879 | -554.00 |
| 5025933 | -4,510.00 |
| 5026048 | -390.63 |
| 5026050 | -781.25 |
| 5026085 | -1,964.00 |
| 5026204 | -554.00 |
| 5026274 | -554.00 |
| 5026302 | -4,354.50 |
| 5026305 | -659.20 |
| 5026312 | -2,422.05 |
| 5026327 | -1,445.00 |
| 5026333 | -8,569.00 |
| 5026334 | -385.00 |
| 5026335 | -4,290.00 |
| 5026363 | -2,983.50 |
| 5026364 | -1,299.10 |
| 5026365 | -1,310.20 |
| 5026383 | -988.80 |
| 5026391 | -2,038.52 |
| 5026400 | -1,577.00 |
| 5026401 | -708.00 |
| 5026402 | -3,756.85 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 536  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5026417 | -1,884.00 |
| 5026418 | -1,555.00 |
| 5026435 | -1,804.00 |
| 5026436 | -1,804.00 |
| 5026446 | -1,046.32 |
| 5026452 | -4,115.32 |
| 5026457 | -534.20 |
| 5026461 | -238.00 |
| 5026466 | -1,728.00 |
| 5026469 | -1,325.45 |
| 5026483 | -562.50 |
| 5026485 | -14,240.00 |
| 5026494 | -1,060.62 |
| 5026495 | -3,293.95 |
| 5026496 | -2,864.62 |
| 5026500 | -761.45 |
| 5026509 | -3,193.96 |
| 5026541 | -557.00 |
| 5026542 | -3,612.50 |
| 5026545 | -2,890.00 |
| 5026551 | -408.10 |
| 5026555 | -46,962.50 |
| 5026556 | -26,685.00 |
| 5026564 | -2,049.08 |
| 5026567 | -1,230.00 |
| 5026572 | -855.00 |
| 5026580 | -1,110.00 |
| 5026584 | -1,149.38 |
| 5026586 | -902.00 |
| 5026604 | -2,890.00 |
| 5026608 | -461.60 |
| 5026611 | -659.20 |
| 5026613 | -4,700.40 |
| 5026617 | -933.00 |
| 5026619 | -2,216.00 |
| 5026620 | -4,678.80 |
| 5026621 | -722.50 |
| 5026627 | -1,030.73 |
| 5026632 | -9,020.00 |
| 5026638 | -902.00 |
| 5026665 | -1,522.50 |
| 5026666 | -25,527.44 |
| 5026670 | -834.15 |
| 5026671 | -8,478.80 |
| 5026672 | -510.00 |
| 5026674 | -983.25 |
| 5026677 | -82,410.10 |
| 5026678 | -2,996.50 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5026682 | -8,121.25 |
| 5026683 | -6,342.50 |
| 5026696 | -1,055.34 |
| 5026708 | -45.59 |
| 5026709 | -615.00 |
| 5026711 | -4,510.00 |
| 5026713 | -1,371.94 |
| 5026715 | -974.85 |
| 5026723 | -478.06 |
| 5026724 | -3,795.92 |
| 5026726 | -1,162.60 |
| 5026730 | -437.34 |
| 5026731 | -1,108.00 |
| 5026732 | -812.00 |
| 5026733 | -126.28 |
| 5026738 | -2,164.80 |
| 5026746 | -16,479.54 |
| 5026747 | -902.00 |
| 5026758 | -16,253.32 |
| 5026759 | -624.68 |
| 5026770 | -7,202.00 |
| 5026776 | -466.50 |
| 5026778 | -67.83 |
| 5026783 | -819.00 |
| 5026787 | -1,778.85 |
| 5026789 | -1,251.80 |
| 5026790 | -4,699.62 |
| 5026792 | -31,570.00 |
| 5026793 | -737.00 |
| 5026795 | -9,020.00 |
| 5026797 | -1,491.59 |
| 5026799 | -722.50 |
| 5026805 | -10,837.50 |
| 5026806 | -1,864.00 |
| 5026808 | -307.06 |
| 5026810 | -1,353.00 |
| 5026813 | -15.96 |
| 5026824 | -3,190.50 |
| 5026829 | -22,470.00 |
| 5026832 | -2,530.00 |
| 5026837 | -3,075.00 |
| 5026838 | -508.00 |
| 5026843 | -4,335.00 |
| 5026844 | -3,612.50 |
| 5026878 | -1,110.00 |
| 5026880 | -10,376.69 |
| 5026882 | -249.70 |
| 5026897 | -531.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 538   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5026899 | -1,800.50 |
| 5026911 | -576.80 |
| 5026912 | -576.80 |
| 5026921 | -5,458.50 |
| 5026922 | -1,032.98 |
| 5026931 | -3,612.50 |
| 5026937 | -807.19 |
| 5026944 | -3,864.00 |
| 5026945 | -1,788.50 |
| 5026957 | -722.50 |
| 5026961 | -1,017.60 |
| 5026969 | -3,850.00 |
| 5026970 | -3,385.55 |
| 5026975 | -637.56 |
| 5026977 | -14,425.00 |
| 5026978 | -2,885.00 |
| 5026993 | -4,593.75 |
| 5026997 | -1,311.20 |
| 5027017 | -2,022.55 |
| 5027019 | -631.40 |
| 5027039 | -477.80 |
| 5027043 | -722.50 |
| 5027050 | -3,511.40 |
| 5027052 | -722.50 |
| 5027062 | -423.15 |
| 5027065 | -6,555.67 |
| 5027068 | -66,933.26 |
| 5027074 | -321.60 |
| 5027075 | -1,326.60 |
| 5027082 | -2,288.25 |
| 5027083 | -2,770.00 |
| 5027084 | -3,612.50 |
| 5027087 | -982.00 |
| 5027092 | -1,835.95 |
| 5027100 | -5,276.70 |
| 5027107 | -320.72 |
| 5027114 | -572.85 |
| 5027115 | -1,445.00 |
| 5027117 | -247.20 |
| 5027121 | -5,761.82 |
| 5027124 | -1,650.80 |
| 5027125 | -412.70 |
| 5027127 | -4,335.00 |
| 5027128 | -722.50 |
| 5027129 | -2,890.00 |
| 5027130 | -162.24 |
| 5027139 | -3,873.60 |
| 5027142 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 539   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5027144 | -1,244.00 |
| 5027145 | -1,353.00 |
| 5027148 | -1,728.00 |
| 5027149 | -7,851.10 |
| 5027152 | -5,309.91 |
| 5027156 | -406.00 |
| 5027158 | -1,067.00 |
| 5027162 | -13,079.00 |
| 5027174 | -2,317.32 |
| 5027186 | -311.55 |
| 5027188 | -902.00 |
| 5027189 | -1,948.32 |
| 5027192 | -1,172.60 |
| 5027209 | -541.20 |
| 5027217 | -387.50 |
| 5027219 | -5,550.00 |
| 5027221 | -2,706.00 |
| 5027223 | -1,382.87 |
| 5027240 | -94.20 |
| 5027246 | -404.00 |
| 5027249 | -22,403.48 |
| 5027253 | -7,050.40 |
| 5027258 | -492.45 |
| 5027262 | -805.00 |
| 5027267 | -1,984.40 |
| 5027270 | -315.80 |
| 5027272 | -412.00 |
| 5027280 | -505.00 |
| 5027291 | -162.36 |
| 5027294 | -2,770.00 |
| 5027295 | -1,443.00 |
| 5027298 | -804.00 |
| 5027303 | -1,747.00 |
| 5027305 | -1,986.28 |
| 5027312 | -4,151.50 |
| 5027320 | -522.60 |
| 5027321 | -1,940.00 |
| 5027332 | -154.25 |
| 5027336 | -8,515.68 |
| 5027338 | -1,713.80 |
| 5027339 | -1,603.69 |
| 5027350 | -2,415.00 |
| 5027351 | -5,685.00 |
| 5027352 | -2,415.00 |
| 5027367 | -3,049.38 |
| 5027368 | -2,128.57 |
| 5027375 | -883.96 |
| 5027380 | -34,938.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 540   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5027387 | -776.00 |
| 5027389 | -1,127.50 |
| 5027390 | -1,127.50 |
| 5027396 | -8,310.00 |
| 5027401 | -1,329.53 |
| 5027402 | -254.41 |
| 5027405 | -12,079.03 |
| 5027410 | -1,804.00 |
| 5027412 | -4,205.00 |
| 5027414 | -9,995.00 |
| 5027417 | -329.60 |
| 5027418 | -203.58 |
| 5027421 | -4,143.75 |
| 5027423 | -69.00 |
| 5027426 | -4,147.97 |
| 5027435 | -5,813.00 |
| 5027443 | -2,528.28 |
| 5027450 | -241.20 |
| 5027452 | -2,397.20 |
| 5027467 | -1,903.63 |
| 5027488 | -511.50 |
| 5027489 | -99,853.75 |
| 5027491 | -685.52 |
| 5027492 | -5,057.50 |
| 5027511 | -373.50 |
| 5027529 | -867.30 |
| 5027532 | -1,515.00 |
| 5027559 | -114.38 |
| 5027566 | -1,445.00 |
| 5027568 | -247.20 |
| 5027576 | -1,445.00 |
| 5027587 | -3,157.00 |
| 5027590 | -733.65 |
| 5027595 | -903.32 |
| 5027596 | -5,296.35 |
| 5027601 | -2,898.00 |
| 5027607 | -9,020.00 |
| 5027612 | -186.00 |
| 5027619 | -306.62 |
| 5027625 | -938.08 |
| 5027626 | -1,609.71 |
| 5027628 | -1,844.50 |
| 5027632 | -2,706.00 |
| 5027637 | -3,094.00 |
| 5027642 | -839.20 |
| 5027643 | -2,890.00 |
| 5027644 | -3,650.24 |
| 5027645 | -1,433.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 541   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5027648 | -370.60 |
| 5027659 | -2,167.50 |
| 5027660 | -2,167.50 |
| 5027661 | -2,167.50 |
| 5027665 | -5,803.14 |
| 5027671 | -2,530.00 |
| 5027672 | -5,540.00 |
| 5027673 | -1,884.00 |
| 5027675 | -1,112.50 |
| 5027682 | -1,483.20 |
| 5027691 | -9,696.50 |
| 5027698 | -902.00 |
| 5027703 | -4,240.83 |
| 5027704 | -1,096.00 |
| 5027706 | -386.25 |
| 5027712 | -647.39 |
| 5027713 | -6,090.00 |
| 5027714 | -1,137.50 |
| 5027720 | -2,216.00 |
| 5027724 | -3,028.80 |
| 5027727 | -1,483.20 |
| 5027739 | -2,224.70 |
| 5027740 | -766.25 |
| 5027742 | -4,711.61 |
| 5027750 | -1,700.00 |
| 5027760 | -1,932.00 |
| 5027765 | -3,815.00 |
| 5027767 | -234.70 |
| 5027768 | -1,433.75 |
| 5027769 | -1,433.75 |
| 5027770 | -741.60 |
| 5027774 | -4,991.00 |
| 5027785 | -315.48 |
| 5027793 | -17,686.00 |
| 5027803 | -7,920.00 |
| 5027810 | -1,498.25 |
| 5027817 | -164.80 |
| 5027818 | -102.40 |
| 5027824 | -329.60 |
| 5027832 | -222.88 |
| 5027839 | -722.50 |
| 5027842 | -765.00 |
| 5027843 | -832.00 |
| 5027856 | -17,116.00 |
| 5027867 | -9,368.20 |
| 5027868 | -4,059.00 |
| 5027869 | -6,264.48 |
| 5027870 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 542   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5027871 | -3,608.00 |
| 5027878 | -722.50 |
| 5027879 | -2,796.20 |
| 5027883 | -3,366.75 |
| 5027889 | -4,510.00 |
| 5027890 | -717.95 |
| 5027892 | -2,173.00 |
| 5027894 | -14,734.16 |
| 5027895 | -2,826.00 |
| 5027903 | -10,784.70 |
| 5027910 | -4,660.00 |
| 5027922 | -1,088.50 |
| 5027926 | -7,005.04 |
| 5027929 | -7,302.50 |
| 5027954 | -1,306.88 |
| 5027959 | -3,659.93 |
| 5027960 | -743.70 |
| 5027962 | -2.16 |
| 5027964 | -29,089.50 |
| 5027973 | -2,127.50 |
| 5027979 | -114.40 |
| 5027983 | -10,820.00 |
| 5027991 | -21,648.00 |
| 5027992 | -11,164.00 |
| 5028001 | -1,884.00 |
| 5028006 | -11,293.00 |
| 5028009 | -400.65 |
| 5028013 | -237.65 |
| 5028015 | -646.75 |
| 5028028 | -1,711.48 |
| 5028031 | -1,374.50 |
| 5028037 | -558.50 |
| 5028039 | -7,023.05 |
| 5028044 | -1,804.00 |
| 5028052 | -118.58 |
| 5028061 | -1,334.96 |
| 5028062 | -32,460.00 |
| 5028063 | -2,664.00 |
| 5028065 | -2,705.00 |
| 5028066 | -721.60 |
| 5028067 | -1,096.00 |
| 5028070 | -2,705.00 |
| 5028072 | -16,236.00 |
| 5028076 | -1,641.64 |
| 5028077 | -5,115.06 |
| 5028088 | -10.64 |
| 5028095 | -9,922.00 |
| 5028096 | -2,452.22 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 543   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5028101 | -311.00 |
| 5028102 | -3,112.00 |
| 5028110 | -369.95 |
| 5028114 | -1,734.86 |
| 5028118 | -5,596.20 |
| 5028119 | -20,519.40 |
| 5028120 | -11,192.40 |
| 5028121 | -2,255.00 |
| 5028122 | -1,786.52 |
| 5028123 | -122.36 |
| 5028124 | -4,510.00 |
| 5028132 | -1,370.00 |
| 5028137 | -4,524.91 |
| 5028139 | -748.66 |
| 5028149 | -693.68 |
| 5028150 | -1,804.00 |
| 5028151 | -1,776.15 |
| 5028153 | -2,030.10 |
| 5028158 | -517.40 |
| 5028161 | -707.08 |
| 5028165 | -722.50 |
| 5028167 | -722.50 |
| 5028168 | -14,284.00 |
| 5028169 | -16,620.00 |
| 5028175 | -5,446.00 |
| 5028177 | -638.00 |
| 5028178 | -971.25 |
| 5028189 | -1,951.38 |
| 5028193 | -423.15 |
| 5028199 | -8,575.00 |
| 5028207 | -247.20 |
| 5028226 | -154.25 |
| 5028236 | -4,961.00 |
| 5028237 | -2,894.40 |
| 5028239 | -216.00 |
| 5028244 | -1,235.52 |
| 5028247 | -6,224.00 |
| 5028252 | -485.10 |
| 5028262 | -2,073.66 |
| 5028268 | -1,903.63 |
| 5028270 | -164.80 |
| 5028272 | -164.80 |
| 5028273 | -441.98 |
| 5028275 | -338.63 |
| 5028280 | -1,046.32 |
| 5028283 | -155.00 |
| 5028289 | -1,755.00 |
| 5028303 | -868.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 544   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5028313 | -421.28 |
| 5028316 | -1,804.00 |
| 5028336 | -595.00 |
| 5028339 | -2,357.39 |
| 5028350 | -808.08 |
| 5028358 | -644.25 |
| 5028359 | -644.25 |
| 5028360 | -1,283.50 |
| 5028366 | -13,530.00 |
| 5028376 | -677.10 |
| 5028377 | -1,220.83 |
| 5028379 | -1,555.00 |
| 5028382 | -174.90 |
| 5028385 | -1,325.94 |
| 5028387 | -2,885.00 |
| 5028390 | -388.05 |
| 5028392 | -599.30 |
| 5028395 | -599.30 |
| 5028397 | -775.00 |
| 5028400 | -105.84 |
| 5028407 | -803.81 |
| 5028416 | -522.75 |
| 5028419 | -4,945.50 |
| 5028420 | -7,590.30 |
| 5028433 | -18,559.00 |
| 5028455 | -3,890.00 |
| 5028457 | -4,668.00 |
| 5028460 | -14,273.74 |
| 5028462 | -4,335.00 |
| 5028469 | -722.50 |
| 5028475 | -1,236.00 |
| 5028476 | -506.00 |
| 5028495 | -247.20 |
| 5028512 | -7,687.50 |
| 5028513 | -766.25 |
| 5028524 | -2,924.85 |
| 5028537 | -3,075.00 |
| 5028541 | -60.00 |
| 5028547 | -1,196.34 |
| 5028548 | -1,196.34 |
| 5028554 | -5,953.20 |
| 5028556 | -2,706.00 |
| 5028558 | -1,085.40 |
| 5028570 | -644.25 |
| 5028573 | -7,914.30 |
| 5028576 | -3,608.00 |
| 5028577 | -4,106.00 |
| 5028583 | -632.70 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 545   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5028584 | -644.25 |
| 5028585 | -42.49 |
| 5028591 | -599.30 |
| 5028599 | -999.38 |
| 5028600 | -999.38 |
| 5028605 | -883.96 |
| 5028609 | -1,569.48 |
| 5028612 | -1,475.75 |
| 5028613 | -843.60 |
| 5028624 | -236.50 |
| 5028629 | -2,706.00 |
| 5028631 | -2,255.00 |
| 5028636 | -1,532.50 |
| 5028647 | -1,956.08 |
| 5028649 | -4,419.80 |
| 5028650 | -542.70 |
| 5028652 | -3,608.00 |
| 5028659 | -180.40 |
| 5028661 | -782.10 |
| 5028666 | -2,255.00 |
| 5028672 | -1,620.50 |
| 5028673 | -1,620.50 |
| 5028691 | -232.50 |
| 5028699 | -484.31 |
| 5028710 | -492.00 |
| 5028720 | -2,293.00 |
| 5028731 | -532.65 |
| 5028735 | -3,691.77 |
| 5028738 | -3,278.16 |
| 5028739 | -5,233.80 |
| 5028747 | -534.20 |
| 5028754 | -2,480.50 |
| 5028763 | -4,544.40 |
| 5028778 | -714.66 |
| 5028783 | -5,780.00 |
| 5028784 | -1,306.88 |
| 5028785 | -2,522.55 |
| 5028792 | -1,498.25 |
| 5028799 | -703.68 |
| 5028800 | -766.70 |
| 5028801 | -41.80 |
| 5028806 | -2,884.35 |
| 5028807 | -3,690.00 |
| 5028815 | -1,144.50 |
| 5028820 | -46.37 |
| 5028823 | -967.49 |
| 5028824 | -51.12 |
| 5028826 | -578.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 546   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5028827 | -117.26 |
| 5028829 | -456.94 |
| 5028835 | -1,096.94 |
| 5028848 | -1,800.50 |
| 5028854 | -2,802.38 |
| 5028855 | -1,618.69 |
| 5028862 | -633.15 |
| 5028863 | -451.00 |
| 5028864 | -1,343.67 |
| 5028865 | -7,216.00 |
| 5028867 | -1,573.19 |
| 5028877 | -92,942.50 |
| 5028880 | -383.13 |
| 5028884 | -1,804.00 |
| 5028885 | -1,332.00 |
| 5028888 | -3,890.00 |
| 5028889 | -1,162.50 |
| 5028899 | -25.93 |
| 5028905 | -10,824.00 |
| 5028907 | -1,877.63 |
| 5028909 | -1,884.63 |
| 5028910 | -722.50 |
| 5028914 | -2,525.60 |
| 5028915 | -2,232.54 |
| 5028917 | -1,742.70 |
| 5028931 | -1,445.00 |
| 5028933 | -1,820.38 |
| 5028934 | -1,820.38 |
| 5028938 | -517.40 |
| 5028940 | -5,051.20 |
| 5028959 | -1,558.70 |
| 5028963 | -1,320.00 |
| 5028974 | -1,819.05 |
| 5028975 | -2,842.50 |
| 5028978 | -3,297.00 |
| 5028979 | -759.00 |
| 5028987 | -617.00 |
| 5028990 | -542.50 |
| 5028992 | -759.00 |
| 5029006 | -8,269.88 |
| 5029017 | -722.50 |
| 5029033 | -291.02 |
| 5029040 | -2,229.33 |
| 5029043 | -3,612.50 |
| 5029044 | -2,220.00 |
| 5029049 | -1,588.80 |
| 5029059 | -608.28 |
| 5029066 | -349.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  547   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5029067 | -847.88 |
| 5029068 | -93.34 |
| 5029073 | -3,584.38 |
| 5029077 | -297.50 |
| 5029078 | -318.90 |
| 5029079 | -2,704.00 |
| 5029081 | -2,694.00 |
| 5029082 | -451.00 |
| 5029085 | -2,705.00 |
| 5029092 | -1,745.69 |
| 5029100 | -2,890.00 |
| 5029110 | -721.60 |
| 5029115 | -2,186.00 |
| 5029119 | -893.75 |
| 5029120 | -1,540.00 |
| 5029122 | -1,370.00 |
| 5029123 | -1,932.00 |
| 5029128 | -369.00 |
| 5029139 | -2,890.00 |
| 5029141 | -247.20 |
| 5029142 | -247.20 |
| 5029146 | -301.35 |
| 5029148 | -412.00 |
| 5029162 | -1,445.00 |
| 5029167 | -297.50 |
| 5029175 | -5,095.60 |
| 5029176 | -743.52 |
| 5029179 | -1,859.88 |
| 5029180 | -376.80 |
| 5029187 | -192.16 |
| 5029188 | -2,167.50 |
| 5029192 | -2,951.50 |
| 5029221 | -1,386.00 |
| 5029222 | -1,983.00 |
| 5029224 | -947.58 |
| 5029284 | -1,100.00 |
| 5029285 | -5,797.96 |
| 5029286 | -5,480.00 |
| 5029287 | -1,082.40 |
| 5029289 | -1,932.00 |
| 5029296 | -1,914.00 |
| 5029299 | -2,890.00 |
| 5029314 | -958.45 |
| 5029323 | -333.00 |
| 5029324 | -8,214.00 |
| 5029325 | -2,109.00 |
| 5029326 | -4,510.00 |
| 5029339 | -2,735.60 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 548   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5029340 | -5,480.00 |
| 5029341 | -2,695.20 |
| 5029351 | -6,556.32 |
| 5029370 | -623.81 |
| 5029371 | -973.50 |
| 5029374 | -4,335.00 |
| 5029375 | -2,890.00 |
| 5029380 | -3,295.11 |
| 5029381 | -3,045.80 |
| 5029400 | -4,510.00 |
| 5029401 | -383.13 |
| 5029407 | -41,990.00 |
| 5029412 | -2,996.50 |
| 5029413 | -54,120.00 |
| 5029416 | -1,552.00 |
| 5029417 | -18,040.00 |
| 5029422 | -586.30 |
| 5029423 | -4,170.50 |
| 5029424 | -2,041.00 |
| 5029428 | -668.58 |
| 5029434 | -986.20 |
| 5029443 | -510.60 |
| 5029444 | -1,022.81 |
| 5029448 | -4,609.26 |
| 5029449 | -1,280.00 |
| 5029452 | -1,151.75 |
| 5029458 | -876.96 |
| 5029465 | -52,331.29 |
| 5029466 | -932.56 |
| 5029467 | -748.28 |
| 5029472 | -308.50 |
| 5029482 | -902.00 |
| 5029483 | -6,104.00 |
| 5029496 | -297.48 |
| 5029497 | -4,038.75 |
| 5029507 | -1,829.25 |
| 5029510 | -8,570.00 |
| 5029511 | -7.54 |
| 5029512 | -805.66 |
| 5029513 | -1,022.53 |
| 5029516 | -1,206.00 |
| 5029517 | -1,704.78 |
| 5029522 | -1,046.32 |
| 5029523 | -1,798.95 |
| 5029534 | -2,884.35 |
| 5029559 | -43,674.67 |
| 5029562 | -360.80 |
| 5029571 | -3,608.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 549   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5029576 | -167.99 |
| 5029579 | -1.78 |
| 5029605 | -1,260.40 |
| 5029608 | -315.70 |
| 5029609 | -631.40 |
| 5029610 | -783.90 |
| 5029612 | -383.13 |
| 5029618 | -19,012.52 |
| 5029619 | -9,702.60 |
| 5029621 | -10,959.74 |
| 5029623 | -1,965.60 |
| 5029631 | -761.25 |
| 5029633 | -247.20 |
| 5029637 | -659.20 |
| 5029640 | -247.20 |
| 5029642 | -494.40 |
| 5029646 | -902.00 |
| 5029648 | -4,562.07 |
| 5029649 | -4,562.07 |
| 5029650 | -2,885.00 |
| 5029652 | -262,372.00 |
| 5029661 | -2,630.40 |
| 5029675 | -3,612.50 |
| 5029676 | -2,167.50 |
| 5029681 | -1,770.92 |
| 5029683 | -722.50 |
| 5029698 | -1,276.00 |
| 5029704 | -620.00 |
| 5029706 | -599.30 |
| 5029715 | -561.20 |
| 5029717 | -5,008.30 |
| 5029718 | -1,154.42 |
| 5029733 | -2,890.00 |
| 5029735 | -1,879.35 |
| 5029752 | -2,150.63 |
| 5029760 | -1,155.09 |
| 5029764 | -7,868.38 |
| 5029776 | -3,708.45 |
| 5029779 | -3,324.00 |
| 5029782 | -1,445.00 |
| 5029785 | -1,918.00 |
| 5029786 | -1,580.00 |
| 5029787 | -2,216.00 |
| 5029789 | -1,692.60 |
| 5029790 | -1,692.60 |
| 5029794 | -902.00 |
| 5029798 | -902.00 |
| 5029806 | -450.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 550   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5029811 | -4,518.75 |
| 5029831 | -72,250.00 |
| 5029835 | -1,577.00 |
| 5029836 | -5,647.00 |
| 5029837 | -1,067.00 |
| 5029838 | -2,062.60 |
| 5029840 | -3,346.88 |
| 5029855 | -4,335.00 |
| 5029856 | -6,357.58 |
| 5029860 | -154.35 |
| 5029865 | -2,706.00 |
| 5029867 | -695.89 |
| 5029872 | -722.50 |
| 5029877 | -2,121.34 |
| 5029879 | -3,673.80 |
| 5029892 | -4,023.79 |
| 5029901 | -592.06 |
| 5029906 | -1,119.33 |
| 5029908 | -7,946.45 |
| 5029910 | -17,086.12 |
| 5029912 | -4,050.60 |
| 5029925 | -127.60 |
| 5029926 | -127.60 |
| 5029927 | -99.22 |
| 5029928 | -2,770.00 |
| 5029929 | -5,132.69 |
| 5029932 | -739.59 |
| 5029953 | -722.85 |
| 5029954 | -5,412.00 |
| 5029967 | -1,384.80 |
| 5029978 | -1,230.00 |
| 5029979 | -902.00 |
| 5029980 | -2,740.00 |
| 5029995 | -412.00 |
| 5029997 | -1,832.00 |
| 5030007 | -3,089.48 |
| 5030011 | -2,522.55 |
| 5030019 | -1,940.00 |
| 5030026 | -2,925.00 |
| 5030035 | -1,903.63 |
| 5030042 | -659.20 |
| 5030047 | -1,638.00 |
| 5030051 | -236.95 |
| 5030059 | -638.00 |
| 5030060 | -1,276.00 |
| 5030063 | -1,804.00 |
| 5030066 | -3,015.00 |
| 5030068 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 551   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5030070 | -164.80 |
| 5030073 | -43.89 |
| 5030079 | -308.50 |
| 5030083 | -5,446.00 |
| 5030084 | -9,737.00 |
| 5030085 | -74,900.00 |
| 5030086 | -7,313.94 |
| 5030088 | -1,433.75 |
| 5030094 | -312.60 |
| 5030109 | -2,283.75 |
| 5030110 | -3,873.63 |
| 5030112 | -801.80 |
| 5030125 | -2,673.32 |
| 5030126 | -5,490.10 |
| 5030135 | -1,884.00 |
| 5030137 | -955.65 |
| 5030138 | -4,976.25 |
| 5030139 | -10,642.84 |
| 5030140 | -1,668.40 |
| 5030141 | -1,012.18 |
| 5030142 | -4,936.63 |
| 5030147 | -1,475.75 |
| 5030149 | -1,877.00 |
| 5030150 | -2,490.60 |
| 5030152 | -2,289.00 |
| 5030153 | -346.20 |
| 5030156 | -18,040.00 |
| 5030160 | -247.20 |
| 5030166 | -164.80 |
| 5030169 | -82.46 |
| 5030172 | -1,522.50 |
| 5030173 | -329.60 |
| 5030175 | -3,472.70 |
| 5030176 | -247.20 |
| 5030177 | -329.60 |
| 5030179 | -2,216.00 |
| 5030180 | -1,276.00 |
| 5030181 | -371.00 |
| 5030182 | -63.80 |
| 5030183 | -164.80 |
| 5030185 | -384.00 |
| 5030190 | -6,710.82 |
| 5030201 | -419.00 |
| 5030202 | -419.00 |
| 5030206 | -1,353.00 |
| 5030212 | -3,101.88 |
| 5030223 | -2,107.72 |
| 5030228 | -3,608.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 554 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 552   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5030239 | -1,721.00 |
| 5030242 | -3,467.25 |
| 5030243 | -1,276.35 |
| 5030248 | -2,100.00 |
| 5030249 | -11,966.25 |
| 5030250 | -1,226.10 |
| 5030263 | -4,056.50 |
| 5030264 | -6,595.25 |
| 5030270 | -933.00 |
| 5030274 | -1,445.00 |
| 5030275 | -1,445.00 |
| 5030276 | -300.05 |
| 5030282 | -4,200.46 |
| 5030284 | -247.20 |
| 5030285 | -2,494.84 |
| 5030287 | -4,324.18 |
| 5030289 | -5,746.88 |
| 5030294 | -11.33 |
| 5030295 | -27.22 |
| 5030296 | -1,121.14 |
| 5030297 | -416.72 |
| 5030298 | -438.59 |
| 5030299 | -255.00 |
| 5030302 | -2,770.00 |
| 5030307 | -2,625.00 |
| 5030310 | -928.13 |
| 5030311 | -1,237.50 |
| 5030312 | -928.13 |
| 5030313 | -6,294.60 |
| 5030316 | -1,683.75 |
| 5030322 | -1,609.08 |
| 5030328 | -332.00 |
| 5030329 | -799.00 |
| 5030332 | -722.50 |
| 5030334 | -808.00 |
| 5030336 | -7,090.00 |
| 5030338 | -2,291.27 |
| 5030339 | -1,871.71 |
| 5030344 | -3,276.00 |
| 5030345 | -1,556.00 |
| 5030346 | -3,608.00 |
| 5030351 | -382.80 |
| 5030359 | -247.20 |
| 5030360 | -164.80 |
| 5030363 | -1,108.00 |
| 5030364 | -7,216.00 |
| 5030365 | -190.00 |
| 5030366 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 553   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5030369 | -1,610.03 |
| 5030371 | -465.00 |
| 5030378 | -1,334.00 |
| 5030380 | -1,841.06 |
| 5030384 | -5,903.00 |
| 5030386 | -155.10 |
| 5030390 | -1,370.00 |
| 5030393 | -632.22 |
| 5030395 | -397.92 |
| 5030397 | -381.26 |
| 5030398 | -3,143.00 |
| 5030400 | -722.50 |
| 5030401 | -1,445.00 |
| 5030405 | -646.75 |
| 5030406 | -646.75 |
| 5030408 | -1,445.00 |
| 5030411 | -329.60 |
| 5030419 | -722.50 |
| 5030432 | -1,804.00 |
| 5030439 | -11,970.00 |
| 5030440 | -143.00 |
| 5030445 | -16,894.00 |
| 5030446 | -342.76 |
| 5030448 | -147.59 |
| 5030450 | -1,445.00 |
| 5030453 | -822.00 |
| 5030454 | -2,890.00 |
| 5030455 | -811.80 |
| 5030458 | -308.50 |
| 5030460 | -2,225.00 |
| 5030464 | -1,398.00 |
| 5030466 | -187.56 |
| 5030467 | -2,416.00 |
| 5030478 | -2,750.64 |
| 5030480 | -686.00 |
| 5030486 | -1,398.00 |
| 5030490 | -220.00 |
| 5030491 | -2,167.50 |
| 5030496 | -530.31 |
| 5030500 | -19,890.00 |
| 5030503 | -329.60 |
| 5030508 | -3,202.80 |
| 5030515 | -2,004.20 |
| 5030516 | -3,317.50 |
| 5030520 | -133.39 |
| 5030527 | -4,510.00 |
| 5030531 | -12,177.00 |
| 5030538 | -1,557.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  554   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5030548 | -4,335.00 |
| 5030552 | -1,880.00 |
| 5030554 | -834.81 |
| 5030559 | -283.95 |
| 5030560 | -3,843.75 |
| 5030572 | -265.64 |
| 5030574 | -2,187.59 |
| 5030578 | -20.62 |
| 5030579 | -7,600.38 |
| 5030582 | -706.50 |
| 5030587 | -117.66 |
| 5030588 | -1,798.51 |
| 5030590 | -902.00 |
| 5030604 | -776.10 |
| 5030605 | -776.10 |
| 5030612 | -722.50 |
| 5030621 | -1,533.40 |
| 5030625 | -4,510.00 |
| 5030628 | -5,832.25 |
| 5030630 | -388.05 |
| 5030631 | -388.05 |
| 5030632 | -722.50 |
| 5030636 | -1,771.13 |
| 5030645 | -3,612.50 |
| 5030657 | -1,265.00 |
| 5030660 | -582.30 |
| 5030661 | -1,174.00 |
| 5030672 | -741.60 |
| 5030673 | -722.50 |
| 5030674 | -3,584.38 |
| 5030716 | -441.89 |
| 5030722 | -1,445.00 |
| 5030726 | -414.48 |
| 5030733 | -2,216.00 |
| 5030737 | -6,470.00 |
| 5030739 | -7,864.76 |
| 5030740 | -775.60 |
| 5030745 | -5,241.00 |
| 5030746 | -255.00 |
| 5030747 | -557.00 |
| 5030749 | -2,530.00 |
| 5030753 | -883.96 |
| 5030771 | -1,154.00 |
| 5030774 | -310.00 |
| 5030788 | -1,537.50 |
| 5030791 | -1,334.96 |
| 5030792 | -6,737.85 |
| 5030795 | -847.88 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5030805 | -952.96 |
| 5030806 | -12,766.00 |
| 5030808 | -1,413.00 |
| 5030824 | -6,744.30 |
| 5030832 | -249.00 |
| 5030834 | -451.00 |
| 5030835 | -822.00 |
| 5030843 | -6,314.00 |
| 5030846 | -299.65 |
| 5030848 | -40.46 |
| 5030849 | -11,286.22 |
| 5030853 | -1,542.57 |
| 5030857 | -6,765.00 |
| 5030860 | -722.50 |
| 5030862 | -166.50 |
| 5030879 | -3,608.00 |
| 5030880 | -2,251.00 |
| 5030881 | -22,061.16 |
| 5030886 | -6,244.80 |
| 5030894 | -2,255.00 |
| 5030895 | -1,149.38 |
| 5030897 | -475.05 |
| 5030898 | -1,700.00 |
| 5030906 | -2,706.00 |
| 5030912 | -2,151.25 |
| 5030913 | -5,993.00 |
| 5030915 | -267.05 |
| 5030918 | -599.30 |
| 5030920 | -322.88 |
| 5030921 | -1,991.25 |
| 5030922 | -3,899.80 |
| 5030927 | -722.50 |
| 5030930 | -2,010.00 |
| 5030934 | -19,311.00 |
| 5030935 | -1,399,128.83 |
| 5030940 | -2,330.00 |
| 5030944 | -9.02 |
| 5030946 | -2,060.00 |
| 5030949 | -2,890.00 |
| 5030955 | -299.65 |
| 5030956 | -2,530.00 |
| 5030958 | -5.07 |
| 5030973 | -1,730.40 |
| 5030975 | -1,537.50 |
| 5030985 | -3,453.13 |
| 5030988 | -802.78 |
| 5030993 | -2,843.42 |
| 5030998 | -1,071.20 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 558 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 556   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5030999 | -494.40 |
| 5031010 | -11,735.63 |
| 5031013 | -2,831.00 |
| 5031014 | -44,856.00 |
| 5031022 | -133.10 |
| 5031023 | -534.60 |
| 5031025 | -1,004.88 |
| 5031032 | -2,255.00 |
| 5031034 | -1,172.60 |
| 5031039 | -3,968.80 |
| 5031040 | -1,353.00 |
| 5031044 | -15.15 |
| 5031046 | -2,440.76 |
| 5031047 | -2.47 |
| 5031051 | -3,178.68 |
| 5031053 | -1,700.00 |
| 5031054 | -4,053.00 |
| 5031061 | -237.65 |
| 5031062 | -1,804.00 |
| 5031075 | -3,477.30 |
| 5031078 | -8,771.96 |
| 5031079 | -5,535.92 |
| 5031080 | -2,520.80 |
| 5031086 | -902.00 |
| 5031097 | -3,534.05 |
| 5031103 | -12,628.00 |
| 5031104 | -1,141.20 |
| 5031112 | -1,644.00 |
| 5031120 | -6,719.90 |
| 5031124 | -902.00 |
| 5031134 | -763.00 |
| 5031139 | -6,499.76 |
| 5031141 | -508.00 |
| 5031142 | -1,286.40 |
| 5031143 | -1,320.55 |
| 5031150 | -6,924.58 |
| 5031151 | -4,302.50 |
| 5031153 | -1,090.00 |
| 5031160 | -2,030.00 |
| 5031161 | -2,200.00 |
| 5031166 | -759.00 |
| 5031167 | -1,657.92 |
| 5031175 | -2,255.00 |
| 5031176 | -2,330.00 |
| 5031178 | -225.50 |
| 5031180 | -5,180.00 |
| 5031184 | -662.39 |
| 5031188 | -409.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 557  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5031193 | -1,526.00 |
| 5031194 | -2,530.00 |
| 5031197 | -6,700.51 |
| 5031199 | -3,831.25 |
| 5031201 | -978.00 |
| 5031203 | -541.20 |
| 5031222 | -1,289.86 |
| 5031233 | -2,722.82 |
| 5031235 | -3,462.00 |
| 5031242 | -8,310.00 |
| 5031243 | -1,804.00 |
| 5031244 | -2,783.00 |
| 5031247 | -1,443.20 |
| 5031254 | -60.30 |
| 5031258 | -6,700.51 |
| 5031259 | -5,247.63 |
| 5031262 | -1,279.25 |
| 5031264 | -2,706.00 |
| 5031268 | -676.50 |
| 5031281 | -874.35 |
| 5031292 | -1,283.50 |
| 5031298 | -902.00 |
| 5031300 | -24,120.00 |
| 5031309 | -6,924.00 |
| 5031313 | -451.00 |
| 5031318 | -1,804.00 |
| 5031321 | -13,033.90 |
| 5031328 | -14,492.87 |
| 5031330 | -1,265.00 |
| 5031332 | -5,652.00 |
| 5031339 | -1,884.00 |
| 5031344 | -3,608.00 |
| 5031346 | -45.39 |
| 5031350 | -9,922.00 |
| 5031358 | -33,487.50 |
| 5031364 | -166.83 |
| 5031367 | -234.70 |
| 5031368 | -3,462.00 |
| 5031377 | -613.05 |
| 5031379 | -1,074.40 |
| 5031383 | -1,407.00 |
| 5031387 | -669.94 |
| 5031398 | -4,510.00 |
| 5031399 | -2,706.00 |
| 5031400 | -6,314.00 |
| 5031409 | -1,583.00 |
| 5031410 | -26,036.88 |
| 5031418 | -2,770.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 558   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5031422 | -9,473.92 |
| 5031423 | -2,092.64 |
| 5031424 | -582.40 |
| 5031425 | -176.40 |
| 5031435 | -1,110.00 |
| 5031438 | -1,029.75 |
| 5031440 | -506.00 |
| 5031448 | -1,804.00 |
| 5031449 | -1,695.60 |
| 5031456 | -2,029.50 |
| 5031460 | -9,297.50 |
| 5031471 | -451.00 |
| 5031472 | -4,510.00 |
| 5031473 | -1,963.82 |
| 5031474 | -4,633.05 |
| 5031479 | -4,987.36 |
| 5031482 | -783.90 |
| 5031512 | -301.92 |
| 5031514 | -1,230.00 |
| 5031518 | -1,030.05 |
| 5031523 | -6,314.00 |
| 5031525 | -154.25 |
| 5031530 | -2,522.40 |
| 5031534 | -5,645.50 |
| 5031548 | -1,265.00 |
| 5031552 | -522.75 |
| 5031554 | -577.00 |
| 5031555 | -2,132.42 |
| 5031563 | -1,860.00 |
| 5031565 | -1,873.89 |
| 5031570 | -6,494.40 |
| 5031571 | -3,768.00 |
| 5031575 | -1,939.65 |
| 5031578 | -2,136.64 |
| 5031582 | -2,035.00 |
| 5031592 | -4,108.50 |
| 5031600 | -1,177.50 |
| 5031603 | -683.55 |
| 5031609 | -2,730.00 |
| 5031611 | -6,811.92 |
| 5031614 | -2,826.00 |
| 5031616 | -331.20 |
| 5031625 | -902.00 |
| 5031636 | -6,899.60 |
| 5031641 | -1,672.92 |
| 5031650 | -4,510.00 |
| 5031653 | -1,125.60 |
| 5031654 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 559   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5031667 | -2,150.63 |
| 5031668 | -315.70 |
| 5031685 | -5,567.37 |
| 5031693 | -2,770.00 |
| 5031696 | -3,608.00 |
| 5031706 | -659.40 |
| 5031708 | -1,758.61 |
| 5031713 | -5,412.00 |
| 5031714 | -972.71 |
| 5031716 | -66.38 |
| 5031732 | -271.95 |
| 5031734 | -387.50 |
| 5031736 | -3,608.00 |
| 5031742 | -13.93 |
| 5031753 | -21.95 |
| 5031754 | -12.60 |
| 5031755 | -3.30 |
| 5031756 | -30.16 |
| 5031768 | -3,612.50 |
| 5031779 | -605.27 |
| 5031781 | -6.52 |
| 5031790 | -6,502.50 |
| 5031791 | -1,445.00 |
| 5031796 | -1,552.00 |
| 5031812 | -761.45 |
| 5031814 | -7,775.00 |
| 5031815 | -23,080.00 |
| 5031821 | -5,307.10 |
| 5031822 | -16,690.63 |
| 5031823 | -574.98 |
| 5031825 | -2,255.00 |
| 5031838 | -1,283.50 |
| 5031922 | -381.90 |
| 5031937 | -654.10 |
| 5031942 | -1.01 |
| 5031943 | -4.39 |
| 5031944 | -9,274.09 |
| 5031945 | -2,355.00 |
| 5031946 | -299.65 |
| 5031949 | -21,289.20 |
| 5031952 | -1,992.00 |
| 5031955 | -6,224.00 |
| 5031956 | -9.42 |
| 5031959 | -558.00 |
| 5031960 | -1,118.48 |
| 5031961 | -3,228.68 |
| 5031962 | -3,355.00 |
| 5031966 | -2,137.65 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5031967 | -565.20 |
| 5031981 | -856,900.00 |
| 5031987 | -1,445.00 |
| 5031998 | -2,050.20 |
| 5031999 | -412.05 |
| 5032022 | -1,296.45 |
| 5032026 | -1,797.90 |
| 5032027 | -32,004.21 |
| 5032028 | -1,417.05 |
| 5032029 | -603.00 |
| 5032031 | -7,802.30 |
| 5032037 | -834.89 |
| 5032041 | -1,457.25 |
| 5032042 | -599.30 |
| 5032047 | -623.10 |
| 5032066 | -5,412.00 |
| 5032067 | -2,029.50 |
| 5032086 | -1,562.50 |
| 5032102 | -13,366.94 |
| 5032112 | -1,507.50 |
| 5032113 | -100.50 |
| 5032114 | -1,648.20 |
| 5032130 | -5,770.00 |
| 5032137 | -3,831.25 |
| 5032139 | -1,439.96 |
| 5032141 | -4,356.25 |
| 5032149 | -3,053.40 |
| 5032156 | -61,412.50 |
| 5032157 | -4,779.20 |
| 5032158 | -7,828.00 |
| 5032162 | -144,500.00 |
| 5032163 | -11,036.38 |
| 5032164 | -28,802.73 |
| 5032165 | -2,290.00 |
| 5032175 | -1,678.75 |
| 5032178 | -1,779.00 |
| 5032180 | -10,120.00 |
| 5032181 | -1,417.05 |
| 5032182 | -300.90 |
| 5032189 | -376.40 |
| 5032191 | -3,830.00 |
| 5032194 | -10,751.84 |
| 5032196 | -11,923.93 |
| 5032197 | -2,770.00 |
| 5032204 | -911.02 |
| 5032207 | -2,074.60 |
| 5032209 | -3,266.25 |
| 5032213 | -2,054.25 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 561   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5032214 | -2,489.68 |
| 5032219 | -30,051.25 |
| 5032221 | -1,804.00 |
| 5032232 | -741.60 |
| 5032233 | -793.92 |
| 5032238 | -4.94 |
| 5032239 | -38.35 |
| 5032240 | -4.12 |
| 5032245 | -27,750.00 |
| 5032251 | -247.20 |
| 5032259 | -3,370.25 |
| 5032260 | -77.15 |
| 5032269 | -6,970.00 |
| 5032275 | -3,172.50 |
| 5032276 | -1,353.00 |
| 5032284 | -7,497.80 |
| 5032290 | -712.40 |
| 5032292 | -902.00 |
| 5032294 | -1,002.90 |
| 5032295 | -291.35 |
| 5032296 | -44.37 |
| 5032298 | -2,547.48 |
| 5032300 | -898.35 |
| 5032302 | -1.28 |
| 5032307 | -2,454.50 |
| 5032312 | -577.00 |
| 5032319 | -3,806.25 |
| 5032320 | -5,848.40 |
| 5032322 | -14,840.40 |
| 5032333 | -126.28 |
| 5032334 | -579.42 |
| 5032343 | -451.00 |
| 5032344 | -729.53 |
| 5032363 | -4,510.00 |
| 5032364 | -234.70 |
| 5032371 | -542.70 |
| 5032376 | -1,371.00 |
| 5032377 | -1,371.00 |
| 5032378 | -946.00 |
| 5032384 | -576.80 |
| 5032385 | -329.60 |
| 5032386 | -1,071.20 |
| 5032387 | -659.20 |
| 5032433 | -2,371.80 |
| 5032441 | -70.35 |
| 5032445 | -3,176.74 |
| 5032447 | -568.26 |
| 5032448 | -12,854.40 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5032453 | -3,612.50 |
| 5032458 | -2,770.00 |
| 5032462 | -1,498.25 |
| 5032463 | -1,445.00 |
| 5032477 | -1,880.00 |
| 5032482 | -5,500.01 |
| 5032483 | -2,330.00 |
| 5032484 | -2,415.00 |
| 5032487 | -266.60 |
| 5032491 | -247.20 |
| 5032493 | -2,890.00 |
| 5032495 | -1,090.00 |
| 5032508 | -562.80 |
| 5032510 | -2,770.00 |
| 5032514 | -2,976.60 |
| 5032516 | -3,297.00 |
| 5032517 | -735.00 |
| 5032521 | -94.20 |
| 5032529 | -1,378.44 |
| 5032536 | -3,608.00 |
| 5032539 | -4,878.40 |
| 5032544 | -1,108.00 |
| 5032545 | -1,108.00 |
| 5032552 | -517.40 |
| 5032554 | -733.65 |
| 5032557 | -412.00 |
| 5032568 | -338.64 |
| 5032571 | -112.70 |
| 5032572 | -906.40 |
| 5032575 | -541.00 |
| 5032579 | -383.13 |
| 5032584 | -307.65 |
| 5032587 | -72.47 |
| 5032591 | -73.00 |
| 5032592 | -1,475.75 |
| 5032623 | -860.50 |
| 5032624 | -860.50 |
| 5032629 | -289.10 |
| 5032630 | -400.65 |
| 5032631 | -289.10 |
| 5032632 | -400.65 |
| 5032633 | -2,597.45 |
| 5032634 | -4,668.00 |
| 5032642 | -1,804.00 |
| 5032657 | -8,745.00 |
| 5032660 | -988.80 |
| 5032661 | -776.10 |
| 5032663 | -4,600.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  563   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5032665 | -505.00 |
| 5032677 | -13,530.00 |
| 5032682 | -247.20 |
| 5032696 | -1,662.00 |
| 5032704 | -9,927.78 |
| 5032705 | -8,521.15 |
| 5032706 | -2,590.00 |
| 5032710 | -329.35 |
| 5032728 | -212,600.00 |
| 5032731 | -1,700.00 |
| 5032733 | -234.70 |
| 5032739 | -12,285.00 |
| 5032742 | -494.40 |
| 5032743 | -846.30 |
| 5032746 | -94.20 |
| 5032755 | -1,096.00 |
| 5032763 | -2,530.00 |
| 5032764 | -2,192.00 |
| 5032771 | -41.80 |
| 5032773 | -1,873.20 |
| 5032777 | -166.68 |
| 5032779 | -558.50 |
| 5032788 | -722.50 |
| 5032789 | -30.94 |
| 5032792 | -2,612.50 |
| 5032800 | -3,842.50 |
| 5032802 | -7,216.00 |
| 5032803 | -84.78 |
| 5032804 | -1,604.22 |
| 5032817 | -27.06 |
| 5032820 | -1,371.15 |
| 5032823 | -1,503.60 |
| 5032844 | -5,421.80 |
| 5032854 | -3,165.05 |
| 5032856 | -1,163.58 |
| 5032874 | -34,812.96 |
| 5032876 | -23,290.00 |
| 5032882 | -23,290.00 |
| 5032885 | -3,928.00 |
| 5032886 | -17,421.80 |
| 5032887 | -622.50 |
| 5032890 | -1,121.18 |
| 5032892 | -1,535.46 |
| 5032897 | -1,371.94 |
| 5032898 | -3,517.80 |
| 5032899 | -2,886.40 |
| 5032900 | -1,533.40 |
| 5032906 | -731.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  564    of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5032915 | -804.00 |
| 5032924 | -902.00 |
| 5032932 | -502.50 |
| 5032934 | -582.90 |
| 5032944 | -3,829.05 |
| 5032946 | -883.96 |
| 5032947 | -2,432.10 |
| 5032956 | -2,686.00 |
| 5032957 | -1,044.30 |
| 5032966 | -308.50 |
| 5032970 | -1,015.05 |
| 5032977 | -2,770.00 |
| 5032984 | -773.85 |
| 5032985 | -1,417.05 |
| 5032986 | -940.00 |
| 5033002 | -8,433.70 |
| 5033003 | -57,322.10 |
| 5033004 | -1,648.20 |
| 5033005 | -572.85 |
| 5033011 | -1,045.00 |
| 5033015 | -9,022.80 |
| 5033020 | -911.02 |
| 5033031 | -577.00 |
| 5033032 | -8,118.00 |
| 5033035 | -1,731.00 |
| 5033040 | -712.40 |
| 5033041 | -1,766.50 |
| 5033042 | -1,243.13 |
| 5033045 | -232.50 |
| 5033050 | -1,108.00 |
| 5033051 | -2,891.35 |
| 5033052 | -2,890.00 |
| 5033061 | -4,432.00 |
| 5033062 | -722.50 |
| 5033063 | -716.88 |
| 5033064 | -722.50 |
| 5033068 | -3,535.40 |
| 5033075 | -766.25 |
| 5033079 | -576.80 |
| 5033082 | -1,353.00 |
| 5033086 | -4,986.00 |
| 5033093 | -445.00 |
| 5033098 | -1,131.00 |
| 5033119 | -1,828.13 |
| 5033120 | -7,947.60 |
| 5033121 | -1,251.60 |
| 5033135 | -2,167.50 |
| 5033154 | -164.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 565   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5033156 | -8,377.16 |
| 5033158 | -3,487.38 |
| 5033159 | -1,250.10 |
| 5033160 | -1,154.00 |
| 5033161 | -7.88 |
| 5033162 | -11.82 |
| 5033164 | -1,550.00 |
| 5033165 | -470.20 |
| 5033169 | -1,736.00 |
| 5033170 | -164.80 |
| 5033173 | -4,668.00 |
| 5033174 | -6,211.00 |
| 5033175 | -12,111.96 |
| 5033178 | -329.60 |
| 5033179 | -329.60 |
| 5033180 | -494.40 |
| 5033187 | -383.13 |
| 5033198 | -224,700.00 |
| 5033200 | -3,882.50 |
| 5033202 | -9,245.98 |
| 5033203 | -5,510.04 |
| 5033204 | -33,798.96 |
| 5033216 | -2,706.00 |
| 5033219 | -1,132.20 |
| 5033227 | -108.16 |
| 5033228 | -19,380.00 |
| 5033229 | -388.05 |
| 5033230 | -3,656.45 |
| 5033231 | -615.00 |
| 5033232 | -722.50 |
| 5033235 | -12,673.10 |
| 5033246 | -18,281.25 |
| 5033247 | -1,096.00 |
| 5033249 | -2,077.00 |
| 5033252 | -824.00 |
| 5033253 | -494.40 |
| 5033257 | -1,936.00 |
| 5033273 | -741.60 |
| 5033285 | -721.50 |
| 5033286 | -834.07 |
| 5033287 | -23.94 |
| 5033292 | -2,255.00 |
| 5033293 | -496.10 |
| 5033299 | -722.50 |
| 5033305 | -6,719.90 |
| 5033309 | -1,212.40 |
| 5033310 | -233.41 |
| 5033312 | -988.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  566   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5033324 | -722.50 |
| 5033325 | -722.50 |
| 5033327 | -247.20 |
| 5033329 | -8,310.00 |
| 5033338 | -1,940.00 |
| 5033344 | -21,738.20 |
| 5033351 | -1,920.00 |
| 5033354 | -1,645.19 |
| 5033360 | -5,722.50 |
| 5033513 | -2,500.00 |
| 5033519 | -2,425,555.80 |
| 5033524 | -7,563,025.30 |
| 5033525 | -17,929,927.99 |
| 5033526 | -1,226,250.00 |
| 5033528 | -3,955,866.92 |
| 5033532 | -1,243,902.50 |
| 5033533 | -55,080.00 |
| 5033536 | -74,044.07 |
| 5033537 | -99,730.43 |
| 5033540 | -115,049.89 |
| 5033541 | -349,056.09 |
| 5033544 | -5,336.35 |
| 5033545 | -9,565.04 |
| 5033547 | -8,247.82 |
| 5033548 | -13,005.13 |
| 5033551 | -200,273.51 |
| 5033552 | -330,937.50 |
| 5033553 | -998,610.00 |
| 5033554 | -120,282.54 |
| 5033555 | -938,887.50 |
| 5033557 | -477,886.40 |
| 5033558 | -625.00 |
| 5033570 | -57,800.00 |
| 5033571 | -70,111.00 |
| 5033572 | -1,173,187.00 |
| 5033573 | -115,451.88 |
| 5033574 | -1,849,110.96 |
| 5033576 | -374,836.00 |
| 5033577 | -4,069,806.52 |
| 5033578 | -635,200.00 |
| 5033579 | -158,800.00 |
| 5033580 | -2,653,213.00 |
| 5033583 | -691,078.00 |
| 5033584 | -905,692.50 |
| 5033585 | -117,374.18 |
| 5033587 | -135,592.50 |
| 5033588 | -5,771,351.40 |
| 5033589 | -756,140.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 567   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5033592 | -1,177,183.76 |
| 5033593 | -581,460.02 |
| 5033594 | -321,033.75 |
| 5033595 | -113,843.75 |
| 5033596 | -579,176.00 |
| 5033598 | -1,036,040.80 |
| 5033600 | -17,687.52 |
| 5033601 | -5,931.25 |
| 5033602 | -160,009.50 |
| 5033603 | -34,620.00 |
| 5033604 | -636,936.00 |
| 5033608 | -32,422,191.51 |
| 5033611 | -17,533,974.00 |
| 5033612 | -540,660.08 |
| 5033614 | -116,851.83 |
| 5033615 | -1,544,183.65 |
| 5033621 | -38,215.31 |
| 5033623 | -359,366.00 |
| 5033624 | -704,084.15 |
| 5033629 | -650,807.20 |
| 5033631 | -2,135,183.75 |
| 5033632 | -1,044,956.57 |
| 5033633 | -522,263.75 |
| 5033634 | -18,503.88 |
| 5033635 | -96,517.50 |
| 5033640 | -545,740.40 |
| 5033644 | -1,861,178.50 |
| 5033645 | -9,364.56 |
| 5033650 | -413,336.50 |
| 5033651 | -3,420,862.29 |
| 5033653 | -372,300.00 |
| 5033654 | -3,930.00 |
| 5033655 | -7,079.72 |
| 5033656 | -32,538.00 |
| 5033657 | -22,523.01 |
| 5033658 | -11,362.75 |
| 5033660 | -61,983.13 |
| 5033664 | -80,564.80 |
| 5033672 | -582,633.75 |
| 5033678 | -9,311.88 |
| 5033680 | -143,960.44 |
| 5033681 | -34,366.20 |
| 5033684 | -432.80 |
| 5033687 | -32,918.69 |
| 5033691 | -73,933.98 |
| 5033697 | -41,670.40 |
| 5033698 | -2,077,173.75 |
| 5033702 | -42,161.47 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 568  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5033708 | -1,615.95 |
| 5033711 | -122,635.63 |
| 5033712 | -35,450.00 |
| 5033713 | -25,288.00 |
| 5033715 | -69,414.20 |
| 5033716 | -148,739.77 |
| 5033718 | -34,940.15 |
| 5033721 | -3,440.00 |
| 5033722 | -230.63 |
| 5033725 | -130,425.00 |
| 5033727 | -80,836.89 |
| 5033734 | -86,875.00 |
| 5033736 | -106,125.00 |
| 5033737 | -106,602.50 |
| 5033739 | -150,000.00 |
| 5033740 | -17,725.53 |
| 5033741 | -107,452.50 |
| 5033742 | -335,838.16 |
| 5033743 | -385,566.40 |
| 5033744 | -234,943.61 |
| 5033745 | -44,875.00 |
| 5033746 | -2,049,676.04 |
| 5033747 | -65,190.15 |
| 5033748 | -136,911.63 |
| 5033749 | -385,897.45 |
| 5033750 | -2,406.56 |
| 5033751 | -130,950.04 |
| 5033753 | -146,414.28 |
| 5033754 | -492,071.74 |
| 5033755 | -215,043.30 |
| 5033756 | -28,001.34 |
| 5033759 | -328,671.67 |
| 5033760 | -637,305.27 |
| 5033762 | -31,822.82 |
| 5033763 | -79,387.91 |
| 5033770 | -275,582.50 |
| 5033771 | -13,125.00 |
| 5033772 | -614,134.88 |
| 5033773 | -1,166,858.47 |
| 5033774 | -1,085,510.00 |
| 5033775 | -610,117.43 |
| 5033776 | -176,320.00 |
| 5033780 | -1,911,705.76 |
| 5033781 | -799,631.24 |
| 5033783 | -125,855.27 |
| 5033784 | -84,511.94 |
| 5033787 | -265,875.00 |
| 5033790 | -1,228,399.88 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5033791 | -1,179,912.50 |
| 5033792 | -847,658.45 |
| 5033793 | -581,476.71 |
| 5033794 | -1,355,092.73 |
| 5033795 | -2,678,107.94 |
| 5033797 | -5,323,776.06 |
| 5033798 | -1,226,775.00 |
| 5033799 | -3,405,581.33 |
| 5033803 | -114,055.75 |
| 5033804 | -928,680.00 |
| 5033805 | -1,054,828.63 |
| 5033807 | -1,951,405.81 |
| 5033809 | -76,500.00 |
| 5033811 | -30,336.50 |
| 5033813 | -3,093.75 |
| 5033815 | -519,132.13 |
| 5033821 | -165,944.35 |
| 5033823 | -23,427.25 |
| 5033825 | -241,208.44 |
| 5033827 | -513.75 |
| 5033828 | -361,119.84 |
| 5033829 | -134,820.00 |
| 5033831 | -51,000.00 |
| 5033834 | -2,460,679.91 |
| 5033836 | -2,759,612.20 |
| 5033838 | -5,094,669.14 |
| 5033839 | -1,146,968.00 |
| 5033846 | -78,645.00 |
| 5033847 | -79,264.38 |
| 5033851 | -1,326,673.13 |
| 5033855 | -30,296.88 |
| 5033859 | -141,324,637.18 |
| 5033860 | -1,180,020.00 |
| 5033862 | -141,464.00 |
| 5033867 | -433,236.00 |
| 5033869 | -31,465,349.78 |
| 5033873 | -177,870.00 |
| 5033874 | -2,538,738.00 |
| 5033877 | -30,484,246.11 |
| 5033878 | -4,986.00 |
| 5033880 | -62,123.85 |
| 5033881 | -117,545.00 |
| 5033882 | -5,775,775.00 |
| 5033885 | -16,704,250.00 |
| 5033886 | -1,657,250.00 |
| 5033888 | -57,125.00 |
| 5033892 | -9,661.03 |
| 5033898 | -1,329,265.18 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 570   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5033900 | -24,184.96 |
| 5033901 | -103,151.38 |
| 5033903 | -48,671.26 |
| 5033906 | -187,780.00 |
| 5033912 | -66,065.00 |
| 5033914 | -350,892.00 |
| 5033915 | -41,553.00 |
| 5033920 | -21,620.00 |
| 5033923 | -1,307,135.68 |
| 5033924 | -50,003.76 |
| 5033925 | -11,415.38 |
| 5033928 | -63,545.00 |
| 5033931 | -253,427.50 |
| 5033932 | -14,256.00 |
| 5033933 | -556,447.13 |
| 5033934 | -6,632.65 |
| 5033936 | -7,088.23 |
| 5033937 | -3,484.40 |
| 5033944 | -17,410.00 |
| 5033945 | -45,253.13 |
| 5033946 | -61,703.14 |
| 5033951 | -520,665.00 |
| 5033959 | -6,185.19 |
| 5033961 | -9,498.50 |
| 5033963 | -221,600.00 |
| 5033964 | -110,800.00 |
| 5033965 | -9,772.50 |
| 5033966 | -7,200.00 |
| 5033967 | -4,371.88 |
| 5033968 | -2,300,174.54 |
| 5033969 | -385,385.00 |
| 5033970 | -2,813,380.00 |
| 5033971 | -5,340,000.00 |
| 5033973 | -4,809,000.00 |
| 5033980 | -238,817.42 |
| 5033986 | -95,906.25 |
| 5033988 | -63,871.13 |
| 5033990 | -165,899.52 |
| 5033991 | -239,062.88 |
| 5033992 | -87,142.50 |
| 5033993 | -235,330.63 |
| 5033994 | -418,875.51 |
| 5033998 | -193,495.50 |
| 5034001 | -34,081.25 |
| 5034005 | -127,713.50 |
| 5034006 | -1,253,788.13 |
| 5034007 | -236,627.91 |
| 5034011 | -773,425.00 |

| Claim # | Recognized Claim |
|---|---|
| 5034012 | -954,432.69 |
| 5034015 | -4,622.14 |
| 5034016 | -358,687.50 |
| 5034017 | -1,461,453.26 |
| 5034018 | -4,059,821.40 |
| 5034019 | -40,483.00 |
| 5034025 | -133,608.59 |
| 5034028 | -16,440.00 |
| 5034030 | -170,875.31 |
| 5034031 | -274,544.14 |
| 5034036 | -39,246.87 |
| 5034037 | -15,515.93 |
| 5034038 | -297,773.13 |
| 5034039 | -87,747.50 |
| 5034040 | -344,687.00 |
| 5034041 | -432,239.50 |
| 5034042 | -99,750.00 |
| 5034044 | -56,956.39 |
| 5034048 | -443,029.00 |
| 5034049 | -175,254.74 |
| 5034054 | -345,545.00 |
| 5034055 | -375,026.18 |
| 5034057 | -323,731.19 |
| 5034058 | -386,280.77 |
| 5034059 | -2,216,000.00 |
| 5034062 | -3,900,454.62 |
| 5034063 | -189,045.81 |
| 5034065 | -28,980.00 |
| 5034066 | -220,373.56 |
| 5034067 | -672,760.50 |
| 5034070 | -24,079.00 |
| 5034071 | -1,007,709.51 |
| 5034073 | -37,732.81 |
| 5034074 | -216,903.93 |
| 5034075 | -407,180.00 |
| 5034078 | -25,655.63 |
| 5034079 | -303,005.00 |
| 5034081 | -77,653.00 |
| 5034083 | -49,727.48 |
| 5034084 | -322,920.00 |
| 5034086 | -476,789.32 |
| 5034087 | -76,720.00 |
| 5034090 | -58,156.50 |
| 5034092 | -1,267,825.81 |
| 5034094 | -53,900.00 |
| 5034099 | -28,278.26 |
| 5034100 | -6,421.25 |
| 5034101 | -97,532.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 572   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5034102 | -170,000.00 |
| 5034103 | -784.00 |
| 5034104 | -63,171.14 |
| 5034111 | -2,226,401.42 |
| 5034114 | -33,728.13 |
| 5034115 | -38,940.96 |
| 5034117 | -1,207,326.67 |
| 5034119 | -23,893.10 |
| 5034121 | -296,328.71 |
| 5034122 | -22,758.75 |
| 5034123 | -10,250.00 |
| 5034124 | -31,556.25 |
| 5034125 | -5,568.75 |
| 5034126 | -2,882.81 |
| 5034131 | -51,093.76 |
| 5034134 | -11,402.93 |
| 5034139 | -1,903,553.61 |
| 5034140 | -781,620.18 |
| 5034141 | -278,677.50 |
| 5034142 | -907,128.50 |
| 5034149 | -92,043.77 |
| 5034157 | -16,475.63 |
| 5034159 | -255,411.00 |
| 5034164 | -856,357.64 |
| 5034172 | -8,225.00 |
| 5034177 | -1,052,992.01 |
| 5034180 | -171,055.85 |
| 5034184 | -3,597,920.56 |
| 5034185 | -227,065.56 |
| 5034196 | -869,656.25 |
| 5034197 | -123,284.64 |
| 5034199 | -694,375.00 |
| 5034201 | -743,064.77 |
| 5034202 | -14,543.75 |
| 5034211 | -25,287.50 |
| 5034213 | -1,473,412.50 |
| 5034214 | -221,600.00 |
| 5034215 | -165,750.00 |
| 5034216 | -207,187.50 |
| 5034217 | -394,860.00 |
| 5034218 | -811,790.00 |
| 5034219 | -41,437.50 |
| 5034220 | -192,560.00 |
| 5034224 | -7,590.00 |
| 5034225 | -28,065.00 |
| 5034227 | -20,498.00 |
| 5034228 | -26,767.80 |
| 5034230 | -409,348.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 573   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5034231 | -2,333,398.00 |
| 5034236 | -308.53 |
| 5034238 | -308.53 |
| 5034241 | -9,490.00 |
| 5034242 | -12,648.00 |
| 5034246 | -112,760.00 |
| 5034247 | -209,433.45 |
| 5034248 | -91,968.75 |
| 5034249 | -4,670.00 |
| 5034250 | -367,875.00 |
| 5034251 | -153,281.25 |
| 5034255 | -170,000.00 |
| 5034259 | -30,728.00 |
| 5034262 | -94,832.63 |
| 5034263 | -207,503.52 |
| 5034265 | -530,564.71 |
| 5034266 | -345,948.76 |
| 5034269 | -1,771.00 |
| 5034270 | -845.00 |
| 5034271 | -2,350.00 |
| 5034276 | -91,055.53 |
| 5034277 | -72,101.76 |
| 5034278 | -1,431,096.06 |
| 5034280 | -17,136.94 |
| 5034281 | -22,818.61 |
| 5034282 | -238,000.00 |
| 5034284 | -73,855.00 |
| 5034285 | -6,575,002.94 |
| 5034288 | -10,787,081.90 |
| 5034289 | -14,992,819.31 |
| 5034291 | -266,637.40 |
| 5034293 | -214,550.08 |
| 5034296 | -6,891,285.94 |
| 5034300 | -944,532.88 |
| 5034301 | -322,456.62 |
| 5034302 | -254,238.64 |
| 5034303 | -36,964.33 |
| 5034315 | -25,484.91 |
| 5034316 | -16,023,677.51 |
| 5034319 | -875,740.77 |
| 5034333 | -234,161.25 |
| 5034339 | -216,456.64 |
| 5034341 | -1,408,845.13 |
| 5034342 | -1,675.70 |
| 5034344 | -112,187.51 |
| 5034345 | -248,727.38 |
| 5034348 | -92,730.98 |
| 5034354 | -23,718.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 574   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5034356 | -204,375.00 |
| 5034358 | -71,469.83 |
| 5034366 | -797,300.00 |
| 5034367 | -278,907.52 |
| 5034368 | -43,875.00 |
| 5034373 | -122,142.14 |
| 5034375 | -633,750.00 |
| 5034379 | -56,508.00 |
| 5034384 | -137,319.30 |
| 5034385 | -594,177.46 |
| 5034386 | -1,653,062.63 |
| 5034388 | -367,149.40 |
| 5034389 | -64,869.13 |
| 5034390 | -6,559.80 |
| 5034401 | -13,768,472.19 |
| 5034402 | -6,672,031.90 |
| 5034408 | -27,498.75 |
| 5034410 | -85,344.40 |
| 5034411 | -2,460.00 |
| 5034413 | -54,243.96 |
| 5034415 | -206,839.76 |
| 5034416 | -1,727.75 |
| 5034424 | -21,333.10 |
| 5034427 | -68,000.00 |
| 5034428 | -26,087.50 |
| 5034429 | -55,293.00 |
| 5034431 | -5,251.25 |
| 5034432 | -181,260.45 |
| 5034433 | -39,075.00 |
| 5034439 | -13,068.75 |
| 5034440 | -378,048.76 |
| 5034445 | -1,045,018.38 |
| 5034446 | -1,284,337.40 |
| 5034448 | -162,133.50 |
| 5034449 | -760,437.25 |
| 5034450 | -251,758.53 |
| 5034451 | -80,391.63 |
| 5034459 | -1,120,284.00 |
| 5034467 | -134,436.25 |
| 5034477 | -2,216.00 |
| 5034481 | -3,878.00 |
| 5034482 | -916.00 |
| 5034483 | -22,250.00 |
| 5034485 | -30,939.95 |
| 5034492 | -1,595.00 |
| 5034498 | -915.00 |
| 5034499 | -89.73 |
| 5034500 | -873.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 575   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5034501 | -4,360.00 |
| 5034502 | -6,991.88 |
| 5034504 | -1,892.00 |
| 5034505 | -3,878.00 |
| 5034509 | -49.50 |
| 5034514 | -4,596.25 |
| 5034515 | -979,437.50 |
| 5034516 | -1,812,687.50 |
| 5034517 | -1,341,875.00 |
| 5034519 | -86,100.00 |
| 5034520 | -140,500.00 |
| 5034521 | -125,125.00 |
| 5034524 | -220,000.00 |
| 5034614 | -20,347.66 |
| 5034638 | -3,515.72 |
| 5034639 | -3,378.30 |
| 5034665 | -5,043.40 |
| 5034687 | -27,539.06 |
| 5034689 | -5,339.30 |
| 5034690 | -5,595.90 |
| 5034725 | -9,698.40 |
| 5034727 | -2,738.90 |
| 5034735 | -4,340.71 |
| 5034746 | -143,550.00 |
| 5034827 | -13,973.00 |
| 5034840 | -285.84 |
| 5035490 | -5,335.30 |
| 5035491 | -39,108.10 |
| 5035492 | -173.00 |
| 5035495 | -1,249.50 |
| 5035496 | -1,940.26 |
| 5035497 | -3,312.88 |
| 5035498 | -2,995.02 |
| 5035499 | -2,572.30 |
| 5035500 | -1,219.96 |
| 5035502 | -6,840.12 |
| 5035503 | -1,493.62 |
| 5035505 | -799.20 |
| 5035506 | -979.20 |
| 5035507 | -979.20 |
| 5035509 | -2,017.46 |
| 5035510 | -309.60 |
| 5035512 | -2,863.50 |
| 5035513 | -233.14 |
| 5035515 | -2,250.60 |
| 5035519 | -3,730.92 |
| 5035521 | -2,226.70 |
| 5035522 | -1,132.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 576 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5035524 | -3,992.50 |
| 5035525 | -454.50 |
| 5035526 | -4,794.75 |
| 5035527 | -7,188.77 |
| 5035528 | -1,760.90 |
| 5035529 | -4,732.52 |
| 5035530 | -8,863.87 |
| 5035533 | -1,130.70 |
| 5035536 | -421.20 |
| 5035539 | -807.60 |
| 5035541 | -426.70 |
| 5035542 | -354.60 |
| 5035543 | -340.80 |
| 5035546 | -1,183.06 |
| 5035548 | -268.64 |
| 5035552 | -7,889.10 |
| 5035553 | -5,523.58 |
| 5035554 | -5,981.50 |
| 5035556 | -2,809.60 |
| 5035557 | -2,769.10 |
| 5035558 | -1,885.86 |
| 5035559 | -2,251.52 |
| 5035561 | -3,664.00 |
| 5035562 | -1,590.70 |
| 5035563 | -3,739.16 |
| 5035566 | -150.66 |
| 5035568 | -6,658.44 |
| 5035569 | -357.30 |
| 5035570 | -599.40 |
| 5035572 | -99.00 |
| 5035573 | -505.87 |
| 5035576 | -73.59 |
| 5035578 | -2,455.50 |
| 5035580 | -665.00 |
| 5035582 | -5,242.76 |
| 5035583 | -12,214.52 |
| 5035584 | -1,867.52 |
| 5035585 | -1,951.04 |
| 5035587 | -2,373.90 |
| 5035588 | -349.50 |
| 5035589 | -275.40 |
| 5035591 | -307.80 |
| 5035593 | -201.60 |
| 5035597 | -627.26 |
| 5035598 | -3,913.80 |
| 5035599 | -388.90 |
| 5035600 | -161.10 |
| 5035601 | -1,027.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 577   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5035602 | -343.17 |
| 5035604 | -3,913.10 |
| 5035605 | -1,169.76 |
| 5035606 | -5,911.78 |
| 5035612 | -465.15 |
| 5035613 | -857.27 |
| 5035614 | -9,310.76 |
| 5035615 | -8,082.24 |
| 5035617 | -4,765.78 |
| 5035619 | -1,538.13 |
| 5035621 | -99.00 |
| 5035627 | -838.90 |
| 5035628 | -295.20 |
| 5035629 | -2,738.20 |
| 5035630 | -5,514.68 |
| 5035633 | -229.80 |
| 5035634 | -291.60 |
| 5035638 | -151.20 |
| 5035644 | -3,781.95 |
| 5035645 | -463.35 |
| 5035646 | -4,552.44 |
| 5035648 | -3,566.70 |
| 5035649 | -816.60 |
| 5035650 | -6,971.80 |
| 5035651 | -2,236.90 |
| 5035652 | -5,502.00 |
| 5035653 | -4,814.00 |
| 5035654 | -5,466.70 |
| 5035655 | -2,320.80 |
| 5035656 | -7,167.26 |
| 5035658 | -1,572.80 |
| 5035659 | -895.59 |
| 5035660 | -1,825.00 |
| 5035664 | -137.70 |
| 5035666 | -3,159.30 |
| 5035667 | -419.10 |
| 5035669 | -1,514.70 |
| 5035676 | -31,362.07 |
| 5035678 | -2,029.34 |
| 5035680 | -2,350.88 |
| 5035682 | -760.95 |
| 5035683 | -203.40 |
| 5035684 | -14,129.40 |
| 5035685 | -453.60 |
| 5035686 | -547.41 |
| 5035689 | -4,172.60 |
| 5035694 | -2,500.72 |
| 5035697 | -310.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 578   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5035699 | -7,565.20 |
| 5035700 | -2,657.35 |
| 5035701 | -6,143.47 |
| 5035702 | -5,324.00 |
| 5035704 | -432.23 |
| 5035705 | -2,313.80 |
| 5035706 | -8,816.50 |
| 5035708 | -1,324.41 |
| 5035709 | -9,027.30 |
| 5035712 | -7,856.79 |
| 5035713 | -18,211.24 |
| 5035714 | -1,398.60 |
| 5035716 | -196.80 |
| 5035717 | -542.70 |
| 5035718 | -10,860.22 |
| 5035720 | -400.50 |
| 5035722 | -102.40 |
| 5035752 | -2,797.33 |
| 5035761 | -3,722.40 |
| 5035766 | -14,793.33 |
| 5035767 | -5,504.80 |
| 5035770 | -4,173.20 |
| 5035771 | -6,280.40 |
| 5035922 | -3,363.20 |
| 5035965 | -41,200.00 |
| 5035968 | -395.00 |
| 5035969 | -3,017.81 |
| 5035970 | -749.39 |
| 5035971 | -2,128.60 |
| 5035973 | -514.91 |
| 5035974 | -2,669.60 |
| 5035979 | -6,220.00 |
| 5035981 | -9,620.70 |
| 5035982 | -1,416.19 |
| 5035983 | -125.40 |
| 5035988 | -151.80 |
| 5035993 | -744.75 |
| 5035994 | -1,194.89 |
| 5035995 | -132.00 |
| 5035996 | -4,659.72 |
| 5036000 | -1,014.50 |
| 5036044 | -1,458.00 |
| 5036045 | -12,012.23 |
| 5036049 | -2,499.20 |
| 5036050 | -6,252.81 |
| 5036051 | -6,126.17 |
| 5036052 | -8,116.68 |
| 5036053 | -7,571.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 579   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5036056 | -2,023.68 |
| 5036059 | -66.50 |
| 5036060 | -338.91 |
| 5036061 | -305.37 |
| 5036178 | -892.50 |
| 5036190 | -1,718.75 |
| 5036195 | -595.00 |
| 5036223 | -30,185.00 |
| 5036237 | -5,200.96 |
| 5036238 | -1,218.56 |
| 5036239 | -12,707.66 |
| 5036253 | -1,406.25 |
| 5036293 | -1,190.00 |
| 5036294 | -1,487.50 |
| 5036296 | -892.50 |
| 5036304 | -2,380.00 |
| 5036306 | -595.00 |
| 5036308 | -4,368.44 |
| 5036322 | -914.20 |
| 5036328 | -3,548.44 |
| 5036329 | -3,437.50 |
| 5036336 | -1,190.00 |
| 5036337 | -1,487.50 |
| 5036341 | -21,053.30 |
| 5036346 | -297.50 |
| 5036349 | -595.00 |
| 5036350 | -892.50 |
| 5036351 | -1,210.50 |
| 5036352 | -189.34 |
| 5036431 | -2,008.36 |
| 5036432 | -3,432.76 |
| 5036433 | -3,508.80 |
| 5036434 | -10,704.37 |
| 5036435 | -1,512.08 |
| 5036436 | -1,743.80 |
| 5036437 | -4,060.88 |
| 5036439 | -3,425.46 |
| 5036440 | -996.81 |
| 5036441 | -1,059.00 |
| 5036442 | -2,521.60 |
| 5036443 | -176.00 |
| 5036444 | -2,599.80 |
| 5036446 | -2,548.00 |
| 5036451 | -264.30 |
| 5036452 | -5,812.28 |
| 5036453 | -3,573.10 |
| 5036455 | -1,430.20 |
| 5036456 | -8,127.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 580   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5036458 | -9,547.80 |
| 5036495 | -10,732.50 |
| 5036496 | -8,572.57 |
| 5036497 | -19,522.89 |
| 5036498 | -4,762.59 |
| 5036499 | -1,864.80 |
| 5036500 | -3,745.00 |
| 5036501 | -9,882.28 |
| 5036502 | -22,635.65 |
| 5036503 | -51,183.49 |
| 5036505 | -2,785.21 |
| 5036506 | -7,553.16 |
| 5036508 | -1,318.62 |
| 5036509 | -2,912.24 |
| 5036510 | -5,679.10 |
| 5036511 | -21,441.26 |
| 5036512 | -4,789.73 |
| 5036513 | -1,785.25 |
| 5036514 | -4,561.33 |
| 5036515 | -12,204.67 |
| 5036516 | -3,161.11 |
| 5036517 | -3,944,366.06 |
| 5036518 | -2,235.85 |
| 5036519 | -682.90 |
| 5036520 | -3,027.20 |
| 5036521 | -2,322.60 |
| 5036522 | -55,467.99 |
| 5036523 | -7,897.35 |
| 5036524 | -7,833.31 |
| 5036525 | -2,573.73 |
| 5036526 | -2,582.81 |
| 5036527 | -515.72 |
| 5036528 | -1,642.61 |
| 5036529 | -4,244.73 |
| 5036530 | -994.28 |
| 5036531 | -13,803.46 |
| 5036532 | -9,564.48 |
| 5036533 | -4,709.39 |
| 5036534 | -12,698.70 |
| 5036535 | -35,513.31 |
| 5036536 | -323.60 |
| 5036537 | -9,955.20 |
| 5036538 | -2,646.65 |
| 5036539 | -7,291.23 |
| 5036541 | -3,779.97 |
| 5036542 | -7,079.28 |
| 5036543 | -3,838.01 |
| 5036544 | -2,310,991.72 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  581   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5036545 | -6,485.64 |
| 5036546 | -7,317.71 |
| 5036547 | -7,616.44 |
| 5036548 | -42,858.57 |
| 5036549 | -3,381.97 |
| 5036550 | -2,038.12 |
| 5036551 | -23,702.39 |
| 5036552 | -4,823.05 |
| 5036553 | -676.40 |
| 5036554 | -13,951.56 |
| 5036555 | -3,337.37 |
| 5036556 | -2,470.08 |
| 5036557 | -1,413.50 |
| 5036558 | -3,233.38 |
| 5036559 | -2,695.69 |
| 5036560 | -3,348.50 |
| 5036561 | -11,108.24 |
| 5036562 | -553.58 |
| 5036563 | -10,005.35 |
| 5036564 | -5,731.85 |
| 5036565 | -31,281.31 |
| 5036566 | -7,869.90 |
| 5036567 | -5,545.68 |
| 5036568 | -441,391.08 |
| 5036569 | -5,483,617.41 |
| 5036570 | -5,068,779.16 |
| 5036571 | -29,605,675.24 |
| 5036572 | -739,069.28 |
| 5036573 | -13,362,724.81 |
| 5036574 | -72,234.57 |
| 5036575 | -224,054.70 |
| 5036576 | -526,839.81 |
| 5036577 | -5,646,249.74 |
| 5036578 | -1,203,922.61 |
| 5036579 | -1,711,641.22 |
| 5036580 | -512,795.70 |
| 5036581 | -12,984.12 |
| 5036582 | -2,328,245.38 |
| 5036583 | -9,440,712.45 |
| 5036584 | -3,326,486.88 |
| 5036585 | -124,775.38 |
| 5036586 | -167,919.68 |
| 5036587 | -393.26 |
| 5036588 | -5,934.16 |
| 5036589 | -413.71 |
| 5036590 | -911.18 |
| 5036591 | -11,546,964.30 |
| 5036592 | -250,769.80 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 584 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 582   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5036593 | -375,034.17 |
| 5036594 | -20,252.58 |
| 5036595 | -1,951.35 |
| 5036596 | -3,042.99 |
| 5036597 | -2,896.40 |
| 5036598 | -3,816.69 |
| 5036599 | -3,517.94 |
| 5036600 | -437.96 |
| 5036601 | -38,667.47 |
| 5036602 | -20,658.41 |
| 5036603 | -231,525.66 |
| 5036604 | -5,578.03 |
| 5036605 | -8,902.46 |
| 5036606 | -6,549.24 |
| 5036607 | -112,907.08 |
| 5036608 | -67,632.74 |
| 5036609 | -39,064.55 |
| 5036610 | -4,321.32 |
| 5036611 | -6,724.74 |
| 5036612 | -10,328.11 |
| 5036613 | -4,538.50 |
| 5036614 | -74,708.82 |
| 5036615 | -6,145.52 |
| 5036616 | -20,948.20 |
| 5036617 | -10,223.74 |
| 5036619 | -5,330.07 |
| 5036620 | -1,937.46 |
| 5036621 | -2,282.74 |
| 5036622 | -7,605.01 |
| 5036623 | -38,344.75 |
| 5036624 | -17,704.83 |
| 5036625 | -12,378.11 |
| 5036627 | -9,909.99 |
| 5036628 | -2,163.25 |
| 5036629 | -2,176.25 |
| 5036630 | -14,988.14 |
| 5036631 | -20,661.62 |
| 5036632 | -2,888.49 |
| 5036633 | -774.68 |
| 5036634 | -2,227.75 |
| 5036635 | -1,216.48 |
| 5036636 | -5,277.63 |
| 5036637 | -2,909.90 |
| 5036638 | -4,671.43 |
| 5036639 | -535.93 |
| 5036640 | -59,512.47 |
| 5036642 | -3,924.99 |
| 5036643 | -1,908.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 583   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5036644 | -4,297.01 |
| 5036645 | -8,602.45 |
| 5036646 | -2,480.86 |
| 5036647 | -2,135.37 |
| 5036648 | -8,305.14 |
| 5036649 | -668.37 |
| 5036650 | -9,282.14 |
| 5036651 | -7,891.43 |
| 5036652 | -3,207.03 |
| 5036653 | -9,872.88 |
| 5036654 | -5,614.62 |
| 5036655 | -10,900.59 |
| 5036656 | -575.38 |
| 5036657 | -49,829.87 |
| 5036658 | -6,869.93 |
| 5036659 | -1,833.25 |
| 5036660 | -951.73 |
| 5036661 | -1,195.62 |
| 5036662 | -3,580.43 |
| 5036664 | -37,175.07 |
| 5036665 | -2,311.71 |
| 5036666 | -11,434.48 |
| 5036667 | -2,525.20 |
| 5036668 | -1,699.63 |
| 5036669 | -5,138.22 |
| 5036670 | -1,523.19 |
| 5036671 | -3,718.39 |
| 5036672 | -2,259.82 |
| 5036673 | -8,623.97 |
| 5036674 | -2,126.92 |
| 5036675 | -10,120.28 |
| 5036676 | -5,083.40 |
| 5036677 | -2,680.86 |
| 5036678 | -3,226.24 |
| 5036679 | -772.19 |
| 5036680 | -1,478.94 |
| 5036681 | -41,376.32 |
| 5036682 | -4,669.83 |
| 5036683 | -3,614.31 |
| 5036684 | -5,236.71 |
| 5036685 | -1,238.51 |
| 5036686 | -4,558.48 |
| 5036687 | -20,106.34 |
| 5036688 | -1,440.69 |
| 5036689 | -1,507.09 |
| 5036690 | -5,343.31 |
| 5036691 | -18,211.95 |
| 5036692 | -3,961.61 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 584   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5036693 | -1,875.25 |
| 5036694 | -3,241.51 |
| 5036695 | -899.40 |
| 5036696 | -19,321.23 |
| 5036697 | -582.00 |
| 5036698 | -3,386.03 |
| 5036699 | -2,050.80 |
| 5036700 | -35,112.25 |
| 5036701 | -48,037.69 |
| 5036702 | -1,271.70 |
| 5036703 | -5,196.17 |
| 5036704 | -2,433.44 |
| 5036705 | -3,400.48 |
| 5036706 | -4,281.78 |
| 5036707 | -2,773.07 |
| 5036708 | -8,226.40 |
| 5036709 | -1,617.79 |
| 5036710 | -10,309.18 |
| 5036711 | -28,854.55 |
| 5036712 | -25,121.27 |
| 5036713 | -4,084.80 |
| 5036714 | -1,509.43 |
| 5036715 | -4,538.67 |
| 5036716 | -4,800.03 |
| 5036717 | -5,828.41 |
| 5036718 | -2,605.95 |
| 5036719 | -13,965.35 |
| 5036720 | -5,079.42 |
| 5036721 | -13,152.11 |
| 5036722 | -2,818.95 |
| 5036723 | -1,451.88 |
| 5036724 | -6,656.60 |
| 5036725 | -1,440.69 |
| 5036726 | -2,755.20 |
| 5036727 | -17,748.10 |
| 5036728 | -122,492.62 |
| 5036729 | -9,786.10 |
| 5036730 | -18,890.03 |
| 5036731 | -17,078.44 |
| 5036732 | -2,985.97 |
| 5036733 | -4,217.11 |
| 5036734 | -10,493.83 |
| 5036735 | -2,850.98 |
| 5036736 | -1,447.67 |
| 5036737 | -9,885.68 |
| 5036740 | -1,698.43 |
| 5036741 | -2,877.98 |
| 5036743 | -777.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 585   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5036744 | -2,370.58 |
| 5036745 | -1,176.27 |
| 5036746 | -5,334.95 |
| 5036747 | -1,773.29 |
| 5036749 | -1,261.00 |
| 5036750 | -22,906.14 |
| 5036751 | -164,470.93 |
| 5036752 | -5,213.11 |
| 5036753 | -3,137.63 |
| 5036754 | -6,468.26 |
| 5036755 | -7,094.17 |
| 5036756 | -84,195.01 |
| 5036757 | -14,150.52 |
| 5036758 | -2,204.39 |
| 5036760 | -3,933.91 |
| 5036761 | -5,990.24 |
| 5036762 | -3,229.55 |
| 5036763 | -2,061.44 |
| 5036764 | -5,878.76 |
| 5036765 | -2,359.72 |
| 5036766 | -288.80 |
| 5036767 | -4,130.54 |
| 5036768 | -2,847.83 |
| 5036769 | -3,166.60 |
| 5036770 | -6,225.54 |
| 5036771 | -1,012.95 |
| 5036772 | -12,725.43 |
| 5036773 | -13,594.40 |
| 5036774 | -103,183.45 |
| 5036775 | -2,878.32 |
| 5036776 | -3,581.47 |
| 5036777 | -14,929.69 |
| 5036778 | -2,363.00 |
| 5036779 | -1,570.16 |
| 5036780 | -3,753.26 |
| 5036781 | -1,567.68 |
| 5036782 | -7,995.53 |
| 5036783 | -58,638.06 |
| 5036784 | -60,505.06 |
| 5036785 | -1,549.70 |
| 5036786 | -1,543.47 |
| 5036787 | -7,784.45 |
| 5036788 | -4,780.66 |
| 5036789 | -3,563.08 |
| 5036790 | -7,585.09 |
| 5036791 | -4,007.28 |
| 5036792 | -3,335.14 |
| 5036793 | -3,322.67 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 586   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5036794 | -5,929.26 |
| 5036795 | -4,125.64 |
| 5036796 | -1,253.15 |
| 5036797 | -3,732.58 |
| 5036798 | -4,684.91 |
| 5036799 | -3,958.80 |
| 5036800 | -9,095.64 |
| 5036801 | -4,921.76 |
| 5036802 | -81,730.77 |
| 5036803 | -2,426.99 |
| 5036804 | -705.96 |
| 5036805 | -6,424.85 |
| 5036806 | -2,307.44 |
| 5036807 | -5,083.02 |
| 5036810 | -4,683.39 |
| 5036811 | -4,643.66 |
| 5036812 | -2,121.53 |
| 5036813 | -1,233.94 |
| 5036814 | -21,153.84 |
| 5036815 | -12,412.50 |
| 5036816 | -7,478.01 |
| 5036817 | -13,255.51 |
| 5036818 | -1,003.34 |
| 5036819 | -27,450.44 |
| 5036820 | -13,498.90 |
| 5036821 | -4,652.55 |
| 5036822 | -3,742.11 |
| 5036823 | -9,381.76 |
| 5036824 | -18,227.61 |
| 5036825 | -6,005.57 |
| 5036826 | -2,184.75 |
| 5036827 | -1,668.70 |
| 5036828 | -12,861.09 |
| 5036829 | -4,667.16 |
| 5036830 | -2,740.21 |
| 5036831 | -3,926.80 |
| 5036832 | -5,198.64 |
| 5036833 | -4,007.79 |
| 5036834 | -37,688.85 |
| 5036835 | -24,528.86 |
| 5036837 | -42,615.81 |
| 5036838 | -22,559.62 |
| 5036839 | -1,981.70 |
| 5036840 | -3,610.99 |
| 5036841 | -8,252.03 |
| 5036842 | -2,253.74 |
| 5036843 | -3,369.96 |
| 5036844 | -3,517.57 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  587   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5036845 | -34,534.76 |
| 5036846 | -3,857.64 |
| 5036847 | -1,823.40 |
| 5036848 | -4,717.77 |
| 5036849 | -147,256.79 |
| 5036850 | -19,585.62 |
| 5036851 | -4,663.28 |
| 5036853 | -3,480.33 |
| 5036854 | -13,764.33 |
| 5036855 | -7,462.80 |
| 5036856 | -2,566.80 |
| 5036857 | -2,639.09 |
| 5036858 | -4,401.30 |
| 5036859 | -11,236.92 |
| 5036860 | -2,751.43 |
| 5036861 | -3,953.72 |
| 5036863 | -2,869.18 |
| 5036864 | -9,187.47 |
| 5036865 | -3,893.70 |
| 5036866 | -1,157.87 |
| 5036867 | -5,375.06 |
| 5036868 | -3,330.53 |
| 5036869 | -1,593.84 |
| 5036870 | -36,914.78 |
| 5036871 | -6,954.18 |
| 5036872 | -7,137.47 |
| 5036873 | -24,858.90 |
| 5036874 | -3,425.35 |
| 5036876 | -11,832.49 |
| 5036877 | -2,541.41 |
| 5036878 | -14,102.79 |
| 5036879 | -3,978.40 |
| 5036880 | -1,559.76 |
| 5036881 | -2,637.69 |
| 5036882 | -902.99 |
| 5036883 | -3,788.93 |
| 5036884 | -3,370.96 |
| 5036885 | -5,805.94 |
| 5036886 | -3,819.66 |
| 5036887 | -1,515.87 |
| 5036888 | -6,803.75 |
| 5036889 | -2,634.64 |
| 5036890 | -5,478.15 |
| 5036891 | -6,881.86 |
| 5036892 | -2,244.90 |
| 5036893 | -1,860.03 |
| 5036894 | -4,848.30 |
| 5036895 | -1,985.43 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5036896 | -3,322.79 |
| 5036897 | -4,357.39 |
| 5036898 | -3,194.72 |
| 5036899 | -1,893.35 |
| 5036900 | -513.39 |
| 5036901 | -2,695.04 |
| 5036902 | -5,441.04 |
| 5036903 | -7,066.31 |
| 5036904 | -2,218.87 |
| 5036905 | -2,348.41 |
| 5036906 | -4,656.08 |
| 5036907 | -3,255.56 |
| 5036908 | -2,693.24 |
| 5036909 | -3,507.18 |
| 5036910 | -1,971.59 |
| 5036911 | -7,586.58 |
| 5036912 | -2,661.00 |
| 5036913 | -1,644.68 |
| 5036914 | -4,485.22 |
| 5036915 | -2,819.16 |
| 5036916 | -9,446.82 |
| 5036917 | -1,845.62 |
| 5036918 | -7,125.58 |
| 5036921 | -1,561.17 |
| 5036922 | -6,256.98 |
| 5036923 | -11,038.82 |
| 5036924 | -7,048.60 |
| 5036925 | -4,856.96 |
| 5036926 | -4,252.11 |
| 5036927 | -2,311.22 |
| 5036928 | -8,258.57 |
| 5036929 | -3,117.00 |
| 5036930 | -2,049.93 |
| 5036931 | -3,059.25 |
| 5036932 | -478.04 |
| 5036933 | -4,597.72 |
| 5036934 | -14,672.01 |
| 5036935 | -4,756.07 |
| 5036936 | -3,498.48 |
| 5036937 | -451.80 |
| 5036938 | -70,601.37 |
| 5036940 | -2,301.61 |
| 5036941 | -11,619.07 |
| 5036942 | -15,360.09 |
| 5036943 | -676.40 |
| 5036944 | -3,617.47 |
| 5036945 | -964.04 |
| 5036946 | -2,417.11 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 589   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5036947 | -3,835.81 |
| 5036949 | -13,356.34 |
| 5036950 | -26,608.32 |
| 5036951 | -1,555.56 |
| 5036952 | -1,332.98 |
| 5036953 | -1,076.77 |
| 5036954 | -8,694.65 |
| 5036955 | -7,846.62 |
| 5036956 | -2,503.84 |
| 5036957 | -7,388.59 |
| 5036958 | -17,800.04 |
| 5036959 | -4,090.69 |
| 5036960 | -4,427.52 |
| 5036961 | -5,753.28 |
| 5036962 | -3,619.47 |
| 5036963 | -5,239.46 |
| 5036964 | -927.46 |
| 5036965 | -28,530.91 |
| 5036966 | -2,942.15 |
| 5036967 | -1,029.14 |
| 5036968 | -6,439.95 |
| 5036969 | -1,751.96 |
| 5036970 | -5,342.01 |
| 5036971 | -1,444.66 |
| 5036972 | -8,368.24 |
| 5036973 | -2,425.92 |
| 5036974 | -9,820.61 |
| 5036975 | -19,130.83 |
| 5036976 | -1,580.44 |
| 5036977 | -2,771.66 |
| 5036979 | -4,258.05 |
| 5036980 | -16,775.92 |
| 5036981 | -2,971.09 |
| 5036982 | -5,232.33 |
| 5036983 | -4,185.96 |
| 5036984 | -31,301.15 |
| 5036985 | -13,772.57 |
| 5036986 | -20,795.99 |
| 5036987 | -379.00 |
| 5036988 | -6,590.07 |
| 5036989 | -2,710.80 |
| 5036990 | -1,362.39 |
| 5036991 | -466.31 |
| 5036992 | -2,253.58 |
| 5036993 | -11,512.76 |
| 5036994 | -2,689.60 |
| 5036995 | -4,793.35 |
| 5036996 | -4,153.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 590   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5036997 | -5,866.33 |
| 5036998 | -1,844.52 |
| 5036999 | -1,346.60 |
| 5037000 | -4,019.12 |
| 5037001 | -23,575.68 |
| 5037002 | -593,654.30 |
| 5037003 | -1,698.43 |
| 5037004 | -6,751.74 |
| 5037005 | -9,290.42 |
| 5037006 | -26,087.97 |
| 5037007 | -1,663.45 |
| 5037008 | -3,249.28 |
| 5037009 | -3,813.82 |
| 5037010 | -788.69 |
| 5037011 | -1,984.20 |
| 5037012 | -2,408.03 |
| 5037013 | -2,457.68 |
| 5037014 | -4,163.85 |
| 5037015 | -3,692.42 |
| 5037017 | -2,614.04 |
| 5037018 | -1,468.04 |
| 5037019 | -5,045.61 |
| 5037020 | -519,364.15 |
| 5037021 | -1,694.01 |
| 5037022 | -4,612.88 |
| 5037023 | -2,470.15 |
| 5037024 | -3,041.77 |
| 5037025 | -3,650.50 |
| 5037026 | -5,487.29 |
| 5037027 | -2,216.15 |
| 5037028 | -3,544.12 |
| 5037029 | -3,081.81 |
| 5037030 | -5,763.94 |
| 5037031 | -22,918.47 |
| 5037032 | -1,860.76 |
| 5037033 | -4,164.53 |
| 5037034 | -808.89 |
| 5037035 | -2,434.13 |
| 5037036 | -7,739.75 |
| 5037037 | -1,153.98 |
| 5037038 | -2,509.57 |
| 5037039 | -1,453.85 |
| 5037040 | -35,539.92 |
| 5037041 | -22,562.44 |
| 5037042 | -50,418.32 |
| 5037043 | -10,379.36 |
| 5037044 | -2,360.57 |
| 5037045 | -1,340.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 591   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5037046 | -1,086.49 |
| 5037047 | -635.64 |
| 5037048 | -2,578.64 |
| 5037049 | -5,931.01 |
| 5037050 | -1,699.28 |
| 5037051 | -548.19 |
| 5037053 | -18,721.30 |
| 5037054 | -5,662.32 |
| 5037055 | -12,603.12 |
| 5037056 | -6,108.80 |
| 5037057 | -2,068.70 |
| 5037058 | -11,772.15 |
| 5037059 | -20,592.94 |
| 5037060 | -1,572.65 |
| 5037061 | -3,977.80 |
| 5037062 | -17,795.05 |
| 5037063 | -2,306.44 |
| 5037064 | -7,123.78 |
| 5037065 | -5,830.94 |
| 5037066 | -1,763.45 |
| 5037067 | -6,168.40 |
| 5037068 | -4,639.51 |
| 5037069 | -4,783.27 |
| 5037070 | -2,483.89 |
| 5037071 | -6,921.21 |
| 5037072 | -6,489.29 |
| 5037073 | -193.80 |
| 5037074 | -14,338.33 |
| 5037075 | -4,519.50 |
| 5037076 | -5,479.83 |
| 5037077 | -7,059.17 |
| 5037078 | -1,616.63 |
| 5037079 | -3,883.23 |
| 5037080 | -5,165.17 |
| 5037081 | -2,629.10 |
| 5037082 | -5,636.96 |
| 5037083 | -7,836.18 |
| 5037084 | -4,751.90 |
| 5037085 | -1,214.43 |
| 5037086 | -6,249.32 |
| 5037087 | -6,729.15 |
| 5037088 | -2,923.30 |
| 5037089 | -18,094.33 |
| 5037090 | -3,046.53 |
| 5037091 | -46,157.12 |
| 5037092 | -3,625.98 |
| 5037093 | -3,311.85 |
| 5037094 | -3,642.68 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 592   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5037095 | -1,023.99 |
| 5037096 | -9,538.58 |
| 5037097 | -2,251.50 |
| 5037098 | -6,967.98 |
| 5037099 | -12,823.86 |
| 5037100 | -18,266.46 |
| 5037101 | -5,686.67 |
| 5037102 | -7,175.15 |
| 5037103 | -1,068.34 |
| 5037104 | -2,091.23 |
| 5037105 | -14,265.52 |
| 5037106 | -2,015.04 |
| 5037107 | -4,775.91 |
| 5037108 | -1,917.97 |
| 5037109 | -25,413.87 |
| 5037110 | -4,033.95 |
| 5037111 | -1,712.70 |
| 5037112 | -31,429.49 |
| 5037113 | -5,160.78 |
| 5037114 | -6,027.76 |
| 5037116 | -799.96 |
| 5037117 | -667.29 |
| 5037118 | -978.32 |
| 5037119 | -2,135.82 |
| 5037120 | -10,943.47 |
| 5037121 | -4,020.11 |
| 5037122 | -829.76 |
| 5037123 | -4,490.44 |
| 5037124 | -4,211.26 |
| 5037125 | -2,388.03 |
| 5037126 | -7,377.53 |
| 5037127 | -4,939.30 |
| 5037129 | -6,707.09 |
| 5037130 | -4,672.92 |
| 5037131 | -2,839.96 |
| 5037132 | -2,367.80 |
| 5037133 | -2,025.61 |
| 5037134 | -12,514.37 |
| 5037135 | -57,727.22 |
| 5037136 | -2,414.31 |
| 5037137 | -10,663.04 |
| 5037138 | -8,527.44 |
| 5037139 | -1,482,822.96 |
| 5037140 | -5,310.25 |
| 5037141 | -2,129.26 |
| 5037142 | -3,952.83 |
| 5037143 | -4,721.75 |
| 5037144 | -3,290.96 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  593   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5037145 | -2,546.50 |
| 5037146 | -4,916.68 |
| 5037147 | -122.39 |
| 5037148 | -2,905.94 |
| 5037149 | -17,599.99 |
| 5037150 | -16,412.16 |
| 5037151 | -2,853.78 |
| 5037152 | -2,964.64 |
| 5037153 | -10,818.33 |
| 5037154 | -1,348.90 |
| 5037155 | -2,933.00 |
| 5037156 | -45,749.30 |
| 5037157 | -194.40 |
| 5037158 | -2,846.99 |
| 5037159 | -1,186.16 |
| 5037160 | -867.16 |
| 5037161 | -3,525.18 |
| 5037162 | -2,907.20 |
| 5037163 | -3,201.30 |
| 5037164 | -2,661.53 |
| 5037165 | -1,521.39 |
| 5037166 | -2,476.76 |
| 5037167 | -9,660.30 |
| 5037168 | -8,408.55 |
| 5037169 | -5,992.10 |
| 5037170 | -6,269.06 |
| 5037171 | -3,005.06 |
| 5037172 | -6,469.92 |
| 5037173 | -1,169.12 |
| 5037174 | -4,845.28 |
| 5037176 | -3,567.63 |
| 5037177 | -63,311.53 |
| 5037178 | -16,789.29 |
| 5037179 | -6,653.26 |
| 5037180 | -425.75 |
| 5037181 | -2,498.14 |
| 5037182 | -6,055.01 |
| 5037183 | -15,710.19 |
| 5037184 | -2,469.52 |
| 5037185 | -2,863.51 |
| 5037186 | -1,674.41 |
| 5037187 | -1,002.75 |
| 5037188 | -2,510.03 |
| 5037189 | -768.09 |
| 5037190 | -14,551.57 |
| 5037191 | -7,548.89 |
| 5037192 | -1,981.93 |
| 5037193 | -3,147.10 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5037194 | -4,790.38 |
| 5037195 | -687.82 |
| 5037196 | -3,008.18 |
| 5037197 | -1,214.43 |
| 5037198 | -1,497.20 |
| 5037199 | -816.38 |
| 5037200 | -4,647.56 |
| 5037201 | -7,148.89 |
| 5037202 | -11,200.78 |
| 5037203 | -2,453.56 |
| 5037205 | -59,183.34 |
| 5037206 | -6,922.86 |
| 5037207 | -2,504.17 |
| 5037208 | -10,476.79 |
| 5037209 | -1,492.11 |
| 5037210 | -7,022.10 |
| 5037211 | -1,135.39 |
| 5037212 | -12,737.74 |
| 5037213 | -1,424.45 |
| 5037214 | -10,530.32 |
| 5037215 | -1,170.89 |
| 5037216 | -9,203.49 |
| 5037217 | -25,407.01 |
| 5037219 | -3,699.40 |
| 5037220 | -6,449.97 |
| 5037221 | -7,875.95 |
| 5037222 | -13,781.68 |
| 5037223 | -3,831.69 |
| 5037224 | -66,192.28 |
| 5037225 | -24,382.97 |
| 5037226 | -3,849.81 |
| 5037227 | -5,833.47 |
| 5037228 | -6,423.92 |
| 5037229 | -324.00 |
| 5037230 | -24,308.91 |
| 5037231 | -3,023.06 |
| 5037232 | -1,129.00 |
| 5037233 | -1,656.20 |
| 5037234 | -1,144.79 |
| 5037235 | -1,142.20 |
| 5037236 | -1,233.09 |
| 5037237 | -6,879.11 |
| 5037238 | -3,410.91 |
| 5037239 | -3,768.67 |
| 5037240 | -2,079.86 |
| 5037242 | -2,664.20 |
| 5037243 | -3,247.45 |
| 5037244 | -6,739.15 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 595   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5037245 | -2,149.52 |
| 5037246 | -4,736.80 |
| 5037247 | -7,159.20 |
| 5037248 | -3,125.23 |
| 5037249 | -150,225.73 |
| 5037250 | -5,212.42 |
| 5037251 | -29,841.62 |
| 5037252 | -12,822.40 |
| 5037253 | -141,449.80 |
| 5037254 | -3,304.76 |
| 5037255 | -9,961.05 |
| 5037256 | -1,636.20 |
| 5037257 | -676.40 |
| 5037258 | -889.16 |
| 5037259 | -1,503.34 |
| 5037260 | -14,897.25 |
| 5037261 | -813.40 |
| 5037262 | -4,079.39 |
| 5037263 | -7,786.83 |
| 5037264 | -321.50 |
| 5037265 | -48,951.66 |
| 5037266 | -5,676.71 |
| 5037267 | -38,537.17 |
| 5037268 | -2,924.30 |
| 5037269 | -1,856.68 |
| 5037270 | -1,925.75 |
| 5037271 | -1,329.02 |
| 5037272 | -2,840.91 |
| 5037273 | -1,866.76 |
| 5037274 | -1,849.77 |
| 5037275 | -4,138.64 |
| 5037276 | -1,493.70 |
| 5037277 | -2,983.10 |
| 5037278 | -1,070.90 |
| 5037279 | -10,053.01 |
| 5037280 | -4,176.56 |
| 5037281 | -636.72 |
| 5037282 | -10,999.28 |
| 5037283 | -9,433.02 |
| 5037284 | -7,894.97 |
| 5037285 | -855.41 |
| 5037286 | -9,450.26 |
| 5037287 | -20,193.10 |
| 5037289 | -1,601.93 |
| 5037290 | -4,593.73 |
| 5037291 | -265,888.24 |
| 5037292 | -717.65 |
| 5037293 | -3,970.41 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 596   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5037294 | -3,748.91 |
| 5037295 | -78,140.95 |
| 5037296 | -2,877.14 |
| 5037297 | -1,853.44 |
| 5037298 | -1,753.09 |
| 5037299 | -6,757.61 |
| 5037300 | -4,848.41 |
| 5037301 | -4,554.46 |
| 5037302 | -3,338.40 |
| 5037303 | -2,251.50 |
| 5037304 | -210.60 |
| 5037305 | -2,209.43 |
| 5037306 | -12,249.04 |
| 5037307 | -9,670.41 |
| 5037308 | -9,026.39 |
| 5037309 | -97,076.04 |
| 5037310 | -104,949.21 |
| 5037311 | -7,094.08 |
| 5037313 | -9,569.18 |
| 5037314 | -44,509.71 |
| 5037316 | -3,681.87 |
| 5037317 | -264,651.69 |
| 5037318 | -3,303.63 |
| 5037319 | -4,070.81 |
| 5037320 | -1,157.22 |
| 5037321 | -2,978.67 |
| 5037322 | -1,659.26 |
| 5037323 | -3,057.69 |
| 5037324 | -1,089.47 |
| 5037325 | -7,582.50 |
| 5037326 | -5,697.60 |
| 5037327 | -2,117.34 |
| 5037329 | -2,909.89 |
| 5037330 | -1,806.32 |
| 5037331 | -13,996.92 |
| 5037332 | -3,183.71 |
| 5037333 | -6,398.93 |
| 5037334 | -228,091.89 |
| 5037335 | -7,151.34 |
| 5037336 | -59,646.70 |
| 5037337 | -3,420,190.23 |
| 5037338 | -973.12 |
| 5037340 | -7,223.22 |
| 5037341 | -20,316.69 |
| 5037342 | -8,672.02 |
| 5037343 | -3,046.53 |
| 5037344 | -3,142.66 |
| 5037345 | -3,881.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 597   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5037346 | -5,163.10 |
| 5037347 | -1,632.70 |
| 5037348 | -1,317.39 |
| 5037349 | -3,808.33 |
| 5037350 | -1,111.96 |
| 5037351 | -2,552.78 |
| 5037352 | -4,081.36 |
| 5037353 | -3,944.50 |
| 5037354 | -2,412.15 |
| 5037357 | -6,445.98 |
| 5037358 | -1,281.15 |
| 5037359 | -4,174.47 |
| 5037360 | -8,207.30 |
| 5037361 | -2,522.47 |
| 5037362 | -4,300.65 |
| 5037363 | -5,157.11 |
| 5037364 | -1,641.51 |
| 5037365 | -4,340.56 |
| 5037366 | -738.30 |
| 5037367 | -36,427.70 |
| 5037368 | -2,436.39 |
| 5037369 | -7,227.90 |
| 5037370 | -305,551.19 |
| 5037371 | -3,489.59 |
| 5037372 | -1,543.33 |
| 5037373 | -3,022.80 |
| 5037374 | -3,502.50 |
| 5037375 | -2,918.23 |
| 5037376 | -3,388.01 |
| 5037377 | -2,398.61 |
| 5037378 | -2,242.58 |
| 5037379 | -14,584.73 |
| 5037380 | -5,106.67 |
| 5037381 | -11,185.27 |
| 5037382 | -5,164.51 |
| 5037383 | -1,319.77 |
| 5037384 | -2,965,224.37 |
| 5037385 | -33,557.07 |
| 5037386 | -2,140.44 |
| 5037387 | -5,356.06 |
| 5037388 | -27,702.29 |
| 5037389 | -10,704.71 |
| 5037391 | -1,514,633.47 |
| 5037392 | -3,893.70 |
| 5037393 | -14,546.91 |
| 5037394 | -4,739.62 |
| 5037483 | -33,334.60 |
| 5037521 | -3,340.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 598   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5037672 | -2,180.50 |
| 5037802 | -1,369.39 |
| 5037852 | -7,281.20 |
| 5037864 | -842,640.80 |
| 5037865 | -885,303.50 |
| 5037869 | -5,878.40 |
| 5037993 | -717,616.96 |
| 5037997 | -2,751.10 |
| 5038087 | -24,533.40 |
| 5038091 | -2,806.08 |
| 5038093 | -4,986.39 |
| 5038098 | -124.82 |
| 5038107 | -432.96 |
| 5038110 | -1,380.05 |
| 5038111 | -357.08 |
| 5038122 | -13,325.00 |
| 5038124 | -84.06 |
| 5038127 | -3,075.00 |
| 5038128 | -34,789.43 |
| 5038130 | -899.02 |
| 5038131 | -539.46 |
| 5038132 | -282.82 |
| 5038134 | -2,876.92 |
| 5038148 | -401.25 |
| 5038149 | -2,166.75 |
| 5038154 | -358.38 |
| 5038155 | -13,805.29 |
| 5038156 | -8,115.00 |
| 5038158 | -401.25 |
| 5038162 | -4,333.50 |
| 5038164 | -110.60 |
| 5038167 | -1,110.00 |
| 5038169 | -10,138.86 |
| 5038176 | -4,081.65 |
| 5038178 | -6,336.42 |
| 5038180 | -1,835.24 |
| 5038182 | -298.62 |
| 5038189 | -100.76 |
| 5038199 | -2,333.66 |
| 5038200 | -10,282.80 |
| 5038202 | -134.30 |
| 5038203 | -604.34 |
| 5038208 | -2,030.40 |
| 5038213 | -365.44 |
| 5038218 | -330.00 |
| 5038220 | -252.80 |
| 5038221 | -101.78 |
| 5038226 | -1,910.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 599   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5038227 | -97.96 |
| 5038230 | -1,676.38 |
| 5038231 | -321.00 |
| 5038233 | -481.50 |
| 5038234 | -224.25 |
| 5038237 | -4,008.22 |
| 5038238 | -9.12 |
| 5038242 | -3,030.44 |
| 5038255 | -1,330.84 |
| 5038260 | -1,082.56 |
| 5038262 | -1,380.08 |
| 5038263 | -1,053.86 |
| 5038264 | -375.36 |
| 5038265 | -818.44 |
| 5038271 | -1,000.96 |
| 5038276 | -329.31 |
| 5038277 | -24,950.00 |
| 5038290 | -229.10 |
| 5038292 | -235.42 |
| 5038296 | -151.80 |
| 5038300 | -1,437.27 |
| 5038301 | -748.84 |
| 5038302 | -80.25 |
| 5038304 | -323.32 |
| 5038307 | -2,467.48 |
| 5038311 | -1,616.80 |
| 5038312 | -175.38 |
| 5038313 | -955.50 |
| 5038321 | -1,328.98 |
| 5038322 | -642.00 |
| 5038327 | -429.76 |
| 5038328 | -28,251.50 |
| 5038332 | -7,757.20 |
| 5038335 | -980.00 |
| 5038338 | -3,743.30 |
| 5038341 | -1,850.04 |
| 5038346 | -6,494.40 |
| 5038349 | -111.00 |
| 5038356 | -240.75 |
| 5038357 | -277.83 |
| 5038359 | -321.00 |
| 5038361 | -335.84 |
| 5038363 | -153.26 |
| 5038365 | -158.00 |
| 5038370 | -288.64 |
| 5038371 | -5,028.40 |
| 5038373 | -24,950.00 |
| 5038374 | -2,094.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 600   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5038378 | -14,970.00 |
| 5038383 | -80.25 |
| 5038387 | -10,824.00 |
| 5038392 | -287.56 |
| 5038396 | -555.00 |
| 5038405 | -47.79 |
| 5038409 | -2,538.51 |
| 5038418 | -203.82 |
| 5038422 | -131.14 |
| 5038424 | -80.25 |
| 5038444 | -8,569.00 |
| 5038445 | -554.00 |
| 5038446 | -91.64 |
| 5038447 | -115.34 |
| 5038456 | -25.41 |
| 5038465 | -2,451.75 |
| 5038467 | -1,551.00 |
| 5038473 | -823.00 |
| 5038481 | -442.32 |
| 5038483 | -2,706.00 |
| 5038493 | -3,444.84 |
| 5038495 | -1,400.38 |
| 5038496 | -126.40 |
| 5038515 | -52.32 |
| 5038517 | -32,348.30 |
| 5038518 | -2,476.52 |
| 5038522 | -787.71 |
| 5038529 | -3,036.34 |
| 5038532 | -6,150.00 |
| 5038533 | -245.00 |
| 5038536 | -208.56 |
| 5038540 | -396.58 |
| 5038546 | -16,425.00 |
| 5038553 | -115.34 |
| 5038555 | -206.98 |
| 5038567 | -1,240.80 |
| 5038573 | -132.84 |
| 5038575 | -131.14 |
| 5038581 | -17,258.80 |
| 5038584 | -188.02 |
| 5038585 | -1,273.17 |
| 5038586 | -2,853.83 |
| 5038591 | -474.00 |
| 5038593 | -11,429.10 |
| 5038599 | -410.50 |
| 5038601 | -96.38 |
| 5038602 | -240.75 |
| 5038604 | -1,108.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 601   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5038605 | -1,316.00 |
| 5038608 | -658.24 |
| 5038613 | -3,506.25 |
| 5038618 | -1,323.00 |
| 5038620 | -722.25 |
| 5038626 | -5,863.00 |
| 5038633 | -255.96 |
| 5038635 | -182.80 |
| 5038636 | -888.00 |
| 5038639 | -411.50 |
| 5038653 | -12,475.00 |
| 5038654 | -574.13 |
| 5038656 | -182.80 |
| 5038660 | -481.50 |
| 5038661 | -1,230.15 |
| 5038662 | -314.42 |
| 5038667 | -1,978.16 |
| 5038683 | -105.86 |
| 5038685 | -321.00 |
| 5038689 | -728.38 |
| 5038700 | -12,475.00 |
| 5038703 | -4,755.35 |
| 5038705 | -1,123.50 |
| 5038706 | -1,475.25 |
| 5038707 | -750.25 |
| 5038708 | -1,364.25 |
| 5038712 | -10,659.76 |
| 5038714 | -240.75 |
| 5038717 | -65.94 |
| 5038724 | -3,383.37 |
| 5038726 | -411.50 |
| 5038728 | -959.53 |
| 5038732 | -1,108.00 |
| 5038752 | -1,137.33 |
| 5038753 | -388.68 |
| 5038760 | -1,092.20 |
| 5038766 | -181.70 |
| 5038773 | -401.25 |
| 5038786 | -8,929.80 |
| 5038791 | -415.54 |
| 5038792 | -9,620.00 |
| 5038794 | -27,340.00 |
| 5038795 | -401.25 |
| 5038796 | -4,136.00 |
| 5038797 | -481.50 |
| 5038806 | -2,899.67 |
| 5038810 | -761.60 |
| 5038811 | -5.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 602   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5038827 | -473.10 |
| 5038830 | -3,994.31 |
| 5038832 | -240.75 |
| 5038833 | -1,043.25 |
| 5038834 | -99.54 |
| 5038839 | -160.50 |
| 5038840 | -3,679.80 |
| 5038853 | -1,123.50 |
| 5038854 | -597.24 |
| 5038861 | -4,831.64 |
| 5038864 | -1,108.00 |
| 5038865 | -2,706.00 |
| 5038866 | -3,835.83 |
| 5038869 | -55.89 |
| 5038870 | -134.30 |
| 5038873 | -80.25 |
| 5038874 | -642.00 |
| 5038882 | -189.60 |
| 5038884 | -1,551.20 |
| 5038890 | -96.38 |
| 5038891 | -707.84 |
| 5038919 | -2,347.40 |
| 5038921 | -9,083.08 |
| 5038931 | -142.20 |
| 5038934 | -3,107.73 |
| 5038941 | -110.06 |
| 5038945 | -321.00 |
| 5038946 | -53.72 |
| 5038949 | -1,108.00 |
| 5038950 | -367.50 |
| 5038953 | -3,929.29 |
| 5038954 | -244.90 |
| 5038955 | -1,102.50 |
| 5038960 | -1,332.00 |
| 5038962 | -291.50 |
| 5038967 | -622.52 |
| 5038968 | -214.88 |
| 5038969 | -240.75 |
| 5038970 | -268.60 |
| 5038971 | -401.25 |
| 5038972 | -802.50 |
| 5038974 | -1,704.77 |
| 5038976 | -2,235.62 |
| 5038979 | -1,741.16 |
| 5038981 | -316.00 |
| 5038984 | -319.16 |
| 5038987 | -1,336.67 |
| 5038992 | -4,312.06 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  603    of   1296

13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5038993 | -10,389.60 |
| 5039000 | -9,980.10 |
| 5039001 | -5,094.80 |
| 5039005 | -1,525.29 |
| 5039008 | -82.16 |
| 5039009 | -182.80 |
| 5039010 | -1,488.30 |
| 5039024 | -473.36 |
| 5039025 | -1,804.00 |
| 5039027 | -6,121.50 |
| 5039028 | -560.32 |
| 5039031 | -1,198.56 |
| 5039032 | -987.60 |
| 5039040 | -88.80 |
| 5039043 | -1,108.00 |
| 5039047 | -339.70 |
| 5039049 | -10,965.98 |
| 5039050 | -3,077.17 |
| 5039051 | -7,216.00 |
| 5039052 | -1,652.68 |
| 5039054 | -1,338.60 |
| 5039056 | -1,662.00 |
| 5039057 | -2,056.62 |
| 5039059 | -343.00 |
| 5039061 | -56.05 |
| 5039069 | -119.25 |
| 5039072 | -317.39 |
| 5039073 | -333.00 |
| 5039074 | -2,219.00 |
| 5039077 | -963.00 |
| 5039079 | -184.86 |
| 5039080 | -229.10 |
| 5039082 | -1,307.13 |
| 5039084 | -2,770.00 |
| 5039085 | -722.25 |
| 5039094 | -245.68 |
| 5039095 | -1,300.16 |
| 5039106 | -81.55 |
| 5039107 | -72.09 |
| 5039108 | -80.25 |
| 5039112 | -298.62 |
| 5039115 | -240.75 |
| 5039117 | -4,573.14 |
| 5039118 | -59.52 |
| 5039128 | -113.76 |
| 5039129 | -321.00 |
| 5039133 | -555.00 |
| 5039137 | -481.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5039147 | -49,900.00 |
| 5039148 | -2,095.20 |
| 5039157 | -1,798.65 |
| 5039180 | -97.96 |
| 5039185 | -80.25 |
| 5039186 | -240.75 |
| 5039191 | -80.25 |
| 5039194 | -1,354.12 |
| 5039195 | -1,108.00 |
| 5039198 | -227.52 |
| 5039202 | -1,577.60 |
| 5039210 | -137.46 |
| 5039211 | -178.52 |
| 5039212 | -2,023.68 |
| 5039219 | -100.20 |
| 5039223 | -321.00 |
| 5039233 | -227.52 |
| 5039248 | -489.60 |
| 5039249 | -772.73 |
| 5039254 | -80.25 |
| 5039255 | -1,099.60 |
| 5039256 | -1,078.00 |
| 5039258 | -2,217.50 |
| 5039262 | -382.36 |
| 5039265 | -274.20 |
| 5039266 | -789.60 |
| 5039270 | -1,881.96 |
| 5039279 | -240.75 |
| 5039282 | -240.75 |
| 5039293 | -9.00 |
| 5039294 | -90.47 |
| 5039297 | -12,086.80 |
| 5039299 | -240.75 |
| 5039300 | -240.75 |
| 5039301 | -888.00 |
| 5039304 | -555.00 |
| 5039306 | -4,998.63 |
| 5039308 | -24,950.00 |
| 5039309 | -300.81 |
| 5039310 | -1,249.50 |
| 5039326 | -3,679.80 |
| 5039327 | -9,509.06 |
| 5039334 | -4,600.20 |
| 5039336 | -80.25 |
| 5039340 | -2,020.17 |
| 5039342 | -401.25 |
| 5039343 | -301.78 |
| 5039346 | -554.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 605  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5039349 | -4,870.80 |
| 5039354 | -123.24 |
| 5039356 | -423.90 |
| 5039357 | -398.88 |
| 5039362 | -113.35 |
| 5039369 | -6,237.50 |
| 5039373 | -45.36 |
| 5039380 | -4,419.80 |
| 5039383 | -4,039.00 |
| 5039390 | -5,165.80 |
| 5039392 | -4,100.00 |
| 5039393 | -145.36 |
| 5039394 | -279.62 |
| 5039396 | -1,123.50 |
| 5039398 | -80.25 |
| 5039404 | -528.00 |
| 5039410 | -186.44 |
| 5039414 | -101.12 |
| 5039426 | -52.14 |
| 5039428 | -1,654.25 |
| 5039430 | -86.90 |
| 5039437 | -2,377.31 |
| 5039439 | -80.25 |
| 5039443 | -47.40 |
| 5039444 | -9,078.30 |
| 5039453 | -15,326.88 |
| 5039470 | -1,398.08 |
| 5039478 | -216.48 |
| 5039489 | -1,195.76 |
| 5039495 | -481.50 |
| 5039498 | -46.98 |
| 5039501 | -401.25 |
| 5039504 | -62,375.00 |
| 5039522 | -1,988.33 |
| 5039542 | -808.50 |
| 5039547 | -401.25 |
| 5039558 | -7,216.00 |
| 5039561 | -740.70 |
| 5039564 | -240.75 |
| 5039568 | -2,975.68 |
| 5039591 | -481.50 |
| 5039593 | -614.00 |
| 5039596 | -6,439.22 |
| 5039603 | -1,470.92 |
| 5039604 | -1,874.25 |
| 5039606 | -378.84 |
| 5039607 | -1,385.09 |
| 5039611 | -321.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 606   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5039612 | -346.02 |
| 5039617 | -451.88 |
| 5039620 | -82.16 |
| 5039625 | -292.25 |
| 5039632 | -6,855.20 |
| 5039633 | -109.02 |
| 5039639 | -1,444.30 |
| 5039654 | -106.30 |
| 5039657 | -938.08 |
| 5039665 | -1,110.00 |
| 5039666 | -993.19 |
| 5039667 | -5,125.00 |
| 5039668 | -116.92 |
| 5039671 | -240.75 |
| 5039673 | -1,139.80 |
| 5039683 | -180.40 |
| 5039690 | -1,040.32 |
| 5039698 | -1,849.60 |
| 5039706 | -335.50 |
| 5039709 | -7,254.26 |
| 5039721 | -225.50 |
| 5039728 | -2,972.88 |
| 5039731 | -1,538.56 |
| 5039735 | -321.00 |
| 5039736 | -80.25 |
| 5039741 | -129.56 |
| 5039752 | -1,980.16 |
| 5039753 | -3,608.00 |
| 5039758 | -597.77 |
| 5039762 | -750.72 |
| 5039768 | -1,571.10 |
| 5039782 | -1,000.80 |
| 5039786 | -321.00 |
| 5039797 | -2,976.60 |
| 5039799 | -1,286.68 |
| 5039805 | -116.92 |
| 5039809 | -38.40 |
| 5039815 | -1,256.97 |
| 5039818 | -611.72 |
| 5039824 | -52.29 |
| 5039827 | -240.75 |
| 5039832 | -213.30 |
| 5039833 | -594.56 |
| 5039840 | -2,082.51 |
| 5039850 | -99.54 |
| 5039854 | -57.51 |
| 5039856 | -554.00 |
| 5039861 | -6,043.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 607   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5039866 | -94.80 |
| 5039867 | -309.68 |
| 5039872 | -19.80 |
| 5039875 | -642.00 |
| 5039883 | -1,149.40 |
| 5039885 | -5,853.15 |
| 5039899 | -941.12 |
| 5039900 | -116.92 |
| 5039905 | -3,324.00 |
| 5039906 | -1,940.00 |
| 5039909 | -4,304.68 |
| 5039912 | -2,132.48 |
| 5039917 | -514.50 |
| 5039919 | -6,719.27 |
| 5039925 | -1,063.60 |
| 5039928 | -1,444.50 |
| 5039929 | -481.50 |
| 5039932 | -108.19 |
| 5039933 | -227.52 |
| 5039936 | -321.00 |
| 5039948 | -549.84 |
| 5039949 | -113.76 |
| 5039951 | -274.20 |
| 5039954 | -6,237.50 |
| 5039955 | -2,014.50 |
| 5039959 | -1,642.69 |
| 5039969 | -605.48 |
| 5039980 | -490.00 |
| 5039981 | -1,972.63 |
| 5039986 | -1,202.80 |
| 5039990 | -274.20 |
| 5039992 | -618.10 |
| 5039993 | -89.09 |
| 5039995 | -459.78 |
| 5039998 | -80.25 |
| 5040000 | -775.60 |
| 5040003 | -1,490.43 |
| 5040008 | -212.80 |
| 5040014 | -612.50 |
| 5040016 | -321.00 |
| 5040028 | -3,402.80 |
| 5040032 | -3,788.40 |
| 5040034 | -184.86 |
| 5040035 | -241.74 |
| 5040038 | -4,100.00 |
| 5040053 | -1,568.92 |
| 5040054 | -182.80 |
| 5040060 | -248.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 608 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5040064 | -410.50 |
| 5040065 | -2,694.16 |
| 5040070 | -153.26 |
| 5040076 | -329.20 |
| 5040077 | -321.00 |
| 5040079 | -722.25 |
| 5040080 | -555.00 |
| 5040084 | -276.50 |
| 5040086 | -554.00 |
| 5040090 | -9,225.00 |
| 5040091 | -56,637.96 |
| 5040092 | -44.64 |
| 5040097 | -1,765.50 |
| 5040098 | -347.26 |
| 5040099 | -564.06 |
| 5040104 | -2,487.33 |
| 5040105 | -3,179.81 |
| 5040108 | -4,980.00 |
| 5040112 | -104.28 |
| 5040114 | -808.40 |
| 5040116 | -1,620.00 |
| 5040128 | -224.00 |
| 5040132 | -80.25 |
| 5040133 | -181.70 |
| 5040134 | -2,220.00 |
| 5040138 | -321.00 |
| 5040146 | -1,137.00 |
| 5040151 | -31.60 |
| 5040157 | -676.24 |
| 5040158 | -1,108.00 |
| 5040171 | -49.50 |
| 5040173 | -1,305.60 |
| 5040176 | -379.50 |
| 5040177 | -756.16 |
| 5040179 | -8,162.25 |
| 5040180 | -8,234.60 |
| 5040191 | -19.09 |
| 5040194 | -24,950.00 |
| 5040202 | -4,997.81 |
| 5040205 | -410.50 |
| 5040208 | -80.25 |
| 5040209 | -1,026.38 |
| 5040210 | -297.62 |
| 5040214 | -2,218.00 |
| 5040216 | -401.25 |
| 5040221 | -4,549.60 |
| 5040228 | -2,216.00 |
| 5040241 | -93.22 |

| Claim # | Recognized Claim |
|---|---|
| 5040242 | -6,230.32 |
| 5040243 | -51.81 |
| 5040247 | -4,059.00 |
| 5040249 | -394.00 |
| 5040251 | -80.25 |
| 5040261 | -5,162.27 |
| 5040263 | -980.00 |
| 5040269 | -20.54 |
| 5040273 | -996.40 |
| 5040274 | -481.50 |
| 5040278 | -1,607.40 |
| 5040279 | -3,919.59 |
| 5040284 | -1,612.50 |
| 5040288 | -1,422.40 |
| 5040292 | -5,023.44 |
| 5040295 | -1,836.35 |
| 5040297 | -129.56 |
| 5040298 | -1,432.09 |
| 5040310 | -334.96 |
| 5040312 | -80.25 |
| 5040313 | -20,699.78 |
| 5040314 | -80.25 |
| 5040316 | -80.25 |
| 5040319 | -8,073.70 |
| 5040320 | -1,006.28 |
| 5040325 | -1,521.54 |
| 5040329 | -1,349.52 |
| 5040333 | -2,770.00 |
| 5040334 | -198.44 |
| 5040335 | -292.30 |
| 5040339 | -321.00 |
| 5040341 | -132.72 |
| 5040342 | -1,107.55 |
| 5040345 | -6,405.26 |
| 5040347 | -131.22 |
| 5040349 | -8,017.12 |
| 5040352 | -412.85 |
| 5040354 | -80.25 |
| 5040355 | -240.75 |
| 5040360 | -2,308.00 |
| 5040363 | -528.20 |
| 5040364 | -8,310.00 |
| 5040369 | -555.00 |
| 5040375 | -5,863.00 |
| 5040382 | -321.00 |
| 5040385 | -1,110.00 |
| 5040405 | -365.60 |
| 5040406 | -1,662.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  610   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5040407 | -240.75 |
| 5040408 | -2,866.88 |
| 5040413 | -2,424.19 |
| 5040414 | -87.42 |
| 5040436 | -1,016.12 |
| 5040437 | -2,362.84 |
| 5040438 | -3,254.86 |
| 5040444 | -8,934.97 |
| 5040447 | -1,123.20 |
| 5040448 | -416.00 |
| 5040453 | -700,875.00 |
| 5040455 | -11,540.00 |
| 5040459 | -1,919.00 |
| 5040462 | -7,350.00 |
| 5040466 | -8,310.00 |
| 5040467 | -1,927.22 |
| 5040469 | -414.38 |
| 5040470 | -54,107.35 |
| 5040474 | -49.50 |
| 5040475 | -554.00 |
| 5040482 | -2,216.00 |
| 5040486 | -2,205.00 |
| 5040487 | -1,323.00 |
| 5040488 | -125.00 |
| 5040489 | -1,175.98 |
| 5040491 | -4,305.00 |
| 5040493 | -554.00 |
| 5040496 | -1,323.00 |
| 5040497 | -2,341.59 |
| 5040501 | -37.50 |
| 5040502 | -5,630.98 |
| 5040504 | -93.75 |
| 5040505 | -16,888.76 |
| 5040506 | -50,687.50 |
| 5040508 | -554.00 |
| 5040511 | -3,869.09 |
| 5040512 | -15,861.25 |
| 5040514 | -25,781.25 |
| 5040519 | -881.25 |
| 5040521 | -8,287.50 |
| 5040524 | -45,567.19 |
| 5040525 | -294,916.40 |
| 5040526 | -6,906.58 |
| 5040527 | -1,430.49 |
| 5040529 | -751,000.00 |
| 5040530 | -1,546.88 |
| 5040532 | -319.00 |
| 5040533 | -87.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 611   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5040534 | -29,218.75 |
| 5040535 | -557.99 |
| 5040536 | -3,324.00 |
| 5040537 | -81.42 |
| 5040538 | -62.50 |
| 5040540 | -554.00 |
| 5040544 | -2,415.64 |
| 5040550 | -1,125.64 |
| 5040551 | -25.00 |
| 5040552 | -1,413.46 |
| 5040554 | -554.00 |
| 5040555 | -3,854.43 |
| 5040556 | -563.22 |
| 5040557 | -1,705.82 |
| 5040558 | -2,205.00 |
| 5040559 | -1,125.64 |
| 5040560 | -911.11 |
| 5040565 | -554.00 |
| 5040566 | -17,392.48 |
| 5040567 | -114,093.75 |
| 5040576 | -4,986.00 |
| 5040580 | -1,927.22 |
| 5040581 | -1,557.99 |
| 5040583 | -877.00 |
| 5040584 | -1,722.84 |
| 5040586 | -3,882.50 |
| 5040587 | -1,175.97 |
| 5040588 | -91,580.00 |
| 5040590 | -803,540.78 |
| 5040592 | -31,875.00 |
| 5040593 | -10,625.00 |
| 5040595 | -11,625.44 |
| 5040596 | -1,323.00 |
| 5040598 | -911.11 |
| 5040613 | -25.00 |
| 5040616 | -1,016.12 |
| 5040617 | -2,238.70 |
| 5040618 | -31.24 |
| 5040619 | -29,600.49 |
| 5040620 | -2,811.26 |
| 5040621 | -2,811.26 |
| 5040622 | -156.25 |
| 5040624 | -3,745.63 |
| 5040626 | -1,662.00 |
| 5040627 | -32.95 |
| 5040630 | -14,375.63 |
| 5040635 | -8,665.24 |
| 5040637 | -2,530.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 612   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5040645 | -554.00 |
| 5040647 | -2,216.00 |
| 5040655 | -2,783.00 |
| 5040657 | -554.00 |
| 5040659 | -78.10 |
| 5040660 | -911.11 |
| 5040661 | -3,110.00 |
| 5040667 | -319.00 |
| 5040670 | -29,925.00 |
| 5040673 | -31.25 |
| 5040674 | -506.00 |
| 5040675 | -911.11 |
| 5040677 | -24,900.00 |
| 5040681 | -6,427.70 |
| 5040682 | -554.00 |
| 5040684 | -2,640.28 |
| 5040704 | -22,724.00 |
| 5040712 | -79,672.50 |
| 5040713 | -278,215.63 |
| 5040714 | -22,397.50 |
| 5040715 | -94,725.00 |
| 5040723 | -8,851.54 |
| 5040727 | -13,552.82 |
| 5040728 | -4,960.50 |
| 5040731 | -2,143.60 |
| 5040734 | -59,708.00 |
| 5040747 | -1,240.00 |
| 5040750 | -2,334.50 |
| 5040755 | -3,629.38 |
| 5040758 | -6,003.00 |
| 5040761 | -70,845.25 |
| 5040764 | -12,686.85 |
| 5040776 | -14,265.63 |
| 5040780 | -49,451.50 |
| 5040781 | -223,310.63 |
| 5040803 | -37,890.00 |
| 5040804 | -88,640.00 |
| 5040807 | -49,706.84 |
| 5040814 | -478.75 |
| 5040832 | -79,970.00 |
| 5040836 | -5,746.88 |
| 5040846 | -2,635.00 |
| 5040847 | -1,055.00 |
| 5040859 | -2,334.50 |
| 5040875 | -3,621.30 |
| 5040879 | -209.25 |
| 5040892 | -9,660.00 |
| 5040904 | -7,662.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  613   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5040912 | -12,650.00 |
| 5041588 | -200,745.73 |
| 5041590 | -82,037.50 |
| 5041591 | -49,860.00 |
| 5041612 | -88,120.00 |
| 5041613 | -32,306.25 |
| 5041615 | -182,340.00 |
| 5041625 | -9,248.00 |
| 5041636 | -22,210.00 |
| 5041639 | -12,220.00 |
| 5041647 | -634,062.50 |
| 5041648 | -57,356.25 |
| 5041659 | -156,786.76 |
| 5041675 | -6,643.13 |
| 5041676 | -49,398.14 |
| 5041677 | -36,935.00 |
| 5041679 | -23,661.79 |
| 5041681 | -363,085.00 |
| 5041682 | -71,416.27 |
| 5041683 | -459,576.51 |
| 5041693 | -11,040.00 |
| 5041696 | -20,560.00 |
| 5041699 | -76,100.00 |
| 5041705 | -511,642.50 |
| 5041706 | -19,140.00 |
| 5041711 | -993,434.70 |
| 5041715 | -8,776.88 |
| 5041721 | -103,777.50 |
| 5041722 | -82,512.50 |
| 5041731 | -220,534.38 |
| 5041735 | -65,837.50 |
| 5041738 | -508,582.36 |
| 5041741 | -23,555.00 |
| 5041745 | -8,720.00 |
| 5041749 | -1,078,206.48 |
| 5041751 | -215,670.70 |
| 5041754 | -542,635.07 |
| 5041760 | -1,286.88 |
| 5041761 | -67,788.07 |
| 5041775 | -1,436,738.70 |
| 5041776 | -295,423.44 |
| 5041780 | -20,900.00 |
| 5041781 | -103,422.00 |
| 5041782 | -332,350.00 |
| 5041784 | -302,100.00 |
| 5041790 | -59,475.00 |
| 5041791 | -2,150,781.00 |
| 5041793 | -251,160.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  614   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5041802 | -443,358.77 |
| 5041803 | -14,808.75 |
| 5041805 | -134,915.00 |
| 5041808 | -22,453.73 |
| 5041811 | -1,856,167.97 |
| 5041813 | -84,100.26 |
| 5041817 | -24,910.00 |
| 5041824 | -189,420.00 |
| 5041826 | -19,728.00 |
| 5041827 | -225,350.00 |
| 5041838 | -16,527.00 |
| 5041840 | -21,468.75 |
| 5041842 | -95,574.00 |
| 5041843 | -21,920.00 |
| 5041845 | -4,893.75 |
| 5041847 | -517,345.53 |
| 5041862 | -2,696.98 |
| 5041864 | -2,392.50 |
| 5041867 | -4,671.88 |
| 5041868 | -16,575.00 |
| 5041893 | -13,750.00 |
| 5041896 | -562.50 |
| 5041902 | -3,612.50 |
| 5041906 | -28,850.01 |
| 5041907 | -16,575.01 |
| 5041925 | -5,454.25 |
| 5041926 | -12,287.50 |
| 5041937 | -14,346.88 |
| 5041958 | -28,693.75 |
| 5041960 | -281.25 |
| 5041964 | -8,287.50 |
| 5041965 | -8,287.50 |
| 5041986 | -3,320.63 |
| 5042001 | -16,418.75 |
| 5042036 | -139,500.00 |
| 5043160 | -595.00 |
| 5043162 | -26,020.00 |
| 5043164 | -199,004.28 |
| 5043165 | -46,531.00 |
| 5043166 | -117,788.00 |
| 5043170 | -43,051.80 |
| 5043173 | -2,430,340.00 |
| 5043175 | -136,490.30 |
| 5043178 | -444,290.00 |
| 5043179 | -760,992.31 |
| 5043180 | -1,847,144.79 |
| 5043181 | -4,099,692.88 |
| 5043183 | -80,259.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 615   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5043184 | -244,026.21 |
| 5043187 | -2,187.50 |
| 5043190 | -6,115,808.66 |
| 5043191 | -23,424.38 |
| 5043192 | -39,915.01 |
| 5043202 | -4,026.75 |
| 5043205 | -22,796.88 |
| 5043206 | -9,937,105.58 |
| 5043207 | -167,705.50 |
| 5043217 | -73,125.00 |
| 5043218 | -109,625.00 |
| 5043221 | -19,762.50 |
| 5043223 | -18,480.00 |
| 5043224 | -30,080.00 |
| 5043225 | -12,112.46 |
| 5043227 | -383,839.79 |
| 5043228 | -857,396.01 |
| 5043229 | -191,540.39 |
| 5043233 | -1,770,062.20 |
| 5043236 | -339,963.96 |
| 5043238 | -450,800.19 |
| 5043239 | -115,661.30 |
| 5043240 | -22,260.01 |
| 5043243 | -740,222.00 |
| 5043245 | -810,691.28 |
| 5043247 | -63,243.30 |
| 5043248 | -959,015.04 |
| 5043251 | -861,058.69 |
| 5043252 | -173,268.22 |
| 5043258 | -975,300.00 |
| 5043259 | -484,538.44 |
| 5043260 | -125,050.19 |
| 5043261 | -18,033.75 |
| 5043263 | -368,402.52 |
| 5043264 | -68,628.01 |
| 5043265 | -51,534.00 |
| 5043267 | -423,150.01 |
| 5043268 | -2,705,864.15 |
| 5043269 | -1,072,572.68 |
| 5043272 | -32,101,559.47 |
| 5043276 | -2,965,110.24 |
| 5043278 | -5,887,398.73 |
| 5043279 | -108,404.31 |
| 5043280 | -3,194,873.80 |
| 5043281 | -994,980.00 |
| 5043283 | -3,794,539.44 |
| 5043288 | -541.68 |
| 5043290 | -752.58 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 616   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5043291 | -743.70 |
| 5043294 | -2,963.70 |
| 5043295 | -490.62 |
| 5043298 | -497.28 |
| 5043299 | -386.28 |
| 5043301 | -1,744.92 |
| 5043302 | -284.16 |
| 5043307 | -361.86 |
| 5043309 | -1,456.32 |
| 5043312 | -444.00 |
| 5043316 | -992.34 |
| 5043317 | -896.88 |
| 5043318 | -239.76 |
| 5043319 | -308.58 |
| 5043320 | -892.44 |
| 5043321 | -561.66 |
| 5043325 | -60.72 |
| 5043326 | -1,218.78 |
| 5043327 | -359.64 |
| 5043329 | -650.46 |
| 5043330 | -484.00 |
| 5043331 | -754.80 |
| 5043333 | -237.54 |
| 5043334 | -255.30 |
| 5043335 | -881.34 |
| 5043336 | -308.58 |
| 5043337 | -719.28 |
| 5043338 | -881.34 |
| 5043340 | -235.32 |
| 5043343 | -488.40 |
| 5043344 | -1,146.88 |
| 5043345 | -463.98 |
| 5043346 | -626.04 |
| 5043348 | -173.16 |
| 5043349 | -1,187.70 |
| 5043351 | -901.32 |
| 5043352 | -1,063.38 |
| 5043353 | -990.12 |
| 5043354 | -2,921.52 |
| 5043355 | -346.32 |
| 5043356 | -688.20 |
| 5043357 | -62.24 |
| 5043359 | -579.42 |
| 5043360 | -501.72 |
| 5043361 | -606.06 |
| 5043362 | -983.46 |
| 5043364 | -743.70 |
| 5043365 | -611.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  617   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5043366 | -939.06 |
| 5043367 | -1,132.20 |
| 5043368 | -976.80 |
| 5043369 | -759.24 |
| 5043370 | -481.74 |
| 5043371 | -790.32 |
| 5043372 | -1,243.20 |
| 5043373 | -548.34 |
| 5043374 | -757.02 |
| 5043375 | -714.84 |
| 5043376 | -461.76 |
| 5043377 | -133.20 |
| 5043378 | -603.84 |
| 5043379 | -142.08 |
| 5043384 | -90.20 |
| 5043385 | -1,616.16 |
| 5043388 | -119.88 |
| 5043389 | -741.48 |
| 5043390 | -222.00 |
| 5043391 | -135.42 |
| 5043392 | -730.38 |
| 5043393 | -368.52 |
| 5043394 | -765.90 |
| 5043395 | -739.26 |
| 5043396 | -1,323.12 |
| 5043397 | -1,014.54 |
| 5043398 | -536.63 |
| 5043399 | -241.98 |
| 5043400 | -1,216.56 |
| 5043402 | -355.20 |
| 5043403 | -330.78 |
| 5043404 | -581.64 |
| 5043406 | -404.04 |
| 5043408 | -694.86 |
| 5043409 | -259.74 |
| 5043410 | -1,731.60 |
| 5043413 | -452.88 |
| 5043415 | -1,114.44 |
| 5043416 | -519.48 |
| 5043417 | -628.26 |
| 5043418 | -757.02 |
| 5043420 | -1,449.66 |
| 5043421 | -430.68 |
| 5043422 | -392.94 |
| 5043423 | -1,465.20 |
| 5043425 | -230.88 |
| 5043426 | -546.12 |
| 5043430 | -1,383.06 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 618   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5043433 | -321.90 |
| 5043434 | -610.50 |
| 5043436 | -1,580.64 |
| 5043437 | -288.60 |
| 5043438 | -1,112.22 |
| 5043439 | -435.12 |
| 5043440 | -244.20 |
| 5043445 | -21,235.50 |
| 5043446 | -1,336.13 |
| 5043447 | -1,353,592.45 |
| 5043448 | -14,018.40 |
| 5043454 | -16,326,121.48 |
| 5043455 | -213,053.85 |
| 5043456 | -157,908.75 |
| 5043458 | -111,575.67 |
| 5043464 | -442,018.00 |
| 5043465 | -9,744.60 |
| 5043466 | -3,307.80 |
| 5043468 | -28,585.95 |
| 5043469 | -11,776.26 |
| 5043493 | -56,508.00 |
| 5043494 | -227,919.16 |
| 5043495 | -56,812.50 |
| 5043496 | -444,560.00 |
| 5043498 | -141,865.88 |
| 5043499 | -508,950.00 |
| 5043500 | -51,442.08 |
| 5043501 | -9,744.60 |
| 5043502 | -8,046.00 |
| 5043503 | -10,822.50 |
| 5043504 | -4,827.60 |
| 5043505 | -24,942.29 |
| 5043506 | -724.50 |
| 5043507 | -54,893.13 |
| 5043509 | -126,189.45 |
| 5043510 | -151,500.00 |
| 5043512 | -556,460.00 |
| 5043513 | -29,147.50 |
| 5043514 | -174,275.75 |
| 5043515 | -3,731.00 |
| 5043516 | -9,323.25 |
| 5043517 | -117,296.12 |
| 5043518 | -43,456.91 |
| 5043519 | -22,885.60 |
| 5043520 | -7,626.94 |
| 5043526 | -639,432.77 |
| 5043527 | -30,200,434.90 |
| 5043528 | -362,046.27 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 619   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5043531 | -91,365.11 |
| 5043532 | -18,110.01 |
| 5043534 | -2,899,270.87 |
| 5043536 | -7,950,928.43 |
| 5043537 | -3,794,404.41 |
| 5043538 | -124,512.50 |
| 5043539 | -172,141.59 |
| 5043540 | -1,208,973.41 |
| 5043541 | -128,842.74 |
| 5043542 | -848,926.88 |
| 5043543 | -259,249.88 |
| 5043544 | -6,526.20 |
| 5043545 | -9,744.60 |
| 5043546 | -26,753.50 |
| 5043548 | -2,766,941.44 |
| 5043551 | -9,083,686.16 |
| 5043552 | -224,375.00 |
| 5043581 | -4,141.22 |
| 5043645 | -551,561.65 |
| 5043941 | -632,121.16 |
| 5043942 | -2,500.00 |
| 5043943 | -150.61 |
| 5043944 | -625.00 |
| 5043950 | -27,281.26 |
| 5043951 | -2,453.44 |
| 5043954 | -466,045.00 |
| 5043955 | -6,250.00 |
| 5043956 | -631.06 |
| 5043957 | -7,518.75 |
| 5043961 | -3,906.25 |
| 5043962 | -6,131.25 |
| 5043968 | -12,993.75 |
| 5043970 | -2,093.75 |
| 5043971 | -2,093.75 |
| 5043972 | -2,125.00 |
| 5043973 | -21,859.38 |
| 5043974 | -12,500.00 |
| 5043975 | -4,317.98 |
| 5043976 | -1,320.00 |
| 5043984 | -1,407,250.00 |
| 5043985 | -250.00 |
| 5043993 | -4,371.88 |
| 5043994 | -7,200.00 |
| 5043995 | -9,531.25 |
| 5043996 | -33,764.07 |
| 5044000 | -106,515.01 |
| 5044001 | -1,406.25 |
| 5044003 | -187.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 620   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5044004 | -560.85 |
| 5044014 | -6,686.25 |
| 5044015 | -2,500.00 |
| 5044016 | -15,093.75 |
| 5044019 | -8,750.00 |
| 5044020 | -1,007.28 |
| 5044021 | -1,906.25 |
| 5044022 | -2,515.63 |
| 5044023 | -18,103.13 |
| 5044024 | -4,312.50 |
| 5044025 | -1,312.50 |
| 5044026 | -293.75 |
| 5044028 | -82,833.75 |
| 5044029 | -105,896.70 |
| 5044031 | -3,154,296.88 |
| 5044032 | -5,625.00 |
| 5044033 | -296,437.50 |
| 5044034 | -2,312.50 |
| 5044035 | -206,640.00 |
| 5044036 | -5,625.00 |
| 5044037 | -17,756.26 |
| 5044040 | -13,875.00 |
| 5044043 | -3,437.50 |
| 5044045 | -6,547.50 |
| 5044048 | -3,600.00 |
| 5044049 | -9,628.13 |
| 5044050 | -21,006.18 |
| 5044051 | -3,562.50 |
| 5044054 | -33,322.51 |
| 5044062 | -20,162.50 |
| 5044063 | -84,046.88 |
| 5044064 | -13,225.00 |
| 5044066 | -6,250.00 |
| 5044067 | -8,750.00 |
| 5044070 | -108,109.38 |
| 5044071 | -49,218.75 |
| 5044072 | -5,222.97 |
| 5044075 | -3,656.25 |
| 5044077 | -9,531.25 |
| 5044078 | -250.00 |
| 5044079 | -366,173.50 |
| 5044082 | -6,500.00 |
| 5044083 | -2,821.59 |
| 5044085 | -24,062.50 |
| 5044088 | -9,865.63 |
| 5044089 | -11,250.00 |
| 5044091 | -5,968.75 |
| 5044095 | -54,694.63 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 621   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5044096 | -2,500.00 |
| 5044097 | -87,302.89 |
| 5044108 | -1,250.00 |
| 5044111 | -675.00 |
| 5044112 | -1,922,114.08 |
| 5044115 | -6,298.13 |
| 5044122 | -2,515.63 |
| 5044124 | -3,625.00 |
| 5044126 | -4,337.50 |
| 5044127 | -881.06 |
| 5044129 | -2,812.50 |
| 5044130 | -9,398.44 |
| 5044131 | -1,810.32 |
| 5044133 | -23,241.25 |
| 5044134 | -4,596.25 |
| 5044136 | -11,945.63 |
| 5044208 | -52,580.50 |
| 5044241 | -282,600.00 |
| 5044248 | -68,049.01 |
| 5044259 | -17,308,290.37 |
| 5044268 | -36,276.00 |
| 5044269 | -83,030.00 |
| 5044289 | -426,723.08 |
| 5044298 | -418,109.10 |
| 5044299 | -11,557.92 |
| 5044326 | -54,841.20 |
| 5044329 | -8,754.80 |
| 5044340 | -4,717.50 |
| 5044341 | -219,873.76 |
| 5044342 | -3,265.00 |
| 5044345 | -7,245.00 |
| 5044346 | -150.63 |
| 5044352 | -39,122.50 |
| 5044360 | -15,816.06 |
| 5044389 | -47,655.75 |
| 5044395 | -817.50 |
| 5044396 | -204.38 |
| 5044535 | -22,795.60 |
| 5044546 | -12,272.80 |
| 5044547 | -20,696.10 |
| 5044549 | -10,010.80 |
| 5044550 | -10,654.10 |
| 5044554 | -8,186.00 |
| 5044557 | -76,083.51 |
| 5044561 | -1,323.84 |
| 5044562 | -1,322.13 |
| 5044617 | -43,340.00 |
| 5044618 | -42,535.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 622   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5044619 | -55,735.90 |
| 5044621 | -1,230.00 |
| 5044668 | -7,368.80 |
| 5044670 | -9,540.80 |
| 5044675 | -79,298.80 |
| 5044676 | -41,892.00 |
| 5044691 | -2,770.00 |
| 5044709 | -141.36 |
| 5044730 | -16,640.75 |
| 5044731 | -22,407.50 |
| 5044732 | -16,544.75 |
| 5044734 | -8,205.63 |
| 5044747 | -647.50 |
| 5044755 | -10,098.13 |
| 5044762 | -1,785.50 |
| 5044764 | -5,801.25 |
| 5044765 | -5,880.00 |
| 5044766 | -2,225.00 |
| 5044796 | -54,612.25 |
| 5044797 | -42,675.19 |
| 5044809 | -23,908.13 |
| 5044816 | -31,614.79 |
| 5044818 | -8,890.00 |
| 5044819 | -7,155.00 |
| 5044820 | -37,277.50 |
| 5044821 | -17,000.00 |
| 5044828 | -2,404.00 |
| 5044830 | -46,670.63 |
| 5044844 | -23,655.00 |
| 5044845 | -51,393.13 |
| 5044846 | -75,960.00 |
| 5044849 | -1,662.00 |
| 5044853 | -11,660.63 |
| 5044854 | -24,543.30 |
| 5044859 | -15,500.00 |
| 5044861 | -8,428.75 |
| 5044878 | -155.40 |
| 5044880 | -9,340.00 |
| 5044881 | -14,076.00 |
| 5044884 | -40,285.08 |
| 5044885 | -62,150.00 |
| 5044886 | -103,353.99 |
| 5044898 | -4,986.00 |
| 5044919 | -613.13 |
| 5044981 | -1,430.63 |
| 5044986 | -613.13 |
| 5045004 | -205.40 |
| 5045021 | -17,682.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 623 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5045109 | -650.00 |
| 5045147 | -144.80 |
| 5045151 | -14,450.00 |
| 5045153 | -10,446.00 |
| 5045155 | -10,085.20 |
| 5045156 | -10,443.60 |
| 5045167 | -7,418.30 |
| 5045168 | -8,886.00 |
| 5045170 | -10,932.40 |
| 5045171 | -4,377.80 |
| 5045176 | -8,031.20 |
| 5045186 | -2,885.00 |
| 5045211 | -14,226.50 |
| 5045214 | -4,750.63 |
| 5045231 | -30,835.75 |
| 5045234 | -18,062.50 |
| 5045239 | -1,443.75 |
| 5045242 | -5,775.00 |
| 5045244 | -3,118.60 |
| 5045245 | -3,684.40 |
| 5045247 | -4,848.75 |
| 5045249 | -15,942.50 |
| 5045254 | -1,679.57 |
| 5045264 | -4,347.00 |
| 5045265 | -169,725.65 |
| 5045267 | -10,985.10 |
| 5045269 | -23,320.00 |
| 5045280 | -656.25 |
| 5045281 | -31,958.75 |
| 5045282 | -27,952.50 |
| 5045283 | -220.00 |
| 5045287 | -2,770.00 |
| 5045305 | -13,338.61 |
| 5045310 | -2,656.88 |
| 5045311 | -440.70 |
| 5045320 | -2,828.35 |
| 5045328 | -1,559.92 |
| 5045347 | -62,320.00 |
| 5045348 | -57,075.86 |
| 5045355 | -429.32 |
| 5045356 | -1,269.40 |
| 5045446 | -300.00 |
| 5045459 | -4,290.00 |
| 5045460 | -14,415.00 |
| 5045462 | -7,420.00 |
| 5045465 | -9,961.25 |
| 5045466 | -793.13 |
| 5045483 | -3,608.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5045503 | -3,870.00 |
| 5045507 | -230.80 |
| 5045509 | -4,547.50 |
| 5045510 | -115.40 |
| 5045511 | -807.80 |
| 5045512 | -1,298.60 |
| 5045513 | -476.20 |
| 5045515 | -230.80 |
| 5045516 | -22,264.00 |
| 5045527 | -577.00 |
| 5045528 | -577.00 |
| 5045529 | -230.80 |
| 5045531 | -346.20 |
| 5045532 | -130.00 |
| 5045534 | -230.80 |
| 5045547 | -1,569.44 |
| 5045548 | -356.64 |
| 5045549 | -627.70 |
| 5045550 | -2,868.99 |
| 5045551 | -4,487.40 |
| 5045552 | -12,578.60 |
| 5045553 | -9,176.41 |
| 5045554 | -8,181.76 |
| 5045555 | -1,609.46 |
| 5045556 | -923.20 |
| 5045567 | -8,706.46 |
| 5045569 | -707.00 |
| 5045570 | -1,067.80 |
| 5045571 | -23,533.20 |
| 5045574 | -1,154.00 |
| 5045579 | -330.00 |
| 5045587 | -360.80 |
| 5045588 | -577.00 |
| 5045590 | -915.95 |
| 5045591 | -1,615.60 |
| 5045592 | -476.20 |
| 5045593 | -692.40 |
| 5045595 | -346.20 |
| 5045607 | -1,615.60 |
| 5045608 | -591.60 |
| 5045609 | -719.88 |
| 5045610 | -4,385.20 |
| 5045611 | -1,832.40 |
| 5045612 | -1,038.60 |
| 5045613 | -1,183.20 |
| 5045614 | -582.30 |
| 5045615 | -346.20 |
| 5045616 | -591.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 625   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5045627 | -346.20 |
| 5045628 | -591.60 |
| 5045632 | -11,353.25 |
| 5045634 | -512.30 |
| 5045635 | -1,904.80 |
| 5045636 | -781.90 |
| 5045637 | -923.20 |
| 5045639 | -1,500.20 |
| 5045640 | -115.40 |
| 5045641 | -2,727.20 |
| 5045642 | -807.80 |
| 5045643 | -360.80 |
| 5045644 | -346.20 |
| 5045645 | -1,615.60 |
| 5045646 | -967.00 |
| 5045653 | -7,837.50 |
| 5045661 | -11,476.80 |
| 5045663 | -2,875.60 |
| 5045666 | -6,095.20 |
| 5045669 | -346.20 |
| 5045670 | -1,097.00 |
| 5045671 | -14.60 |
| 5045672 | -230.80 |
| 5045673 | -707.00 |
| 5045674 | -3,519.17 |
| 5045675 | -1,154.00 |
| 5045676 | -1,154.00 |
| 5045682 | -5,818.00 |
| 5045687 | -360.80 |
| 5045689 | -650.40 |
| 5045690 | -342.76 |
| 5045691 | -346.20 |
| 5045692 | -115.40 |
| 5045693 | -115.40 |
| 5045694 | -115.40 |
| 5045704 | -89,223.75 |
| 5045708 | -1,656.67 |
| 5045709 | -2,089.46 |
| 5045710 | -577.00 |
| 5045711 | -923.20 |
| 5045712 | -1,313.20 |
| 5045713 | -1,731.00 |
| 5045714 | -692.40 |
| 5045716 | -230.80 |
| 5045718 | -6,478.13 |
| 5045719 | -1,276.50 |
| 5045720 | -7,650.00 |
| 5045722 | -75,650.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  626   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5045725 | -1,108.00 |
| 5045726 | -1,108.00 |
| 5045727 | -230.80 |
| 5045728 | -832.60 |
| 5045729 | -476.20 |
| 5045730 | -230.80 |
| 5045732 | -1,781.70 |
| 5045733 | -230.80 |
| 5045734 | -230.80 |
| 5045735 | -254.57 |
| 5045742 | -1,385.00 |
| 5045744 | -6,390.00 |
| 5045750 | -807.80 |
| 5045755 | -3,239.90 |
| 5045756 | -461.60 |
| 5045758 | -44,482.25 |
| 5045759 | -5,254.70 |
| 5045762 | -4,214.38 |
| 5045767 | -229.08 |
| 5045769 | -1,384.80 |
| 5045770 | -115.40 |
| 5045771 | -115.40 |
| 5045772 | -164.71 |
| 5045774 | -372.10 |
| 5045775 | -20,163.55 |
| 5045776 | -3,442.23 |
| 5045787 | -923.20 |
| 5045788 | -577.00 |
| 5045791 | -346.20 |
| 5045793 | -1,040.69 |
| 5045795 | -1,930.56 |
| 5045796 | -115.40 |
| 5045797 | -8,200.00 |
| 5045798 | -5,770.00 |
| 5045799 | -51,850.00 |
| 5045800 | -126,751.25 |
| 5045801 | -15,021.80 |
| 5045807 | -952.40 |
| 5045808 | -230.80 |
| 5045809 | -577.00 |
| 5045810 | -1,653.25 |
| 5045812 | -346.20 |
| 5045813 | -923.20 |
| 5045816 | -346.20 |
| 5045818 | -1,444.01 |
| 5045827 | -1,320.10 |
| 5045828 | -1,529.40 |
| 5045829 | -230.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  627    of    1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5045831 | -923.20 |
| 5045832 | -707.00 |
| 5045833 | -692.40 |
| 5045834 | -1,053.20 |
| 5045847 | -346.20 |
| 5045850 | -639.30 |
| 5045853 | -2,953.50 |
| 5045854 | -230.80 |
| 5045855 | -346.20 |
| 5045856 | -389.27 |
| 5045877 | -271.34 |
| 5045878 | -1,204.70 |
| 5045883 | -737.81 |
| 5045884 | -1,269.42 |
| 5045904 | -3,021.45 |
| 5045908 | -952.40 |
| 5045911 | -2,396.71 |
| 5045912 | -2,480.56 |
| 5045913 | -404.76 |
| 5045935 | -16,113.21 |
| 5045937 | -1,089.30 |
| 5045938 | -591.60 |
| 5045940 | -1,565.50 |
| 5045941 | -1,256.86 |
| 5045942 | -2,092.80 |
| 5045943 | -581.46 |
| 5045945 | -461.60 |
| 5045946 | -692.40 |
| 5045949 | -817.50 |
| 5045972 | -739.64 |
| 5045976 | -1,226.25 |
| 5045977 | -591.60 |
| 5045978 | -87.60 |
| 5045979 | -923.20 |
| 5045980 | -230.80 |
| 5045983 | -346.20 |
| 5045984 | -346.20 |
| 5045985 | -1,089.30 |
| 5045986 | -346.20 |
| 5045992 | -408.76 |
| 5045997 | -346.20 |
| 5045998 | -115.40 |
| 5046000 | -2,569.93 |
| 5046001 | -281.50 |
| 5046004 | -230.80 |
| 5046005 | -1,731.00 |
| 5046008 | -408.75 |
| 5046009 | -760.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 628  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5046014 | -677.34 |
| 5046017 | -1,710.17 |
| 5046028 | -1,269.40 |
| 5046030 | -230.80 |
| 5046031 | -230.80 |
| 5046032 | -1,550.90 |
| 5046034 | -375.40 |
| 5046035 | -1,470.00 |
| 5046036 | -461.60 |
| 5046047 | -230.80 |
| 5046048 | -1,284.00 |
| 5046049 | -591.60 |
| 5046050 | -499.30 |
| 5046051 | -3,839.67 |
| 5046052 | -230.80 |
| 5046056 | -1,265.96 |
| 5046068 | -461.60 |
| 5046069 | -577.00 |
| 5046070 | -577.00 |
| 5046071 | -375.40 |
| 5046072 | -1,269.40 |
| 5046074 | -606.20 |
| 5046075 | -5,800.60 |
| 5046087 | -577.00 |
| 5046088 | -230.80 |
| 5046089 | -58.09 |
| 5046091 | -2,308.00 |
| 5046092 | -760.68 |
| 5046093 | -923.20 |
| 5046094 | -50.44 |
| 5046095 | -461.60 |
| 5046105 | -613.13 |
| 5046107 | -194.10 |
| 5046108 | -526.90 |
| 5046110 | -375.40 |
| 5046111 | -461.60 |
| 5046114 | -13,845.70 |
| 5046115 | -577.00 |
| 5046124 | -408.75 |
| 5046140 | -1,226.25 |
| 5046147 | -346.20 |
| 5046149 | -692.40 |
| 5046150 | -435.70 |
| 5046151 | -880.38 |
| 5046152 | -346.20 |
| 5046153 | -346.20 |
| 5046154 | -1,717.00 |
| 5046156 | -230.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  629    of    1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5046198 | -221.60 |
| 5046221 | -1,830.63 |
| 5046223 | -115,692.50 |
| 5046225 | -538,240.31 |
| 5046233 | -10,365.00 |
| 5046234 | -18,360.03 |
| 5046235 | -103,199.16 |
| 5046236 | -456,387.25 |
| 5046237 | -17,627.18 |
| 5046238 | -89,742.97 |
| 5046239 | -97,872.68 |
| 5046241 | -90,200.00 |
| 5046242 | -1,024,208.26 |
| 5046251 | -6,104.95 |
| 5046252 | -408.75 |
| 5046254 | -600.23 |
| 5046255 | -1,110.27 |
| 5046258 | -2,308.00 |
| 5046259 | -360.80 |
| 5046260 | -245.40 |
| 5046261 | -230.80 |
| 5046262 | -43.80 |
| 5046263 | -4,638.55 |
| 5046264 | -2,392.16 |
| 5046265 | -2,309.15 |
| 5046286 | -230.80 |
| 5046287 | -2,640.20 |
| 5046290 | -245.40 |
| 5046291 | -577.00 |
| 5046293 | -1,267.68 |
| 5046306 | -230.80 |
| 5046310 | -461.60 |
| 5046312 | -505.40 |
| 5046314 | -40,390.00 |
| 5046324 | -408.76 |
| 5046326 | -517.72 |
| 5046327 | -575.28 |
| 5046329 | -692.40 |
| 5046330 | -807.80 |
| 5046331 | -38,803.93 |
| 5046332 | -1,897.10 |
| 5046333 | -1,768.88 |
| 5046334 | -456.18 |
| 5046335 | -346.20 |
| 5046377 | -276.40 |
| 5046379 | -204.38 |
| 5046386 | -3,914.40 |
| 5046387 | -383.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5046406 | -613.13 |
| 5046415 | -817.50 |
| 5046425 | -3,880.00 |
| 5046429 | -504.07 |
| 5046437 | -14,260.00 |
| 5046438 | -3,681.60 |
| 5046439 | -8,216.00 |
| 5046464 | -29,321.88 |
| 5046465 | -61,602.50 |
| 5046476 | -6,407.50 |
| 5046480 | -180,887.50 |
| 5046481 | -38,524.00 |
| 5046483 | -2,202.15 |
| 5046484 | -9,933.13 |
| 5046485 | -440.00 |
| 5046494 | -1,208.68 |
| 5046501 | -2,530.00 |
| 5046506 | -3,575.00 |
| 5046511 | -1,265.00 |
| 5046512 | -2,755.00 |
| 5046514 | -25,040.56 |
| 5046515 | -83,358.00 |
| 5046526 | -38,395.91 |
| 5046527 | -18,093.75 |
| 5046538 | -18,843.75 |
| 5046544 | -739.64 |
| 5046562 | -7,260.05 |
| 5046564 | -204.38 |
| 5046568 | -86,524.00 |
| 5046570 | -3,678.75 |
| 5046590 | -1,567.70 |
| 5046609 | -953.95 |
| 5046700 | -888.80 |
| 5046709 | -1,400,844.98 |
| 5046714 | -3,462.50 |
| 5046733 | -2,415.00 |
| 5046738 | -2,861.25 |
| 5046748 | -385.50 |
| 5046753 | -2,656.88 |
| 5046758 | -613.13 |
| 5046792 | -1,915.63 |
| 5046797 | -817.50 |
| 5046803 | -613.13 |
| 5046842 | -11,822.57 |
| 5046843 | -4,392.78 |
| 5046857 | -964.00 |
| 5046859 | -11,080.00 |
| 5046863 | -4,432.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 631   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5046864 | -10,075.00 |
| 5046865 | -4,800.00 |
| 5046866 | -2,740.00 |
| 5046885 | -300.20 |
| 5046912 | -254.34 |
| 5046922 | -1,066.89 |
| 5046928 | -204.38 |
| 5046945 | -613.13 |
| 5046985 | -2,861.25 |
| 5046998 | -1,021.88 |
| 5047018 | -423,262.67 |
| 5047019 | -84,260.25 |
| 5047021 | -18,348.38 |
| 5047028 | -33,981.60 |
| 5047046 | -346.20 |
| 5047047 | -230.80 |
| 5047048 | -692.40 |
| 5047049 | -346.20 |
| 5047051 | -692.40 |
| 5047052 | -2,012.50 |
| 5047064 | -613.13 |
| 5047065 | -2,719.50 |
| 5047075 | -235.31 |
| 5047076 | -230.80 |
| 5047077 | -245.40 |
| 5047078 | -4,943.15 |
| 5047079 | -115.40 |
| 5047081 | -4,750.68 |
| 5047083 | -1,067.80 |
| 5047084 | -360.52 |
| 5047095 | -44,185.50 |
| 5047096 | -140,381.28 |
| 5047099 | -7,097.48 |
| 5047100 | -19,073.64 |
| 5047104 | -346.20 |
| 5047105 | -1,038.60 |
| 5047106 | -5,699.12 |
| 5047107 | -1,837.30 |
| 5047108 | -573.56 |
| 5047109 | -1,154.00 |
| 5047110 | -5,453.34 |
| 5047111 | -115.40 |
| 5047112 | -2,654.20 |
| 5047113 | -5,245.64 |
| 5047117 | -1,366.29 |
| 5047119 | -627.70 |
| 5047121 | -1,038.60 |
| 5047122 | -4,215.58 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  632   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5047123 | -2,740.00 |
| 5047127 | -807.80 |
| 5047128 | -115.40 |
| 5047129 | -1,038.60 |
| 5047131 | -113.68 |
| 5047132 | -512.30 |
| 5047133 | -115.40 |
| 5047135 | -245.40 |
| 5047136 | -230.80 |
| 5047137 | -152.10 |
| 5047138 | -230.80 |
| 5047139 | -858.50 |
| 5047140 | -230.80 |
| 5047142 | -4,514.69 |
| 5047143 | -4,005.32 |
| 5047144 | -692.40 |
| 5047145 | -937.80 |
| 5047146 | -461.60 |
| 5047148 | -334.54 |
| 5047149 | -707.00 |
| 5047150 | -2,287.10 |
| 5047151 | -923.20 |
| 5047152 | -1,269.40 |
| 5047153 | -85.20 |
| 5047154 | -461.60 |
| 5047156 | -346.20 |
| 5047157 | -919.76 |
| 5047158 | -2,885.00 |
| 5047160 | -199.45 |
| 5047161 | -115.40 |
| 5047162 | -326,790.00 |
| 5047163 | -79,016.70 |
| 5047164 | -476.20 |
| 5047165 | -1,038.60 |
| 5047166 | -911.90 |
| 5047167 | -2,524.80 |
| 5047168 | -12,453.00 |
| 5047169 | -4,011.00 |
| 5047170 | -13,164.73 |
| 5047175 | -346.20 |
| 5047176 | -505.40 |
| 5047178 | -6,831.30 |
| 5047179 | -2,353.54 |
| 5047181 | -577.00 |
| 5047182 | -1,500.20 |
| 5047183 | -692.40 |
| 5047184 | -51.80 |
| 5047185 | -1,615.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 633   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5047187 | -458.16 |
| 5047188 | -902.00 |
| 5047189 | -259.00 |
| 5047190 | -476.20 |
| 5047192 | -2,056.30 |
| 5047193 | -461.60 |
| 5047194 | -230.80 |
| 5047195 | -346.20 |
| 5047196 | -973.90 |
| 5047197 | -230.80 |
| 5047198 | -230.80 |
| 5047199 | -2,077.20 |
| 5047200 | -346.20 |
| 5047201 | -97.10 |
| 5047202 | -577.00 |
| 5047203 | -707.00 |
| 5047204 | -692.40 |
| 5047205 | -923.20 |
| 5047206 | -230.80 |
| 5047207 | -2,509.03 |
| 5047208 | -230.80 |
| 5047209 | -822.40 |
| 5047210 | -822.40 |
| 5047213 | -1,038.60 |
| 5047215 | -346.20 |
| 5047216 | -230.80 |
| 5047217 | -692.40 |
| 5047220 | -2,012.50 |
| 5047221 | -245.40 |
| 5047222 | -3,462.00 |
| 5047226 | -577.00 |
| 5047227 | -923.20 |
| 5047229 | -627.70 |
| 5047231 | -807.80 |
| 5047234 | -2,712.60 |
| 5047239 | -973.90 |
| 5047241 | -1,456.07 |
| 5047242 | -360.80 |
| 5047243 | -577.00 |
| 5047244 | -230.80 |
| 5047247 | -807.80 |
| 5047249 | -1,384.80 |
| 5047250 | -952.40 |
| 5047251 | -461.60 |
| 5047252 | -4,873.89 |
| 5047253 | -1,020.64 |
| 5047255 | -591.60 |
| 5047259 | -230.80 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5047262 | -721.60 |
| 5047263 | -115.40 |
| 5047270 | -7,042.20 |
| 5047275 | -4,731.40 |
| 5047276 | -4,385.20 |
| 5047277 | -43.80 |
| 5047279 | -923.20 |
| 5047280 | -50.70 |
| 5047281 | -1,659.40 |
| 5047282 | -869.94 |
| 5047283 | -281.50 |
| 5047285 | -2,437.15 |
| 5047288 | -408.76 |
| 5047293 | -15,375.00 |
| 5047294 | -244,427.88 |
| 5047295 | -351,423.75 |
| 5047297 | -2,482,664.61 |
| 5047299 | -10,057.50 |
| 5047301 | -57,490.25 |
| 5047302 | -17,553.63 |
| 5047304 | -5,381.25 |
| 5047306 | -175,538.31 |
| 5047307 | -171,465.72 |
| 5047308 | -37,720.00 |
| 5047309 | -323,400.00 |
| 5047310 | -9,561,749.53 |
| 5047316 | -577.00 |
| 5047317 | -346.20 |
| 5047318 | -360.80 |
| 5047319 | -230.80 |
| 5047321 | -346.20 |
| 5047322 | -2,316.37 |
| 5047329 | -1,915.63 |
| 5047333 | -2,769.60 |
| 5047334 | -1,731.00 |
| 5047335 | -346.20 |
| 5047336 | -1,154.00 |
| 5047337 | -1,862.78 |
| 5047338 | -1,154.00 |
| 5047339 | -1,500.20 |
| 5047340 | -618.77 |
| 5047341 | -230.80 |
| 5047350 | -37.68 |
| 5047362 | -16,135.13 |
| 5047364 | -4,934.26 |
| 5047365 | -333,323.77 |
| 5047368 | -301,117.50 |
| 5047369 | -731,202.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  635   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5047379 | -204.38 |
| 5047382 | -2,755.60 |
| 5047383 | -1,384.80 |
| 5047384 | -115.40 |
| 5047385 | -115.40 |
| 5047387 | -115.40 |
| 5047388 | -115.40 |
| 5047389 | -346.20 |
| 5047390 | -690.68 |
| 5047400 | -106,695.82 |
| 5047402 | -230.80 |
| 5047404 | -360.80 |
| 5047405 | -923.20 |
| 5047406 | -687.24 |
| 5047407 | -461.60 |
| 5047408 | -230.80 |
| 5047409 | -461.60 |
| 5047417 | -28,965.24 |
| 5047418 | -136,202.00 |
| 5047420 | -230,487.50 |
| 5047425 | -1,079,113.44 |
| 5047428 | -230.80 |
| 5047430 | -1,301,713.48 |
| 5047434 | -115.40 |
| 5047436 | -2,392.16 |
| 5047439 | -230.80 |
| 5047440 | -692.40 |
| 5047441 | -346.20 |
| 5047442 | -1,500.20 |
| 5047443 | -1,154.00 |
| 5047444 | -230.80 |
| 5047445 | -1,269.40 |
| 5047446 | -346.20 |
| 5047449 | -807.80 |
| 5047452 | -230.80 |
| 5047453 | -461.60 |
| 5047455 | -7,232.68 |
| 5047457 | -1,035.16 |
| 5047460 | -230.80 |
| 5047461 | -346.20 |
| 5047464 | -352,030.00 |
| 5047465 | -7,781.88 |
| 5047466 | -115.40 |
| 5047468 | -577.00 |
| 5047469 | -188.88 |
| 5047470 | -807.80 |
| 5047471 | -1,038.60 |
| 5047472 | -1,269.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  636   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5047474 | -230.80 |
| 5047475 | -1,384.80 |
| 5047476 | -577.00 |
| 5047478 | -1,486.20 |
| 5047480 | -577.00 |
| 5047481 | -230.80 |
| 5047482 | -317.60 |
| 5047483 | -115.40 |
| 5047484 | -13,742.08 |
| 5047486 | -1,731.18 |
| 5047488 | -513.64 |
| 5047489 | -76.31 |
| 5047490 | -1,035.16 |
| 5047491 | -366.10 |
| 5047492 | -230.80 |
| 5047493 | -923.20 |
| 5047494 | -6,674.39 |
| 5047495 | -3,692.80 |
| 5047496 | -723.13 |
| 5047497 | -1,038.60 |
| 5047498 | -4,846.80 |
| 5047499 | -344.74 |
| 5047500 | -115.40 |
| 5047503 | -461.60 |
| 5047505 | -7,501.00 |
| 5047506 | -6,416.96 |
| 5047507 | -13,963.40 |
| 5047508 | -2,409.40 |
| 5047509 | -506.28 |
| 5047510 | -518.80 |
| 5047511 | -1,225.70 |
| 5047512 | -461.60 |
| 5047517 | -3,577.40 |
| 5047519 | -2,236.40 |
| 5047520 | -1,090.90 |
| 5047521 | -97.84 |
| 5047522 | -245.40 |
| 5047523 | -1,731.00 |
| 5047524 | -2,017.55 |
| 5047525 | -769.29 |
| 5047526 | -1,731.00 |
| 5047527 | -972.18 |
| 5047528 | -346.20 |
| 5047529 | -8,758.60 |
| 5047530 | -743.10 |
| 5047532 | -360.80 |
| 5047533 | -577.00 |
| 5047534 | -577.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  637   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5047535 | -1,731.00 |
| 5047538 | -627.70 |
| 5047539 | -5,308.40 |
| 5047540 | -230.80 |
| 5047543 | -230.80 |
| 5047545 | -781.90 |
| 5047547 | -245.40 |
| 5047549 | -461.60 |
| 5047550 | -3,101.80 |
| 5047552 | -2,654.20 |
| 5047553 | -707.00 |
| 5047555 | -64,900.00 |
| 5047556 | -1,065.95 |
| 5047557 | -786.16 |
| 5047559 | -115.40 |
| 5047560 | -361.40 |
| 5047562 | -346.20 |
| 5047563 | -230.80 |
| 5047565 | -476.20 |
| 5047568 | -707.00 |
| 5047570 | -591.60 |
| 5047571 | -512.30 |
| 5047572 | -923.20 |
| 5047573 | -346.20 |
| 5047574 | -1,097.00 |
| 5047575 | -692.40 |
| 5047578 | -923.20 |
| 5047579 | -461.60 |
| 5047581 | -230.80 |
| 5047584 | -837.00 |
| 5047585 | -692.40 |
| 5047586 | -461.60 |
| 5047587 | -1,067.80 |
| 5047588 | -230.80 |
| 5047589 | -577.00 |
| 5047590 | -1,789.40 |
| 5047591 | -1,183.20 |
| 5047592 | -1,038.60 |
| 5047593 | -230.80 |
| 5047594 | -115.40 |
| 5047595 | -115.40 |
| 5047596 | -6,132.94 |
| 5047597 | -1,486.90 |
| 5047598 | -230.80 |
| 5047599 | -346.20 |
| 5047600 | -822.40 |
| 5047601 | -1,705.10 |
| 5047602 | -591.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 638  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5047603 | -2,867.56 |
| 5047604 | -230.80 |
| 5047605 | -1,960.08 |
| 5047607 | -115.40 |
| 5047609 | -1,926.44 |
| 5047610 | -1,183.20 |
| 5047611 | -15,134.80 |
| 5047612 | -346.20 |
| 5047613 | -4,455.44 |
| 5047616 | -2,538.80 |
| 5047617 | -396.90 |
| 5047618 | -461.60 |
| 5047620 | -4,554.97 |
| 5047621 | -1,178.50 |
| 5047623 | -461.60 |
| 5047624 | -1,549.18 |
| 5047625 | -1,154.00 |
| 5047626 | -1,731.00 |
| 5047628 | -1,846.40 |
| 5047630 | -141.27 |
| 5047635 | -1,384.80 |
| 5047636 | -807.80 |
| 5047637 | -346.20 |
| 5047638 | -577.00 |
| 5047639 | -6,586.50 |
| 5047640 | -9,266.51 |
| 5047641 | -2,654.20 |
| 5047642 | -385.02 |
| 5047643 | -1,183.20 |
| 5047644 | -360.80 |
| 5047645 | -807.80 |
| 5047648 | -115.40 |
| 5047649 | -230.80 |
| 5047654 | -346.20 |
| 5047655 | -360.80 |
| 5047656 | -7,724.92 |
| 5047658 | -229.08 |
| 5047659 | -115.40 |
| 5047660 | -346.20 |
| 5047661 | -461.60 |
| 5047662 | -360.80 |
| 5047663 | -557.70 |
| 5047665 | -346.20 |
| 5047666 | -1,318.38 |
| 5047667 | -1,089.30 |
| 5047668 | -346.20 |
| 5047669 | -245.40 |
| 5047670 | -115.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  639   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5047671 | -360.80 |
| 5047673 | -2,596.18 |
| 5047674 | -1,504.65 |
| 5047677 | -346.20 |
| 5047678 | -2,231.01 |
| 5047679 | -577.00 |
| 5047680 | -563.00 |
| 5047681 | -591.60 |
| 5047685 | -260.00 |
| 5047686 | -837.00 |
| 5047690 | -512.30 |
| 5047691 | -1,154.00 |
| 5047692 | -10,963.00 |
| 5047693 | -5,194.40 |
| 5047698 | -115.40 |
| 5047699 | -923.20 |
| 5047700 | -523.40 |
| 5047702 | -2,005.60 |
| 5047703 | -68,368.19 |
| 5047705 | -692.40 |
| 5047707 | -230.80 |
| 5047708 | -230.80 |
| 5047712 | -173,100.00 |
| 5047713 | -173,100.00 |
| 5047714 | -230,800.00 |
| 5047717 | -179.94 |
| 5047718 | -438.53 |
| 5047719 | -1,046.11 |
| 5047720 | -6,607.66 |
| 5047721 | -1,770.89 |
| 5047722 | -565.70 |
| 5047725 | -8,885.80 |
| 5047727 | -461.60 |
| 5047728 | -461.60 |
| 5047729 | -1,038.60 |
| 5047730 | -379.28 |
| 5047733 | -1,272.30 |
| 5047734 | -600.70 |
| 5047735 | -230.80 |
| 5047736 | -385.35 |
| 5047737 | -1,553.08 |
| 5047739 | -1,632.82 |
| 5047740 | -3,313.47 |
| 5047743 | -692.40 |
| 5047744 | -4,941.90 |
| 5047746 | -1,269.40 |
| 5047750 | -692.40 |
| 5047751 | -5,400.31 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 640   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5047753 | -9,428.47 |
| 5047754 | -2,894.96 |
| 5047756 | -1,878.68 |
| 5047757 | -926.23 |
| 5047758 | -115.40 |
| 5047761 | -1,384.80 |
| 5047762 | -692.40 |
| 5047763 | -577.00 |
| 5047765 | -512.30 |
| 5047766 | -858.50 |
| 5047768 | -937.80 |
| 5047769 | -341.04 |
| 5047770 | -230.80 |
| 5047773 | -2,538.80 |
| 5047774 | -937.80 |
| 5047775 | -115.40 |
| 5047777 | -360.80 |
| 5047778 | -360.80 |
| 5047779 | -707.00 |
| 5047780 | -346.20 |
| 5047781 | -358.00 |
| 5047782 | -230.80 |
| 5047783 | -807.80 |
| 5047789 | -1,269.40 |
| 5047790 | -392.06 |
| 5047791 | -268.50 |
| 5047792 | -73.00 |
| 5047793 | -8,655.00 |
| 5047794 | -115.40 |
| 5047795 | -692.40 |
| 5047796 | -281.50 |
| 5047797 | -230.80 |
| 5047802 | -14,425.00 |
| 5047803 | -5,450.00 |
| 5047808 | -1,818.40 |
| 5047810 | -577.00 |
| 5047813 | -58.40 |
| 5047824 | -973.90 |
| 5047825 | -1,110.48 |
| 5047827 | -742.98 |
| 5047828 | -1,038.60 |
| 5047829 | -1,038.60 |
| 5047830 | -1,250.99 |
| 5047831 | -692.40 |
| 5047832 | -807.80 |
| 5047835 | -1,617.50 |
| 5047837 | -577.00 |
| 5047838 | -461.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 641   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5047839 | -115.40 |
| 5047840 | -360.80 |
| 5047841 | -461.60 |
| 5047842 | -1,492.34 |
| 5047843 | -1,402.39 |
| 5047845 | -5,882.89 |
| 5047847 | -1,509.52 |
| 5047848 | -2,092.40 |
| 5047850 | -346.20 |
| 5047851 | -1,334.70 |
| 5047852 | -476.20 |
| 5047853 | -360.80 |
| 5047856 | -512.30 |
| 5047857 | -346.20 |
| 5047858 | -1,284.00 |
| 5047859 | -268.50 |
| 5047860 | -11,861.30 |
| 5047861 | -5,317.10 |
| 5047863 | -8,580.34 |
| 5047864 | -346.20 |
| 5047865 | -230.80 |
| 5047866 | -346.20 |
| 5047868 | -360.80 |
| 5047869 | -626.50 |
| 5047870 | -230.80 |
| 5047871 | -230.80 |
| 5047872 | -1,414.00 |
| 5047877 | -435.70 |
| 5047879 | -230.80 |
| 5047882 | -120.25 |
| 5047883 | -490.80 |
| 5047886 | -461.60 |
| 5047887 | -360.80 |
| 5047888 | -707.00 |
| 5047889 | -692.40 |
| 5047891 | -461.60 |
| 5047894 | -538.58 |
| 5047898 | -230.80 |
| 5047899 | -245.40 |
| 5047900 | -461.60 |
| 5047901 | -115.40 |
| 5047903 | -230.80 |
| 5047906 | -230.80 |
| 5047907 | -590.92 |
| 5047911 | -461.60 |
| 5047912 | -692.40 |
| 5047914 | -993.71 |
| 5047915 | -2,177.01 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 642   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5047916 | -678.30 |
| 5047917 | -339.62 |
| 5047918 | -366.65 |
| 5047919 | -339.68 |
| 5047924 | -692.40 |
| 5047925 | -43.80 |
| 5047928 | -346.20 |
| 5047932 | -230.80 |
| 5047933 | -274.60 |
| 5047934 | -115.40 |
| 5047935 | -346.20 |
| 5047936 | -461.60 |
| 5047937 | -230.80 |
| 5047938 | -230.80 |
| 5047939 | -73.00 |
| 5047940 | -743.10 |
| 5047943 | -1,269.40 |
| 5047944 | -230.80 |
| 5047945 | -937.80 |
| 5047946 | -543.51 |
| 5047947 | -476.20 |
| 5047948 | -396.90 |
| 5047951 | -2,077.20 |
| 5047952 | -25,388.00 |
| 5047953 | -692.40 |
| 5047954 | -476.20 |
| 5047955 | -562.40 |
| 5047957 | -346.20 |
| 5047958 | -346.20 |
| 5047960 | -461.60 |
| 5047961 | -1,254.20 |
| 5047963 | -499.30 |
| 5047964 | -202.80 |
| 5047965 | -5,902.60 |
| 5047966 | -923.20 |
| 5047967 | -7,402.13 |
| 5047971 | -230.80 |
| 5047972 | -1,426.88 |
| 5047974 | -1,089.30 |
| 5047976 | -1,020.05 |
| 5047977 | -1,269.40 |
| 5047978 | -1,298.60 |
| 5047979 | -1,154.00 |
| 5047981 | -2,385.26 |
| 5047982 | -3,576.43 |
| 5047983 | -115.40 |
| 5047985 | -1,443.20 |
| 5047986 | -526.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 643   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5047987 | -115.40 |
| 5047988 | -692.40 |
| 5047989 | -346.20 |
| 5047990 | -320.30 |
| 5047992 | -575.28 |
| 5047993 | -461.60 |
| 5047994 | -461.60 |
| 5047995 | -707.00 |
| 5047996 | -2,260.67 |
| 5047997 | -1,498.48 |
| 5047998 | -995.01 |
| 5048000 | -346.20 |
| 5048001 | -706.56 |
| 5048002 | -743.10 |
| 5048003 | -5,367.80 |
| 5048004 | -1,500.20 |
| 5048005 | -877.39 |
| 5048006 | -425.50 |
| 5048007 | -1,334.70 |
| 5048008 | -692.40 |
| 5048011 | -115.40 |
| 5048014 | -758.42 |
| 5048015 | -425.02 |
| 5048016 | -676.10 |
| 5048017 | -230.80 |
| 5048018 | -230.80 |
| 5048019 | -346.20 |
| 5048021 | -346.20 |
| 5048022 | -230.80 |
| 5048023 | -619.96 |
| 5048024 | -302.40 |
| 5048025 | -519.30 |
| 5048026 | -461.60 |
| 5048028 | -346.20 |
| 5048029 | -346.20 |
| 5048030 | -346.20 |
| 5048031 | -4,088.60 |
| 5048033 | -1,298.60 |
| 5048035 | -202.80 |
| 5048037 | -405.60 |
| 5048038 | -5,340.71 |
| 5048039 | -807.80 |
| 5048040 | -807.80 |
| 5048041 | -230.80 |
| 5048043 | -115.40 |
| 5048044 | -461.60 |
| 5048045 | -461.60 |
| 5048047 | -144.60 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5048048 | -461.60 |
| 5048049 | -346.20 |
| 5048050 | -736.78 |
| 5048051 | -346.20 |
| 5048055 | -461.60 |
| 5048057 | -2,681.02 |
| 5048058 | -396.90 |
| 5048062 | -1,006.50 |
| 5048065 | -346.20 |
| 5048067 | -358.00 |
| 5048068 | -3,495.22 |
| 5048069 | -461.60 |
| 5048070 | -115.40 |
| 5048071 | -354.90 |
| 5048074 | -461.60 |
| 5048075 | -230,800.00 |
| 5048076 | -52,507.00 |
| 5048077 | -516.83 |
| 5048078 | -39,966.60 |
| 5048079 | -2,438.42 |
| 5048080 | -1,269.40 |
| 5048081 | -692.40 |
| 5048084 | -4,846.80 |
| 5048085 | -2,554.00 |
| 5048086 | -476.20 |
| 5048088 | -541.56 |
| 5048089 | -837.00 |
| 5048090 | -1,918.68 |
| 5048091 | -2,159.90 |
| 5048093 | -837.00 |
| 5048094 | -2,364.87 |
| 5048095 | -588.55 |
| 5048096 | -230.80 |
| 5048098 | -230.80 |
| 5048099 | -757.70 |
| 5048100 | -435.70 |
| 5048104 | -3,115.80 |
| 5048107 | -577.00 |
| 5048108 | -302.40 |
| 5048111 | -346.20 |
| 5048113 | -692.40 |
| 5048116 | -591.60 |
| 5048117 | -512.30 |
| 5048118 | -133.02 |
| 5048119 | -2,268.04 |
| 5048120 | -752.24 |
| 5048122 | -707.00 |
| 5048125 | -577.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 645   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5048126 | -3,174.80 |
| 5048127 | -1,334.70 |
| 5048128 | -461.60 |
| 5048129 | -346.20 |
| 5048130 | -883.91 |
| 5048131 | -923.20 |
| 5048133 | -50.70 |
| 5048134 | -2,077.20 |
| 5048135 | -5,770.00 |
| 5048136 | -166.10 |
| 5048137 | -5,770.00 |
| 5048138 | -230.80 |
| 5048139 | -1,791.57 |
| 5048140 | -1,500.20 |
| 5048141 | -3,115.80 |
| 5048142 | -10,039.80 |
| 5048143 | -721.60 |
| 5048145 | -1,435.50 |
| 5048146 | -1,047.79 |
| 5048147 | -360.80 |
| 5048148 | -577.00 |
| 5048149 | -346.20 |
| 5048150 | -707.00 |
| 5048151 | -245.40 |
| 5048152 | -1,204.70 |
| 5048153 | -462.10 |
| 5048154 | -4,984.90 |
| 5048155 | -1,500.20 |
| 5048157 | -642.30 |
| 5048158 | -1,846.40 |
| 5048161 | -476.20 |
| 5048162 | -911.90 |
| 5048163 | -1,731.00 |
| 5048166 | -620.80 |
| 5048167 | -2,784.80 |
| 5048168 | -692.40 |
| 5048171 | -1,674.00 |
| 5048173 | -461.60 |
| 5048174 | -2,251.00 |
| 5048177 | -1,890.20 |
| 5048179 | -923.20 |
| 5048180 | -346.20 |
| 5048181 | -512.30 |
| 5048183 | -1,457.70 |
| 5048186 | -3,836.22 |
| 5048187 | -923.20 |
| 5048188 | -265.62 |
| 5048191 | -807.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 646   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5048192 | -512.30 |
| 5048199 | -1,731.00 |
| 5048200 | -7,122.50 |
| 5048201 | -1,836.27 |
| 5048202 | -12,303.77 |
| 5048203 | -539.80 |
| 5048204 | -919.27 |
| 5048205 | -2,663.05 |
| 5048206 | -807.80 |
| 5048207 | -346.20 |
| 5048208 | -692.40 |
| 5048209 | -822.40 |
| 5048210 | -346.20 |
| 5048211 | -4,616.00 |
| 5048212 | -230.80 |
| 5048213 | -577.00 |
| 5048214 | -543.51 |
| 5048215 | -880.74 |
| 5048216 | -202.80 |
| 5048217 | -1,140.00 |
| 5048218 | -692.40 |
| 5048219 | -230.80 |
| 5048221 | -1,150.56 |
| 5048222 | -461.60 |
| 5048223 | -1,890.20 |
| 5048224 | -1,846.40 |
| 5048225 | -451.71 |
| 5048226 | -1,234.95 |
| 5048227 | -2,542.59 |
| 5048228 | -2,812.07 |
| 5048229 | -461.60 |
| 5048230 | -692.40 |
| 5048231 | -692.40 |
| 5048232 | -692.40 |
| 5048233 | -1,991.00 |
| 5048234 | -1,659.40 |
| 5048235 | -1,038.60 |
| 5048239 | -923.20 |
| 5048241 | -577.00 |
| 5048242 | -705.28 |
| 5048243 | -616.49 |
| 5048244 | -461.60 |
| 5048245 | -692.40 |
| 5048247 | -577.00 |
| 5048248 | -461.60 |
| 5048249 | -1,154.00 |
| 5048250 | -1,154.00 |
| 5048251 | -357.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  647   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5048252 | -1,147.41 |
| 5048253 | -591.60 |
| 5048254 | -1,414.00 |
| 5048255 | -1,168.60 |
| 5048258 | -807.80 |
| 5048259 | -207.20 |
| 5048260 | -577.00 |
| 5048263 | -230.80 |
| 5048264 | -606.20 |
| 5048266 | -4,500.60 |
| 5048267 | -2,236.40 |
| 5048268 | -115.40 |
| 5048269 | -115.40 |
| 5048270 | -461.60 |
| 5048271 | -6,212.22 |
| 5048272 | -807.80 |
| 5048274 | -346.20 |
| 5048275 | -563.11 |
| 5048276 | -476.20 |
| 5048278 | -577.00 |
| 5048281 | -692.40 |
| 5048282 | -2,409.40 |
| 5048283 | -346.20 |
| 5048286 | -923.20 |
| 5048287 | -50.70 |
| 5048288 | -346.20 |
| 5048289 | -6,116.20 |
| 5048290 | -14,094.60 |
| 5048292 | -346.20 |
| 5048294 | -3,180.50 |
| 5048295 | -577.00 |
| 5048297 | -476.20 |
| 5048298 | -3,831.25 |
| 5048299 | -1,038.60 |
| 5048303 | -113.68 |
| 5048304 | -113.68 |
| 5048305 | -24,216.80 |
| 5048307 | -115.40 |
| 5048308 | -346.20 |
| 5048309 | -166.10 |
| 5048310 | -923.20 |
| 5048313 | -57,700.00 |
| 5048314 | -230.80 |
| 5048315 | -557.41 |
| 5048316 | -461.60 |
| 5048317 | -283.10 |
| 5048319 | -6,935.54 |
| 5048320 | -3,938.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 648   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5048321 | -7,089.07 |
| 5048325 | -1,670.75 |
| 5048326 | -4,528.52 |
| 5048328 | -476.20 |
| 5048329 | -819.48 |
| 5048330 | -346.20 |
| 5048331 | -70.40 |
| 5048332 | -577.00 |
| 5048333 | -3,362.60 |
| 5048336 | -972.18 |
| 5048337 | -1,067.80 |
| 5048338 | -1,269.40 |
| 5048339 | -346.20 |
| 5048340 | -461.60 |
| 5048342 | -807.80 |
| 5048343 | -230.80 |
| 5048344 | -627.70 |
| 5048345 | -476.20 |
| 5048346 | -807.80 |
| 5048347 | -807.80 |
| 5048349 | -344.48 |
| 5048350 | -807.80 |
| 5048351 | -575.28 |
| 5048352 | -512.30 |
| 5048353 | -858.50 |
| 5048356 | -115.40 |
| 5048358 | -2,423.40 |
| 5048360 | -458.16 |
| 5048361 | -923.20 |
| 5048362 | -346.20 |
| 5048369 | -577.00 |
| 5048371 | -965.30 |
| 5048373 | -461.60 |
| 5048375 | -1,089.30 |
| 5048376 | -1,731.00 |
| 5048378 | -1,384.80 |
| 5048379 | -1,150.56 |
| 5048383 | -543.99 |
| 5048384 | -733.00 |
| 5048385 | -1,586.36 |
| 5048386 | -656.88 |
| 5048387 | -529.88 |
| 5048388 | -1,896.72 |
| 5048389 | -893.99 |
| 5048391 | -115.40 |
| 5048392 | -1,154.00 |
| 5048393 | -1,966.03 |
| 5048394 | -73.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 649   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5048395 | -115.40 |
| 5048396 | -201.60 |
| 5048397 | -50.54 |
| 5048398 | -115.40 |
| 5048399 | -743.10 |
| 5048400 | -577.00 |
| 5048401 | -461.60 |
| 5048402 | -813.28 |
| 5048404 | -495.81 |
| 5048406 | -707.00 |
| 5048407 | -1,334.70 |
| 5048408 | -963.28 |
| 5048410 | -692.40 |
| 5048412 | -2,039.86 |
| 5048413 | -346.20 |
| 5048414 | -102.20 |
| 5048418 | -476.20 |
| 5048419 | -3,026.21 |
| 5048422 | -115.40 |
| 5048426 | -3,737.47 |
| 5048427 | -4,297.80 |
| 5048428 | -230.80 |
| 5048432 | -692.40 |
| 5048434 | -115.40 |
| 5048435 | -537.00 |
| 5048436 | -1,941.00 |
| 5048437 | -692.40 |
| 5048438 | -1,036.51 |
| 5048439 | -461.60 |
| 5048440 | -447.50 |
| 5048441 | -202.80 |
| 5048444 | -461.60 |
| 5048445 | -461.60 |
| 5048446 | -692.40 |
| 5048447 | -512.30 |
| 5048448 | -476.20 |
| 5048449 | -115.40 |
| 5048450 | -461.60 |
| 5048451 | -617.16 |
| 5048452 | -2,724.32 |
| 5048453 | -1,089.30 |
| 5048454 | -230.80 |
| 5048455 | -101.40 |
| 5048456 | -113.68 |
| 5048458 | -591.60 |
| 5048460 | -2,092.40 |
| 5048461 | -476.20 |
| 5048463 | -683.83 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5048482 | -461.60 |
| 5048485 | -1,500.20 |
| 5048486 | -3,187.25 |
| 5048487 | -2,637.03 |
| 5048489 | -346.20 |
| 5048490 | -577.00 |
| 5048491 | -230.80 |
| 5048492 | -1,428.60 |
| 5048493 | -577.00 |
| 5048495 | -923.20 |
| 5048496 | -1,500.20 |
| 5048498 | -692.40 |
| 5048500 | -1,500.20 |
| 5048501 | -202.80 |
| 5048502 | -692.40 |
| 5048503 | -2,308.00 |
| 5048504 | -12,347.80 |
| 5048505 | -346.20 |
| 5048506 | -346.20 |
| 5048507 | -115.40 |
| 5048509 | -8,456.04 |
| 5048511 | -1,038.60 |
| 5048512 | -807.80 |
| 5048514 | -619.82 |
| 5048516 | -577.00 |
| 5048518 | -923.20 |
| 5048520 | -461.60 |
| 5048521 | -346.20 |
| 5048522 | -230.80 |
| 5048533 | -591.60 |
| 5048534 | -476.20 |
| 5048535 | -923.20 |
| 5048536 | -923.20 |
| 5048537 | -2,034.80 |
| 5048538 | -1,500.20 |
| 5048539 | -692.40 |
| 5048541 | -810.81 |
| 5048543 | -230.80 |
| 5048544 | -1,038.60 |
| 5048545 | -4,006.80 |
| 5048546 | -707.00 |
| 5048547 | -461.60 |
| 5048548 | -1,756.76 |
| 5048549 | -8,461.47 |
| 5048550 | -1,846.40 |
| 5048551 | -709.07 |
| 5048552 | -2,658.79 |
| 5048553 | -1,750.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 651   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5048556 | -2,057.50 |
| 5048557 | -344.32 |
| 5048558 | -50,295.10 |
| 5048559 | -1,384.80 |
| 5048560 | -1,781.70 |
| 5048561 | -473.40 |
| 5048562 | -115.40 |
| 5048563 | -230.80 |
| 5048564 | -346.20 |
| 5048565 | -115.40 |
| 5048567 | -577.00 |
| 5048568 | -577.00 |
| 5048570 | -743.10 |
| 5048573 | -245.40 |
| 5048575 | -692.40 |
| 5048577 | -923.20 |
| 5048581 | -346.20 |
| 5048583 | -461.60 |
| 5048584 | -1,373.50 |
| 5048585 | -6,802.23 |
| 5048586 | -577.00 |
| 5048587 | -1,320.10 |
| 5048588 | -461.60 |
| 5048589 | -577.00 |
| 5048590 | -9,320.00 |
| 5048596 | -63,428.20 |
| 5048602 | -3,346.60 |
| 5048604 | -38.43 |
| 5048605 | -476.20 |
| 5048606 | -7,199.86 |
| 5048607 | -1,615.60 |
| 5048608 | -1,142.89 |
| 5048610 | -876.29 |
| 5048611 | -822.40 |
| 5048612 | -1,731.00 |
| 5048613 | -2,192.60 |
| 5048614 | -115.40 |
| 5048616 | -3,526.42 |
| 5048617 | -1,204.70 |
| 5048618 | -12,749.02 |
| 5048619 | -577.00 |
| 5048620 | -2,885.00 |
| 5048624 | -1,424.11 |
| 5048627 | -577.06 |
| 5048631 | -692.40 |
| 5048636 | -707.00 |
| 5048638 | -346.20 |
| 5048639 | -627.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 652   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5048641 | -1,615.60 |
| 5048643 | -1,038.60 |
| 5048644 | -923.20 |
| 5048645 | -230.80 |
| 5048646 | -1,067.80 |
| 5048647 | -2,077.20 |
| 5048650 | -1,536.75 |
| 5048653 | -1,261.48 |
| 5048655 | -8,225.29 |
| 5048656 | -11,072.80 |
| 5048657 | -162.56 |
| 5048658 | -1,840.32 |
| 5048660 | -10,386.00 |
| 5048661 | -230.80 |
| 5048664 | -87.60 |
| 5048666 | -230.80 |
| 5048667 | -434.37 |
| 5048669 | -346.20 |
| 5048670 | -2,515.00 |
| 5048671 | -387.00 |
| 5048672 | -16,399.38 |
| 5048676 | -31.50 |
| 5048680 | -3,116.10 |
| 5048682 | -692.40 |
| 5048684 | -2,338.04 |
| 5048686 | -4,731.40 |
| 5048687 | -1,238.45 |
| 5048688 | -115.40 |
| 5048689 | -1,269.40 |
| 5048693 | -115.40 |
| 5048695 | -1,897.12 |
| 5048696 | -1,089.30 |
| 5048697 | -230.80 |
| 5048698 | -937.80 |
| 5048700 | -577.00 |
| 5048701 | -692.40 |
| 5048703 | -281.50 |
| 5048704 | -461.60 |
| 5048705 | -937.80 |
| 5048708 | -346.20 |
| 5048709 | -43.80 |
| 5048710 | -1,832.40 |
| 5048711 | -1,691.47 |
| 5048712 | -2,252.50 |
| 5048713 | -2,886.89 |
| 5048714 | -2,778.46 |
| 5048715 | -627.70 |
| 5048716 | -490.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  653   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5048717 | -230.80 |
| 5048719 | -1,269.40 |
| 5048720 | -346.20 |
| 5048721 | -577.00 |
| 5048722 | -476.20 |
| 5048723 | -346.20 |
| 5048725 | -346.20 |
| 5048726 | -230.80 |
| 5048727 | -230.80 |
| 5048730 | -1,384.80 |
| 5048731 | -1,235.48 |
| 5048732 | -692.40 |
| 5048733 | -245.40 |
| 5048734 | -15,607.65 |
| 5048735 | -665.90 |
| 5048737 | -6,050.25 |
| 5048740 | -27,508.40 |
| 5048742 | -673.12 |
| 5048743 | -5,730.00 |
| 5048744 | -346.20 |
| 5048747 | -923.20 |
| 5048748 | -3,239.34 |
| 5048750 | -2,882.94 |
| 5048751 | -346.20 |
| 5048752 | -490.80 |
| 5048753 | -461.60 |
| 5048756 | -1,257.62 |
| 5048757 | -285.32 |
| 5048759 | -1,486.13 |
| 5048760 | -346.20 |
| 5048761 | -461.60 |
| 5048762 | -743.10 |
| 5048764 | -346.20 |
| 5048765 | -923.20 |
| 5048766 | -1,961.80 |
| 5048767 | -692.40 |
| 5048770 | -461.60 |
| 5048771 | -9,462.80 |
| 5048772 | -230,800.00 |
| 5048773 | -374.22 |
| 5048774 | -230.80 |
| 5048775 | -461.60 |
| 5048777 | -807.80 |
| 5048778 | -1,136.65 |
| 5048782 | -4,126.60 |
| 5048786 | -245.40 |
| 5048789 | -461.60 |
| 5048792 | -577.06 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5048793 | -937.80 |
| 5048794 | -3,062.88 |
| 5048795 | -21,625.39 |
| 5048796 | -692.40 |
| 5048798 | -346.20 |
| 5048799 | -73.00 |
| 5048800 | -396.90 |
| 5048802 | -461.60 |
| 5048804 | -577.00 |
| 5048805 | -807.80 |
| 5048807 | -346.20 |
| 5048808 | -591.60 |
| 5048809 | -230.80 |
| 5048810 | -6,199.11 |
| 5048811 | -654.86 |
| 5048812 | -461.60 |
| 5048814 | -346.20 |
| 5048815 | -9,020.92 |
| 5048817 | -260.00 |
| 5048818 | -115.40 |
| 5048819 | -346.20 |
| 5048820 | -396.90 |
| 5048822 | -1,067.80 |
| 5048823 | -230.80 |
| 5048824 | -461.60 |
| 5048825 | -686.03 |
| 5048827 | -461.60 |
| 5048828 | -2,308.00 |
| 5048832 | -1,422.78 |
| 5048833 | -24,189.50 |
| 5048834 | -2,409.40 |
| 5048835 | -2,865.17 |
| 5048836 | -474.99 |
| 5048838 | -7,140.75 |
| 5048850 | -1,038.60 |
| 5048852 | -822.40 |
| 5048854 | -1,154.00 |
| 5048855 | -307.00 |
| 5048856 | -43.80 |
| 5048857 | -952.40 |
| 5048858 | -230.80 |
| 5048860 | -9,828.19 |
| 5048861 | -2,521.01 |
| 5048862 | -707.00 |
| 5048863 | -4,498.37 |
| 5048866 | -360.80 |
| 5048867 | -1,500.20 |
| 5048868 | -2,272.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5048869 | -3,934.07 |
| 5048870 | -461.60 |
| 5048871 | -1,615.60 |
| 5048872 | -1,634.03 |
| 5048873 | -1,038.60 |
| 5048874 | -268.10 |
| 5048876 | -25,249.80 |
| 5048877 | -1,154.00 |
| 5048878 | -1,154.00 |
| 5048880 | -3,062.10 |
| 5048881 | -1,529.40 |
| 5048884 | -3,040.29 |
| 5048885 | -103.60 |
| 5048887 | -692.40 |
| 5048888 | -1,305.51 |
| 5048889 | -627.54 |
| 5048890 | -629.80 |
| 5048891 | -807.80 |
| 5048893 | -214.96 |
| 5048894 | -346.20 |
| 5048895 | -512.30 |
| 5048896 | -837.00 |
| 5048898 | -973.90 |
| 5048901 | -29.20 |
| 5048902 | -1,550.83 |
| 5048903 | -396.90 |
| 5048905 | -334.58 |
| 5048906 | -579.56 |
| 5048907 | -807.80 |
| 5048908 | -346.20 |
| 5048909 | -274.60 |
| 5048910 | -692.40 |
| 5048912 | -577.00 |
| 5048917 | -230.80 |
| 5048918 | -975.84 |
| 5048919 | -284.72 |
| 5048920 | -230.80 |
| 5048921 | -346.20 |
| 5048922 | -490.80 |
| 5048924 | -230.80 |
| 5048929 | -346.20 |
| 5048930 | -245.40 |
| 5048933 | -591.60 |
| 5048934 | -342.76 |
| 5048935 | -1,731.00 |
| 5048937 | -472.60 |
| 5048939 | -4,039.00 |
| 5048941 | -692.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 656   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5048942 | -230.80 |
| 5048943 | -577.00 |
| 5048944 | -346.20 |
| 5048945 | -1,038.60 |
| 5048946 | -115.40 |
| 5048947 | -461.60 |
| 5048950 | -109,061.00 |
| 5048951 | -2,842.60 |
| 5048952 | -4,500.60 |
| 5048954 | -899.61 |
| 5048955 | -577.00 |
| 5048956 | -4,616.00 |
| 5048962 | -1,615.60 |
| 5048963 | -627.70 |
| 5048964 | -230.80 |
| 5048966 | -461.60 |
| 5048967 | -1,183.20 |
| 5048968 | -692.40 |
| 5048970 | -115.40 |
| 5048971 | -707.00 |
| 5048972 | -1,067.80 |
| 5048973 | -1,183.20 |
| 5048974 | -481.37 |
| 5048975 | -591.60 |
| 5048976 | -346.20 |
| 5048977 | -353.40 |
| 5048979 | -1,126.00 |
| 5048980 | -476.20 |
| 5048987 | -230.80 |
| 5048989 | -461.60 |
| 5048990 | -1,601.60 |
| 5048991 | -115.40 |
| 5048992 | -1,961.80 |
| 5048994 | -375.40 |
| 5048995 | -476.20 |
| 5048996 | -461.60 |
| 5048997 | -461.60 |
| 5048998 | -360.80 |
| 5048999 | -461.60 |
| 5049001 | -577.00 |
| 5049003 | -512.30 |
| 5049004 | -230.80 |
| 5049005 | -476.20 |
| 5049007 | -346.20 |
| 5049009 | -577.00 |
| 5049011 | -627.70 |
| 5049013 | -1,675.12 |
| 5049016 | -847.98 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  657   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049023 | -707.00 |
| 5049024 | -988.50 |
| 5049025 | -10,517.89 |
| 5049026 | -16,357.35 |
| 5049027 | -12,833.53 |
| 5049028 | -10,073.61 |
| 5049029 | -9,046.65 |
| 5049030 | -20,027.74 |
| 5049031 | -807.80 |
| 5049032 | -1,826.35 |
| 5049034 | -230.80 |
| 5049035 | -115.40 |
| 5049036 | -577.00 |
| 5049037 | -2,755.60 |
| 5049040 | -692.40 |
| 5049041 | -346.20 |
| 5049042 | -692.40 |
| 5049043 | -346.20 |
| 5049045 | -577.00 |
| 5049046 | -577.00 |
| 5049047 | -807.80 |
| 5049051 | -461.60 |
| 5049052 | -1,423.96 |
| 5049053 | -1,500.20 |
| 5049055 | -360.80 |
| 5049056 | -230.80 |
| 5049061 | -461.60 |
| 5049062 | -325.83 |
| 5049063 | -577.00 |
| 5049065 | -268.50 |
| 5049067 | -396.90 |
| 5049068 | -1,038.60 |
| 5049069 | -346.20 |
| 5049071 | -346.20 |
| 5049072 | -923.20 |
| 5049073 | -245.40 |
| 5049074 | -264.12 |
| 5049076 | -461.60 |
| 5049077 | -577.00 |
| 5049078 | -3,361.71 |
| 5049079 | -346.20 |
| 5049080 | -350.29 |
| 5049081 | -61.90 |
| 5049082 | -4,173.62 |
| 5049083 | -680.68 |
| 5049084 | -875.16 |
| 5049087 | -476.20 |
| 5049089 | -461.60 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5049091 | -152.10 |
| 5049092 | -2,251.00 |
| 5049096 | -577.00 |
| 5049097 | -791.12 |
| 5049098 | -591.60 |
| 5049099 | -1,183.20 |
| 5049100 | -923.20 |
| 5049105 | -115.40 |
| 5049106 | -115.40 |
| 5049107 | -3,102.48 |
| 5049108 | -230.80 |
| 5049109 | -230.80 |
| 5049111 | -2,119.49 |
| 5049112 | -1,878.70 |
| 5049113 | -395.72 |
| 5049115 | -230.80 |
| 5049117 | -2,818.20 |
| 5049118 | -230.80 |
| 5049119 | -1,239.91 |
| 5049120 | -1,067.80 |
| 5049125 | -1,267.68 |
| 5049128 | -7,923.00 |
| 5049132 | -116.80 |
| 5049135 | -115.40 |
| 5049140 | -512.30 |
| 5049143 | -948,074.21 |
| 5049144 | -54.96 |
| 5049145 | -241.42 |
| 5049146 | -25,960.00 |
| 5049148 | -1,164.00 |
| 5049152 | -346.20 |
| 5049153 | -230.80 |
| 5049154 | -115.40 |
| 5049155 | -113.68 |
| 5049156 | -230.80 |
| 5049157 | -360.80 |
| 5049158 | -346.20 |
| 5049164 | -15,161.25 |
| 5049165 | -67,411.98 |
| 5049166 | -109,008.75 |
| 5049167 | -97,047.50 |
| 5049173 | -461.60 |
| 5049174 | -476.20 |
| 5049175 | -923.20 |
| 5049176 | -1,067.80 |
| 5049177 | -476.20 |
| 5049178 | -4,047.90 |
| 5049179 | -230.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 659   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049184 | -461.60 |
| 5049185 | -129.40 |
| 5049186 | -692.40 |
| 5049187 | -461.60 |
| 5049189 | -346.20 |
| 5049192 | -461.60 |
| 5049193 | -230.80 |
| 5049194 | -461.60 |
| 5049196 | -3,025.88 |
| 5049197 | -461.60 |
| 5049198 | -923.20 |
| 5049200 | -461.60 |
| 5049202 | -1,384.80 |
| 5049203 | -115.40 |
| 5049204 | -354.90 |
| 5049206 | -625.98 |
| 5049207 | -230.80 |
| 5049208 | -461.60 |
| 5049209 | -531.72 |
| 5049211 | -50.70 |
| 5049212 | -2,077.20 |
| 5049213 | -115.40 |
| 5049214 | -923.20 |
| 5049215 | -707.00 |
| 5049216 | -692.40 |
| 5049217 | -1,832.40 |
| 5049218 | -346.20 |
| 5049219 | -12,704.04 |
| 5049221 | -1,024.50 |
| 5049224 | -461.60 |
| 5049225 | -346.20 |
| 5049227 | -405.60 |
| 5049229 | -461.60 |
| 5049230 | -4,269.80 |
| 5049231 | -115.40 |
| 5049232 | -173.10 |
| 5049234 | -1,204.70 |
| 5049235 | -577.00 |
| 5049236 | -346.20 |
| 5049237 | -702.28 |
| 5049238 | -1,529.40 |
| 5049239 | -2,012.50 |
| 5049241 | -1,464.70 |
| 5049244 | -461.60 |
| 5049245 | -461.60 |
| 5049246 | -358.00 |
| 5049247 | -354.90 |
| 5049248 | -346.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 660   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049250 | -461.60 |
| 5049251 | -3,727.78 |
| 5049253 | -461.60 |
| 5049260 | -346.20 |
| 5049261 | -2,077.20 |
| 5049263 | -346.20 |
| 5049265 | -4,093.63 |
| 5049266 | -1,547.46 |
| 5049267 | -627.70 |
| 5049268 | -1,038.60 |
| 5049269 | -911.90 |
| 5049271 | -627.70 |
| 5049273 | -577.00 |
| 5049274 | -230.80 |
| 5049275 | -692.40 |
| 5049276 | -1,053.20 |
| 5049277 | -2,871.00 |
| 5049278 | -346.20 |
| 5049279 | -1,384.80 |
| 5049280 | -2,942.38 |
| 5049281 | -3,780.40 |
| 5049282 | -591.60 |
| 5049283 | -346.20 |
| 5049284 | -115.40 |
| 5049286 | -173.10 |
| 5049288 | -2,312.50 |
| 5049289 | -461.60 |
| 5049290 | -577.00 |
| 5049292 | -1,539.44 |
| 5049293 | -1,231.86 |
| 5049294 | -747.07 |
| 5049295 | -117.04 |
| 5049298 | -923.20 |
| 5049299 | -1,464.08 |
| 5049300 | -4,988.06 |
| 5049302 | -1,038.60 |
| 5049303 | -794.93 |
| 5049304 | -562.40 |
| 5049305 | -346.20 |
| 5049306 | -1,038.60 |
| 5049307 | -577.00 |
| 5049308 | -822.40 |
| 5049309 | -43.80 |
| 5049310 | -19,313.14 |
| 5049313 | -115.40 |
| 5049314 | -346.20 |
| 5049315 | -230.80 |
| 5049317 | -29.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 661   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049318 | -461.60 |
| 5049320 | -2,077.20 |
| 5049322 | -1,292.55 |
| 5049323 | -230.80 |
| 5049325 | -14.60 |
| 5049328 | -14,425.00 |
| 5049332 | -923.20 |
| 5049334 | -461.60 |
| 5049335 | -6,808.60 |
| 5049336 | -1,649.00 |
| 5049338 | -346.20 |
| 5049339 | -416.65 |
| 5049340 | -230.80 |
| 5049342 | -1,130.80 |
| 5049343 | -807.80 |
| 5049344 | -577.00 |
| 5049345 | -1,965.10 |
| 5049346 | -1,999.58 |
| 5049348 | -346.20 |
| 5049350 | -837.00 |
| 5049351 | -328.86 |
| 5049355 | -707.00 |
| 5049357 | -1,038.60 |
| 5049358 | -478.38 |
| 5049359 | -1,207.04 |
| 5049360 | -21,133.94 |
| 5049361 | -5,618.85 |
| 5049362 | -4,421.90 |
| 5049363 | -807.80 |
| 5049365 | -4,269.80 |
| 5049366 | -1,056.08 |
| 5049367 | -1,384.80 |
| 5049368 | -1,030.00 |
| 5049371 | -346.20 |
| 5049376 | -822.40 |
| 5049379 | -4,911.72 |
| 5049380 | -230.80 |
| 5049382 | -396.90 |
| 5049383 | -1,038.60 |
| 5049384 | -2,242.66 |
| 5049385 | -8,630.00 |
| 5049386 | -2,157.50 |
| 5049387 | -151,725.00 |
| 5049389 | -807.80 |
| 5049390 | -3,114.08 |
| 5049392 | -28,014.38 |
| 5049393 | -3,562.50 |
| 5049394 | -87,975.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 662   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049396 | -34,850.00 |
| 5049398 | -1,047,364.50 |
| 5049399 | -692.40 |
| 5049400 | -461.60 |
| 5049401 | -807.80 |
| 5049402 | -630.18 |
| 5049403 | -253.55 |
| 5049404 | -9,809.66 |
| 5049405 | -1,780.35 |
| 5049406 | -461.60 |
| 5049408 | -692.40 |
| 5049409 | -3,538.67 |
| 5049410 | -1,500.20 |
| 5049411 | -1,320.10 |
| 5049412 | -461.60 |
| 5049413 | -1,500.20 |
| 5049414 | -346.20 |
| 5049416 | -236.91 |
| 5049417 | -486.51 |
| 5049418 | -115.40 |
| 5049421 | -476.20 |
| 5049422 | -3,794.20 |
| 5049425 | -858.50 |
| 5049426 | -36,394.56 |
| 5049427 | -52.31 |
| 5049428 | -1,038.60 |
| 5049429 | -230.80 |
| 5049433 | -807.80 |
| 5049436 | -230.80 |
| 5049437 | -346.20 |
| 5049438 | -346.20 |
| 5049439 | -461.60 |
| 5049440 | -757.70 |
| 5049441 | -822.40 |
| 5049443 | -577.00 |
| 5049444 | -1,790.00 |
| 5049445 | -401.16 |
| 5049446 | -346.20 |
| 5049448 | -822.40 |
| 5049449 | -807.80 |
| 5049450 | -230.80 |
| 5049452 | -230.80 |
| 5049453 | -807.80 |
| 5049455 | -807.80 |
| 5049456 | -346.20 |
| 5049457 | -185.90 |
| 5049458 | -230.80 |
| 5049459 | -297.19 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 663  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049460 | -504.97 |
| 5049461 | -700.50 |
| 5049463 | -707.00 |
| 5049467 | -1,284.00 |
| 5049469 | -1,010.24 |
| 5049471 | -822.40 |
| 5049473 | -346.20 |
| 5049478 | -1,500.20 |
| 5049482 | -245.40 |
| 5049483 | -230.80 |
| 5049484 | -461.60 |
| 5049485 | -1,652.29 |
| 5049488 | -663.20 |
| 5049489 | -461.60 |
| 5049493 | -461.60 |
| 5049494 | -346.20 |
| 5049496 | -245.40 |
| 5049497 | -152.10 |
| 5049498 | -230.80 |
| 5049501 | -822.40 |
| 5049502 | -346.20 |
| 5049503 | -952.40 |
| 5049504 | -1,718.40 |
| 5049506 | -230.80 |
| 5049507 | -115.40 |
| 5049509 | -1,395.81 |
| 5049511 | -230.80 |
| 5049515 | -346.20 |
| 5049519 | -4,518.28 |
| 5049520 | -3,535.40 |
| 5049521 | -1,168.60 |
| 5049523 | -5,749.52 |
| 5049525 | -3,000.40 |
| 5049527 | -461.60 |
| 5049528 | -898.32 |
| 5049529 | -461.60 |
| 5049531 | -6,045.80 |
| 5049532 | -923.20 |
| 5049533 | -461.60 |
| 5049534 | -692.40 |
| 5049535 | -282.70 |
| 5049536 | -1,154.00 |
| 5049537 | -692.40 |
| 5049538 | -461.60 |
| 5049540 | -476.20 |
| 5049541 | -1,424.80 |
| 5049542 | -669.70 |
| 5049543 | -1,038.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 664   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049544 | -2,445.86 |
| 5049546 | -8,395.18 |
| 5049548 | -230.80 |
| 5049550 | -973.90 |
| 5049551 | -115.40 |
| 5049552 | -1,241.40 |
| 5049553 | -692.40 |
| 5049555 | -850.61 |
| 5049556 | -1,136.86 |
| 5049558 | -461.60 |
| 5049559 | -115.40 |
| 5049561 | -346.20 |
| 5049562 | -1,615.60 |
| 5049564 | -230.80 |
| 5049565 | -288.89 |
| 5049568 | -577.00 |
| 5049570 | -1,378.80 |
| 5049571 | -2,586.35 |
| 5049575 | -461.60 |
| 5049577 | -923.20 |
| 5049578 | -1,897.10 |
| 5049579 | -1,500.20 |
| 5049580 | -1,717.00 |
| 5049581 | -360.80 |
| 5049582 | -923.20 |
| 5049583 | -346.20 |
| 5049584 | -268.50 |
| 5049585 | -202.80 |
| 5049586 | -346.20 |
| 5049587 | -923.20 |
| 5049588 | -594.32 |
| 5049589 | -3,115.80 |
| 5049590 | -44,313.60 |
| 5049591 | -1,384.80 |
| 5049592 | -692.40 |
| 5049595 | -807.80 |
| 5049596 | -663.20 |
| 5049597 | -707.00 |
| 5049598 | -577.00 |
| 5049599 | -1,885.18 |
| 5049600 | -245.40 |
| 5049604 | -2,308.00 |
| 5049605 | -461.60 |
| 5049607 | -807.80 |
| 5049608 | -562.40 |
| 5049610 | -721.60 |
| 5049611 | -230.80 |
| 5049613 | -346.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 665   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5049614 | -781.90 |
| 5049616 | -923.20 |
| 5049617 | -461.60 |
| 5049618 | -435.70 |
| 5049619 | -9,830.30 |
| 5049620 | -461.60 |
| 5049621 | -396.90 |
| 5049622 | -230.80 |
| 5049624 | -577.00 |
| 5049627 | -1,970.94 |
| 5049630 | -461.60 |
| 5049631 | -1,038.60 |
| 5049633 | -451.66 |
| 5049634 | -1,435.50 |
| 5049635 | -318.64 |
| 5049636 | -230.80 |
| 5049637 | -51.80 |
| 5049650 | -417.43 |
| 5049651 | -2,306.28 |
| 5049652 | -501.12 |
| 5049653 | -498.52 |
| 5049654 | -346.20 |
| 5049656 | -461.60 |
| 5049657 | -346.20 |
| 5049658 | -476.20 |
| 5049659 | -346.20 |
| 5049661 | -346.20 |
| 5049662 | -346.20 |
| 5049663 | -577.00 |
| 5049664 | -4,014.32 |
| 5049665 | -346.20 |
| 5049666 | -65.96 |
| 5049667 | -1,384.80 |
| 5049668 | -476.20 |
| 5049669 | -230.80 |
| 5049670 | -12,033.54 |
| 5049671 | -230.80 |
| 5049672 | -807.80 |
| 5049674 | -4,440.05 |
| 5049676 | -461.60 |
| 5049678 | -822.40 |
| 5049679 | -461.60 |
| 5049681 | -461.60 |
| 5049683 | -51.80 |
| 5049684 | -1,731.00 |
| 5049685 | -1,384.80 |
| 5049687 | -115.40 |
| 5049691 | -1,264.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 666   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5049692 | -230.80 |
| 5049694 | -577.00 |
| 5049695 | -1,009.40 |
| 5049696 | -2,032.00 |
| 5049697 | -4,188.42 |
| 5049698 | -461.60 |
| 5049699 | -735.00 |
| 5049700 | -461.60 |
| 5049701 | -115.40 |
| 5049702 | -4,204.74 |
| 5049703 | -461.60 |
| 5049706 | -171.93 |
| 5049708 | -6,021.64 |
| 5049709 | -692.40 |
| 5049710 | -1,934.07 |
| 5049712 | -230.80 |
| 5049713 | -1,500.20 |
| 5049714 | -1,219.30 |
| 5049715 | -845.50 |
| 5049718 | -346.20 |
| 5049722 | -1,713.56 |
| 5049724 | -3,152.50 |
| 5049725 | -313.83 |
| 5049726 | -334.02 |
| 5049727 | -822.40 |
| 5049728 | -822.40 |
| 5049729 | -2,282.66 |
| 5049730 | -1,204.70 |
| 5049731 | -346.20 |
| 5049732 | -923.20 |
| 5049733 | -476.20 |
| 5049734 | -692.40 |
| 5049735 | -1,947.80 |
| 5049737 | -4,306.50 |
| 5049738 | -3,272.04 |
| 5049739 | -807.80 |
| 5049740 | -245.40 |
| 5049743 | -4,436.66 |
| 5049744 | -115.40 |
| 5049746 | -512.30 |
| 5049750 | -577.00 |
| 5049752 | -5,238.99 |
| 5049753 | -998.12 |
| 5049754 | -461.60 |
| 5049755 | -627.70 |
| 5049756 | -461.60 |
| 5049757 | -230.80 |
| 5049758 | -895.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 667   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5049769 | -346.20 |
| 5049771 | -461.60 |
| 5049774 | -435.68 |
| 5049775 | -316.62 |
| 5049776 | -425.11 |
| 5049777 | -476.41 |
| 5049778 | -2,351.80 |
| 5049781 | -932.40 |
| 5049789 | -692.40 |
| 5049791 | -346.20 |
| 5049792 | -346.20 |
| 5049794 | -346.20 |
| 5049795 | -757.70 |
| 5049796 | -129.40 |
| 5049798 | -166.10 |
| 5049809 | -818.24 |
| 5049810 | -973.90 |
| 5049811 | -807.80 |
| 5049813 | -1,038.60 |
| 5049814 | -1,961.80 |
| 5049833 | -4,269.80 |
| 5049834 | -2,640.20 |
| 5049837 | -952.40 |
| 5049838 | -360.80 |
| 5049844 | -373.60 |
| 5049847 | -9,264.80 |
| 5049849 | -476.20 |
| 5049850 | -112.57 |
| 5049851 | -338.65 |
| 5049852 | -78.10 |
| 5049853 | -2,561.50 |
| 5049855 | -743.10 |
| 5049857 | -346.20 |
| 5049858 | -461.60 |
| 5049861 | -26,738.00 |
| 5049862 | -4,174.80 |
| 5049864 | -16,002.00 |
| 5049869 | -1,038.60 |
| 5049870 | -807.80 |
| 5049871 | -461.60 |
| 5049872 | -461.60 |
| 5049873 | -591.60 |
| 5049874 | -822.40 |
| 5049882 | -17,545.00 |
| 5049887 | -44,782.50 |
| 5049891 | -133.02 |
| 5049892 | -528.70 |
| 5049893 | -6,325.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 668   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5049894 | -1,384.80 |
| 5049904 | -3,174.20 |
| 5049906 | -577.00 |
| 5049908 | -346.20 |
| 5049910 | -14.60 |
| 5049914 | -130.00 |
| 5049915 | -130.00 |
| 5049917 | -1,364.34 |
| 5049920 | -461.60 |
| 5049921 | -807.80 |
| 5049925 | -243.68 |
| 5049928 | -427.30 |
| 5049929 | -115.40 |
| 5049933 | -230.80 |
| 5049938 | -201.60 |
| 5049940 | -131.40 |
| 5049942 | -577.00 |
| 5049945 | -5,857.60 |
| 5049949 | -387.40 |
| 5049952 | -8,800.38 |
| 5049955 | -37,806.00 |
| 5049960 | -3,023.13 |
| 5049962 | -3,906.25 |
| 5049967 | -13,291.25 |
| 5049972 | -19,758.75 |
| 5049976 | -1,102,872.70 |
| 5049980 | -2,393.50 |
| 5049985 | -11,626.88 |
| 5049986 | -98,706.29 |
| 5049990 | -19,400.00 |
| 5050062 | -25,893.08 |
| 5050063 | -226,557.93 |
| 5050065 | -1,731.25 |
| 5050069 | -975.70 |
| 5050081 | -572.00 |
| 5050112 | -408.76 |
| 5050135 | -3,400.00 |
| 5050142 | -1,268.19 |
| 5050169 | -8,034.38 |
| 5050171 | -9,730.01 |
| 5050173 | -1,370.00 |
| 5050178 | -7,561.88 |
| 5050201 | -7,891.13 |
| 5050202 | -76,512.02 |
| 5050203 | -983,476.25 |
| 5050204 | -59,586.00 |
| 5050205 | -661,410.25 |
| 5050206 | -23,829.35 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 671 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 669  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5050207 | -2,961,347.35 |
| 5050208 | -149,896.00 |
| 5050209 | -51,821.82 |
| 5050211 | -7,399.00 |
| 5050214 | -410.78 |
| 5050215 | -3,779.84 |
| 5050217 | -346.20 |
| 5050218 | -230.80 |
| 5050219 | -1,183.20 |
| 5050221 | -115.40 |
| 5050222 | -230.80 |
| 5050223 | -230.80 |
| 5050224 | -575.28 |
| 5050226 | -762.51 |
| 5050227 | -230.80 |
| 5050228 | -2,077.20 |
| 5050229 | -230.80 |
| 5050231 | -577.00 |
| 5050232 | -346.20 |
| 5050233 | -2,423.40 |
| 5050236 | -346.20 |
| 5050237 | -230.80 |
| 5050238 | -230.80 |
| 5050240 | -2,192.60 |
| 5050243 | -9,578.20 |
| 5050245 | -482.80 |
| 5050248 | -230.80 |
| 5050249 | -6,605.27 |
| 5050250 | -629.23 |
| 5050251 | -512.30 |
| 5050252 | -9,606.76 |
| 5050253 | -115.40 |
| 5050254 | -346.20 |
| 5050255 | -577.00 |
| 5050256 | -692.40 |
| 5050257 | -86,550.00 |
| 5050258 | -1,500.20 |
| 5050259 | -1,370.80 |
| 5050260 | -7,684.50 |
| 5050261 | -245.40 |
| 5050263 | -230.80 |
| 5050265 | -476.20 |
| 5050266 | -923.20 |
| 5050267 | -1,489.62 |
| 5050268 | -1,038.60 |
| 5050269 | -1,564.86 |
| 5050270 | -230.80 |
| 5050271 | -692.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 670  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5050275 | -2,769.60 |
| 5050276 | -1,183.20 |
| 5050277 | -873.10 |
| 5050278 | -1,435.50 |
| 5050279 | -577.00 |
| 5050280 | -1,154.00 |
| 5050281 | -346.20 |
| 5050282 | -587.82 |
| 5050283 | -1,204.70 |
| 5050284 | -2,630.06 |
| 5050285 | -4,227.80 |
| 5050286 | -692.40 |
| 5050288 | -1,197.80 |
| 5050289 | -807.80 |
| 5050290 | -1,038.60 |
| 5050291 | -5,744.74 |
| 5050292 | -461.60 |
| 5050294 | -1,154.00 |
| 5050295 | -923.20 |
| 5050296 | -2,885.00 |
| 5050298 | -461.60 |
| 5050299 | -1,704.71 |
| 5050300 | -115.40 |
| 5050301 | -230.80 |
| 5050302 | -3,131.80 |
| 5050304 | -1,523.17 |
| 5050306 | -937.80 |
| 5050307 | -1,089.30 |
| 5050311 | -476.20 |
| 5050312 | -743.10 |
| 5050314 | -461.60 |
| 5050315 | -3,316.42 |
| 5050316 | -403.20 |
| 5050317 | -577.00 |
| 5050318 | -360.80 |
| 5050321 | -346.20 |
| 5050322 | -1,242.07 |
| 5050323 | -15,002.00 |
| 5050324 | -230.80 |
| 5050325 | -281.50 |
| 5050326 | -229.08 |
| 5050328 | -692.40 |
| 5050329 | -360.80 |
| 5050330 | -807.80 |
| 5050333 | -10,071.80 |
| 5050334 | -230.80 |
| 5050335 | -1,089.30 |
| 5050338 | -2,063.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 671   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5050341 | -346.20 |
| 5050343 | -577.00 |
| 5050344 | -1,659.40 |
| 5050345 | -101.40 |
| 5050346 | -620.00 |
| 5050347 | -692.40 |
| 5050348 | -1,644.80 |
| 5050349 | -743.10 |
| 5050352 | -403.20 |
| 5050353 | -878.26 |
| 5050354 | -591.60 |
| 5050355 | -417.02 |
| 5050356 | -422.91 |
| 5050357 | -461.60 |
| 5050358 | -115.40 |
| 5050360 | -577.00 |
| 5050361 | -236.99 |
| 5050362 | -230.80 |
| 5050364 | -512.30 |
| 5050366 | -822.40 |
| 5050367 | -245.40 |
| 5050371 | -14.60 |
| 5050373 | -346.20 |
| 5050376 | -577.00 |
| 5050377 | -346.20 |
| 5050378 | -512.30 |
| 5050382 | -268.50 |
| 5050383 | -1,065.06 |
| 5050385 | -461.60 |
| 5050386 | -230.80 |
| 5050387 | -692.40 |
| 5050388 | -360.80 |
| 5050389 | -303.10 |
| 5050390 | -443.46 |
| 5050391 | -1,298.60 |
| 5050392 | -1,284.00 |
| 5050393 | -1,384.80 |
| 5050394 | -566.22 |
| 5050397 | -1,500.20 |
| 5050398 | -4,039.00 |
| 5050399 | -1,154.00 |
| 5050408 | -2,308.00 |
| 5050409 | -1,009.41 |
| 5050410 | -994.66 |
| 5050411 | -476.20 |
| 5050412 | -912.56 |
| 5050414 | -692.40 |
| 5050415 | -115.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 672 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5050416 | -346.20 |
| 5050418 | -461.60 |
| 5050419 | -346.20 |
| 5050421 | -1,154.00 |
| 5050422 | -1,154.00 |
| 5050428 | -230.80 |
| 5050442 | -923.20 |
| 5050443 | -116.80 |
| 5050444 | -131.40 |
| 5050445 | -73.00 |
| 5050447 | -346.20 |
| 5050448 | -2,216.22 |
| 5050449 | -281.50 |
| 5050451 | -577.00 |
| 5050452 | -692.40 |
| 5050454 | -807.80 |
| 5050456 | -1,154.00 |
| 5050462 | -217.40 |
| 5050466 | -476.20 |
| 5050468 | -476.20 |
| 5050469 | -1,969.00 |
| 5050472 | -346.20 |
| 5050474 | -692.40 |
| 5050480 | -680.20 |
| 5050483 | -1,108.00 |
| 5050494 | -923.20 |
| 5050495 | -56,986.70 |
| 5050496 | -160.60 |
| 5050497 | -50,857.20 |
| 5050499 | -55,400.00 |
| 5050501 | -23,351.88 |
| 5050502 | -3,628.13 |
| 5050503 | -28,694.38 |
| 5050506 | -696.60 |
| 5050510 | -810.25 |
| 5050513 | -973.90 |
| 5050514 | -346.20 |
| 5050515 | -372.10 |
| 5050518 | -115.40 |
| 5050520 | -461.60 |
| 5050523 | -183.86 |
| 5050524 | -115.40 |
| 5050525 | -245.40 |
| 5050526 | -2,578.15 |
| 5050527 | -28,850.00 |
| 5050528 | -435.70 |
| 5050538 | -2,323.20 |
| 5050541 | -217.40 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 675 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  673   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5050545 | -115.40 |
| 5050546 | -461.60 |
| 5050547 | -2,237.80 |
| 5050549 | -990.61 |
| 5050550 | -3,833.50 |
| 5050554 | -44,320.00 |
| 5050557 | -49,400.00 |
| 5050560 | -59,680.00 |
| 5050562 | -9,245.13 |
| 5050563 | -13,296.00 |
| 5050567 | -1,498.00 |
| 5050571 | -577.00 |
| 5050573 | -461.60 |
| 5050575 | -230.80 |
| 5050577 | -1,529.40 |
| 5050578 | -2,409.40 |
| 5050581 | -807.80 |
| 5050582 | -2,337.20 |
| 5050583 | -461.60 |
| 5050584 | -476.20 |
| 5050587 | -692.40 |
| 5050589 | -1,704.00 |
| 5050599 | -937.80 |
| 5050600 | -1,038.60 |
| 5050601 | -591.60 |
| 5050602 | -346.20 |
| 5050604 | -692.40 |
| 5050605 | -858.50 |
| 5050607 | -1,168.60 |
| 5050609 | -230.80 |
| 5050610 | -115.40 |
| 5050611 | -115.40 |
| 5050612 | -115.40 |
| 5050614 | -3,000.40 |
| 5050616 | -354.90 |
| 5050621 | -245.40 |
| 5050623 | -807.80 |
| 5050624 | -230.80 |
| 5050627 | -577.00 |
| 5050630 | -591.60 |
| 5050638 | -82,750.00 |
| 5050644 | -19,098.75 |
| 5050647 | -35,627.13 |
| 5050648 | -1,086.75 |
| 5050650 | -807.80 |
| 5050651 | -2,409.40 |
| 5050653 | -8,492.50 |
| 5050654 | -2,252.50 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5050655 | -7,312.50 |
| 5050656 | -1,132.03 |
| 5050657 | -1,269.40 |
| 5050659 | -923.20 |
| 5050660 | -230.80 |
| 5050662 | -461.60 |
| 5050663 | -577.00 |
| 5050664 | -8,424.20 |
| 5050665 | -1,846.40 |
| 5050668 | -5,174.53 |
| 5050669 | -923.20 |
| 5050670 | -512.30 |
| 5050671 | -354.90 |
| 5050674 | -546.44 |
| 5050675 | -602.60 |
| 5050677 | -1,038.60 |
| 5050678 | -923.20 |
| 5050680 | -461.60 |
| 5050682 | -716.48 |
| 5050683 | -650.98 |
| 5050685 | -230.80 |
| 5050686 | -13,850.00 |
| 5050687 | -584.86 |
| 5050689 | -6,355.70 |
| 5050692 | -1,125.32 |
| 5050693 | -707.00 |
| 5050694 | -346.20 |
| 5050696 | -461.60 |
| 5050697 | -230.80 |
| 5050698 | -77.70 |
| 5050700 | -1,269.40 |
| 5050704 | -743.10 |
| 5050705 | -360.80 |
| 5050706 | -1,846.40 |
| 5050709 | -2,192.60 |
| 5050711 | -2,255.00 |
| 5050713 | -29,872.00 |
| 5050714 | -587.28 |
| 5050715 | -807.80 |
| 5050717 | -26,316.37 |
| 5050719 | -115.40 |
| 5050720 | -230.80 |
| 5050721 | -53.71 |
| 5050722 | -1,760.20 |
| 5050724 | -577.00 |
| 5050725 | -360.80 |
| 5050727 | -575.28 |
| 5050729 | -3,000.40 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 5050731 | -891.28 |
| 5050732 | -591.60 |
| 5050733 | -1,544.00 |
| 5050735 | -1,038.60 |
| 5050739 | -260.00 |
| 5050740 | -260.00 |
| 5050741 | -6,529.25 |
| 5050745 | -10,562,666.37 |
| 5050746 | -92,386.00 |
| 5050747 | -1,269,082.50 |
| 5050750 | -490.38 |
| 5050751 | -346.80 |
| 5050752 | -1,154.00 |
| 5050753 | -1,053.20 |
| 5050756 | -461.60 |
| 5050758 | -7,112.80 |
| 5050760 | -807.80 |
| 5050767 | -790.68 |
| 5050768 | -230.80 |
| 5050769 | -230.80 |
| 5050770 | -346.20 |
| 5050771 | -230.80 |
| 5050772 | -1,146.41 |
| 5050773 | -2,157.10 |
| 5050774 | -461.60 |
| 5050776 | -1,013.16 |
| 5050777 | -762.47 |
| 5050778 | -666.91 |
| 5050780 | -1,384.80 |
| 5050781 | -230.80 |
| 5050782 | -230.80 |
| 5050800 | -627.70 |
| 5050801 | -87.60 |
| 5050803 | -217.40 |
| 5050806 | -1,509,144.20 |
| 5050808 | -160,556.88 |
| 5050810 | -4.95 |
| 5050816 | -1,662.00 |
| 5050819 | -9,020.00 |
| 5050821 | -3,324.00 |
| 5050823 | -1,840.00 |
| 5050824 | -56,850.00 |
| 5050825 | -37,423.75 |
| 5050829 | -213,635.00 |
| 5050830 | -8,932.17 |
| 5050832 | -13,376.00 |
| 5050834 | -476.20 |
| 5050835 | -474.48 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5050836 | -1,615.60 |
| 5050837 | -461.60 |
| 5050838 | -1,644.80 |
| 5050841 | -2,192.60 |
| 5050842 | -577.00 |
| 5050845 | -346.20 |
| 5050851 | -230.80 |
| 5050852 | -346.20 |
| 5050853 | -1,404.65 |
| 5050854 | -435.70 |
| 5050855 | -1,067.80 |
| 5050857 | -577.00 |
| 5050858 | -461.60 |
| 5050859 | -461.60 |
| 5050860 | -2,295.91 |
| 5050862 | -1,392.50 |
| 5050863 | -3,448.00 |
| 5050864 | -591.60 |
| 5050865 | -1,731.00 |
| 5050867 | -3,884.00 |
| 5050869 | -1,615.60 |
| 5050870 | -502.87 |
| 5050872 | -230.80 |
| 5050876 | -346.20 |
| 5050878 | -230.80 |
| 5050879 | -230.80 |
| 5050880 | -346.20 |
| 5050881 | -791.19 |
| 5050883 | -436.15 |
| 5050886 | -1,089.30 |
| 5050888 | -461.60 |
| 5050893 | -461.60 |
| 5050894 | -2,304.82 |
| 5050896 | -1,414.00 |
| 5050898 | -26.89 |
| 5050899 | -1,615.60 |
| 5050900 | -1,216.63 |
| 5050902 | -1,538.03 |
| 5050903 | -920.95 |
| 5050904 | -17.46 |
| 5050905 | -566.14 |
| 5050906 | -230.80 |
| 5050907 | -1,038.60 |
| 5050908 | -1,269.40 |
| 5050909 | -230.80 |
| 5050911 | -245.40 |
| 5050914 | -476.20 |
| 5050915 | -346.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 677   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5050916 | -1,615.60 |
| 5050917 | -577.00 |
| 5050920 | -115.40 |
| 5050922 | -202.80 |
| 5050924 | -360.80 |
| 5050925 | -490.31 |
| 5050926 | -230.80 |
| 5050929 | -461.60 |
| 5050932 | -230.80 |
| 5050935 | -268.50 |
| 5050937 | -256.70 |
| 5050940 | -3,577.40 |
| 5050941 | -577.00 |
| 5050944 | -459.88 |
| 5050945 | -692.40 |
| 5050946 | -627.70 |
| 5050947 | -230.80 |
| 5050948 | -743.10 |
| 5050950 | -461.60 |
| 5050951 | -230.80 |
| 5050952 | -923.20 |
| 5050953 | -620.18 |
| 5050955 | -396.90 |
| 5050956 | -707.00 |
| 5050959 | -360.80 |
| 5050960 | -577.00 |
| 5050963 | -1,284.00 |
| 5050964 | -230.80 |
| 5050965 | -1,384.80 |
| 5050969 | -87.60 |
| 5050970 | -512.30 |
| 5050972 | -923.20 |
| 5050974 | -2,423.40 |
| 5050975 | -115.40 |
| 5050976 | -704.00 |
| 5050978 | -230.80 |
| 5050979 | -346.20 |
| 5050981 | -360.80 |
| 5050982 | -1,183.20 |
| 5050984 | -1,053.20 |
| 5050985 | -577.00 |
| 5050986 | -7,508.13 |
| 5050988 | -29.20 |
| 5050989 | -1,150.56 |
| 5050990 | -807.80 |
| 5050992 | -1,154.00 |
| 5050994 | -3,563.40 |
| 5050995 | -346.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 678   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5050996 | -230.80 |
| 5050997 | -645.54 |
| 5050998 | -115.40 |
| 5050999 | -721.60 |
| 5051001 | -461.60 |
| 5051003 | -346.20 |
| 5051004 | -461.60 |
| 5051005 | -461.60 |
| 5051006 | -346.20 |
| 5051007 | -35,110.49 |
| 5051009 | -1,269.40 |
| 5051010 | -346.20 |
| 5051013 | -230.80 |
| 5051014 | -937.80 |
| 5051016 | -692.40 |
| 5051017 | -692.40 |
| 5051019 | -735.00 |
| 5051020 | -461.60 |
| 5051021 | -3,235.00 |
| 5051022 | -115.40 |
| 5051023 | -1,046.01 |
| 5051024 | -461.60 |
| 5051027 | -2,517.90 |
| 5051028 | -1,737.71 |
| 5051029 | -230.80 |
| 5051031 | -1,794.56 |
| 5051033 | -606.20 |
| 5051035 | -15,892.79 |
| 5051037 | -1,428.60 |
| 5051038 | -5,423.80 |
| 5051039 | -3,346.60 |
| 5051040 | -2,020.20 |
| 5051042 | -1,038.60 |
| 5051043 | -248,325.07 |
| 5051044 | -690.68 |
| 5051045 | -461.60 |
| 5051046 | -9,232.00 |
| 5051047 | -1,644.80 |
| 5051048 | -4,500.60 |
| 5051049 | -5,857.40 |
| 5051050 | -1,688.63 |
| 5051051 | -344.59 |
| 5051052 | -577.00 |
| 5051053 | -358.00 |
| 5051054 | -258.80 |
| 5051056 | -577.00 |
| 5051057 | -577.00 |
| 5051059 | -230.80 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 679   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5051060 | -476.20 |
| 5051061 | -577.00 |
| 5051062 | -230.80 |
| 5051066 | -461.60 |
| 5051067 | -346.20 |
| 5051070 | -2,041.90 |
| 5051071 | -115.40 |
| 5051074 | -1,832.40 |
| 5051075 | -591.36 |
| 5051076 | -234.85 |
| 5051077 | -384.89 |
| 5051079 | -768.17 |
| 5051080 | -1,435.50 |
| 5051082 | -521.26 |
| 5051083 | -346.20 |
| 5051084 | -577.00 |
| 5051086 | -1,781.70 |
| 5051088 | -346.20 |
| 5051089 | -230.80 |
| 5051090 | -1,739.78 |
| 5051093 | -379.81 |
| 5051095 | -721.71 |
| 5051096 | -2,055.59 |
| 5051097 | -2,819.30 |
| 5051098 | -743.10 |
| 5051100 | -692.40 |
| 5051102 | -952.40 |
| 5051103 | -807.80 |
| 5051106 | -577.00 |
| 5051107 | -6,228.30 |
| 5051108 | -952.40 |
| 5051112 | -461.60 |
| 5051113 | -692.40 |
| 5051117 | -461.60 |
| 5051119 | -1,190.70 |
| 5051120 | -461.60 |
| 5051121 | -923.20 |
| 5051122 | -476.20 |
| 5051123 | -1,089.30 |
| 5051124 | -14,717.80 |
| 5051126 | -1,154.00 |
| 5051128 | -692.40 |
| 5051131 | -427.90 |
| 5051132 | -303.20 |
| 5051133 | -17,527.60 |
| 5051135 | -461.60 |
| 5051137 | -430.81 |
| 5051138 | -692.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 680   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5051139 | -807.80 |
| 5051140 | -2,157.10 |
| 5051144 | -115.40 |
| 5051145 | -461.60 |
| 5051146 | -461.60 |
| 5051147 | -461.60 |
| 5051151 | -591.60 |
| 5051155 | -346.20 |
| 5051156 | -807.80 |
| 5051157 | -577.00 |
| 5051158 | -807.80 |
| 5051159 | -973.90 |
| 5051160 | -1,961.80 |
| 5051167 | -346.20 |
| 5051168 | -1,529.40 |
| 5051170 | -278.91 |
| 5051171 | -1,500.20 |
| 5051172 | -880.89 |
| 5051173 | -2,740.00 |
| 5051175 | -186.60 |
| 5051176 | -461.60 |
| 5051177 | -346.20 |
| 5051178 | -230.80 |
| 5051179 | -461.60 |
| 5051184 | -1,269.40 |
| 5051187 | -346.20 |
| 5051199 | -781.90 |
| 5051202 | -43.80 |
| 5051208 | -1,111.60 |
| 5051209 | -1,096.30 |
| 5051213 | -591,663.52 |
| 5051216 | -33,240.00 |
| 5051219 | -5,235,680.00 |
| 5051226 | -186,882.50 |
| 5051229 | -227.50 |
| 5051230 | -5,851.25 |
| 5051232 | -440.00 |
| 5051240 | -1,506.11 |
| 5051247 | -2,977.77 |
| 5051254 | -771.98 |
| 5051255 | -47.60 |
| 5051258 | -2,670.00 |
| 5051260 | -101.00 |
| 5051262 | -119.00 |
| 5051263 | -119.00 |
| 5051264 | -1,181.92 |
| 5051268 | -2,878.75 |
| 5051270 | -843,466.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 681   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5051276 | -577,000.00 |
| 5051278 | -59.50 |
| 5051281 | -595.00 |
| 5051282 | -595.00 |
| 5051286 | -238.00 |
| 5051288 | -655.70 |
| 5051290 | -618.09 |
| 5051294 | -4,426.08 |
| 5051295 | -833.00 |
| 5051298 | -178.50 |
| 5051300 | -119.00 |
| 5051301 | -1,108.00 |
| 5051303 | -59.50 |
| 5051311 | -59.50 |
| 5051313 | -297.50 |
| 5051318 | -119.00 |
| 5051334 | -73,980.00 |
| 5051343 | -243.13 |
| 5051348 | -178.50 |
| 5051349 | -178.50 |
| 5051351 | -506.00 |
| 5051359 | -595.00 |
| 5051362 | -59.50 |
| 5051386 | -97.25 |
| 5051387 | -506.63 |
| 5051390 | -59.50 |
| 5051394 | -297.50 |
| 5051404 | -59.50 |
| 5051407 | -119.00 |
| 5051410 | -1,327.20 |
| 5051415 | -595.00 |
| 5051421 | -297.50 |
| 5051426 | -3,444.00 |
| 5051436 | -6,068.49 |
| 5051443 | -129.50 |
| 5051449 | -618.75 |
| 5051458 | -59.50 |
| 5051459 | -297.50 |
| 5051461 | -59.50 |
| 5051462 | -119.00 |
| 5051463 | -238.00 |
| 5051468 | -297.50 |
| 5051469 | -4,640.63 |
| 5051470 | -1,181.38 |
| 5051476 | -1,785.00 |
| 5051501 | -259.30 |
| 5051509 | -59.50 |
| 5051510 | -119.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5051511 | -238.00 |
| 5051513 | -119.00 |
| 5051523 | -297.50 |
| 5051524 | -595.00 |
| 5051536 | -23.80 |
| 5051550 | -297.50 |
| 5051554 | -23.80 |
| 5051558 | -119.00 |
| 5051559 | -119.00 |
| 5051560 | -119.00 |
| 5051561 | -119.00 |
| 5051562 | -97.25 |
| 5051565 | -59.50 |
| 5051572 | -4,225.88 |
| 5051573 | -297.66 |
| 5051575 | -1,557.50 |
| 5051579 | -550.22 |
| 5051586 | -318.50 |
| 5051591 | -119.00 |
| 5051596 | -59.50 |
| 5051624 | -59.50 |
| 5051628 | -297.50 |
| 5051629 | -178.50 |
| 5051630 | -119.00 |
| 5051633 | -59.50 |
| 5051635 | -119.00 |
| 5051636 | -297.50 |
| 5051660 | -3,730.70 |
| 5051672 | -59.50 |
| 5051676 | -1,190.00 |
| 5051679 | -297.50 |
| 5051680 | -525.00 |
| 5051688 | -59.50 |
| 5051689 | -119.00 |
| 5051695 | -59.50 |
| 5051707 | -4,400.00 |
| 5051712 | -59.50 |
| 5051713 | -297.50 |
| 5051714 | -18,810.00 |
| 5051717 | -119.00 |
| 5051718 | -59.50 |
| 5051720 | -47,100.00 |
| 5051726 | -309.38 |
| 5051732 | -297.50 |
| 5051733 | -35.70 |
| 5051734 | -23.80 |
| 5051735 | -9,225.00 |
| 5051759 | -119.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 683   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5051764 | -59.50 |
| 5051770 | -97.25 |
| 5051772 | -1,013.30 |
| 5051793 | -986.37 |
| 5051794 | -119.00 |
| 5051805 | -119.00 |
| 5051806 | -297.50 |
| 5051807 | -59.50 |
| 5051817 | -284.40 |
| 5051819 | -3,436.50 |
| 5051820 | -276.50 |
| 5051822 | -178.50 |
| 5051824 | -59.50 |
| 5051829 | -303.00 |
| 5051831 | -119.00 |
| 5051833 | -59.50 |
| 5051837 | -119.00 |
| 5051840 | -505.12 |
| 5051843 | -892.50 |
| 5051844 | -979.66 |
| 5051855 | -135.50 |
| 5051857 | -97.25 |
| 5051859 | -119.00 |
| 5051872 | -18.84 |
| 5051874 | -59.50 |
| 5051880 | -238.00 |
| 5051881 | -2,354.78 |
| 5051882 | -119.00 |
| 5051883 | -297.50 |
| 5051891 | -119.00 |
| 5051897 | -59.50 |
| 5051902 | -892.50 |
| 5051905 | -59.50 |
| 5051907 | -3,655.19 |
| 5051908 | -238.00 |
| 5051915 | -119.00 |
| 5051927 | -618.75 |
| 5051928 | -119.00 |
| 5051929 | -119.00 |
| 5051930 | -119.00 |
| 5051942 | -119.00 |
| 5051943 | -178.50 |
| 5051945 | -595.00 |
| 5051959 | -97.25 |
| 5051964 | -35.70 |
| 5051966 | -119.00 |
| 5051968 | -97.25 |
| 5051981 | -404.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 684   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5051988 | -119.00 |
| 5051990 | -178.50 |
| 5051992 | -238.00 |
| 5051993 | -297.50 |
| 5051996 | -13,404.55 |
| 5052004 | -11.90 |
| 5052005 | -238.00 |
| 5052014 | -60.60 |
| 5052016 | -59.50 |
| 5052024 | -297.50 |
| 5052025 | -238.00 |
| 5052028 | -23.80 |
| 5052036 | -178.50 |
| 5052037 | -178.50 |
| 5052039 | -358.81 |
| 5052065 | -101.00 |
| 5052067 | -35.70 |
| 5052077 | -129.50 |
| 5052078 | -59.50 |
| 5052083 | -388.50 |
| 5052084 | -23.80 |
| 5052085 | -297.50 |
| 5052088 | -451.00 |
| 5052092 | -59.50 |
| 5052095 | -59.50 |
| 5052098 | -238.00 |
| 5052104 | -119.00 |
| 5052106 | -4,650.00 |
| 5052108 | -545.06 |
| 5052115 | -12,300.00 |
| 5052116 | -297.50 |
| 5052117 | -427.29 |
| 5052119 | -119.00 |
| 5052136 | -119.00 |
| 5052145 | -35.70 |
| 5052147 | -97.25 |
| 5052153 | -574.00 |
| 5052158 | -178.50 |
| 5052166 | -690.20 |
| 5052167 | -238.00 |
| 5052173 | -33.00 |
| 5052176 | -517.26 |
| 5052177 | -119.00 |
| 5052181 | -119.00 |
| 5052182 | -297.50 |
| 5052189 | -217,654.00 |
| 5052193 | -871.25 |
| 5052194 | -178.50 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 685   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5052196 | -11,935.00 |
| 5052201 | -1,785.00 |
| 5052204 | -92.50 |
| 5052211 | -703.56 |
| 5052220 | -59.50 |
| 5052222 | -751.52 |
| 5052227 | -59.50 |
| 5052231 | -297.50 |
| 5052234 | -23.80 |
| 5052241 | -1,244.00 |
| 5052242 | -59.50 |
| 5052253 | -1,096.00 |
| 5052257 | -416.50 |
| 5052260 | -321.26 |
| 5052261 | -119.00 |
| 5052263 | -129.50 |
| 5052273 | -178.50 |
| 5052277 | -9,400.00 |
| 5052278 | -178.50 |
| 5052281 | -59.50 |
| 5052282 | -119.00 |
| 5052283 | -119.00 |
| 5052290 | -297.50 |
| 5052299 | -178.50 |
| 5052300 | -119.00 |
| 5052317 | -408.75 |
| 5052321 | -321.26 |
| 5052324 | -119.00 |
| 5052325 | -595.00 |
| 5052326 | -59.50 |
| 5052328 | -119.00 |
| 5052330 | -119.00 |
| 5052331 | -202.00 |
| 5052338 | -178.50 |
| 5052339 | -101.00 |
| 5052340 | -365.60 |
| 5052341 | -19,038.00 |
| 5052342 | -10,679,351.48 |
| 5052349 | -221,037.63 |
| 5052350 | -23.80 |
| 5052351 | -238.00 |
| 5052354 | -59.50 |
| 5052362 | -3,147.98 |
| 5052366 | -376,932.50 |
| 5052367 | -375,482.10 |
| 5052372 | -476.00 |
| 5052377 | -2,020.00 |
| 5052380 | -3,327.50 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 686  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5052385 | -642.50 |
| 5052386 | -909.00 |
| 5052394 | -595.00 |
| 5052402 | -297.50 |
| 5052408 | -595.00 |
| 5052413 | -119.00 |
| 5052414 | -9,225.00 |
| 5052417 | -119.00 |
| 5052421 | -238.00 |
| 5052427 | -119.00 |
| 5052429 | -1,190.00 |
| 5052436 | -178.50 |
| 5052453 | -59.50 |
| 5052456 | -97.25 |
| 5052460 | -54.60 |
| 5052461 | -362.94 |
| 5052467 | -178.50 |
| 5052469 | -14,522.20 |
| 5052473 | -97.25 |
| 5052478 | -59.50 |
| 5052480 | -238.00 |
| 5052481 | -476.00 |
| 5052494 | -59.50 |
| 5052498 | -119.00 |
| 5052511 | -702.92 |
| 5052519 | -1,190.00 |
| 5052522 | -297.50 |
| 5052534 | -178.50 |
| 5052540 | -892.50 |
| 5052564 | -4,881.88 |
| 5052566 | -243.13 |
| 5052574 | -238.00 |
| 5052575 | -595.00 |
| 5052576 | -238.00 |
| 5052577 | -178.50 |
| 5052586 | -238.00 |
| 5052587 | -238.00 |
| 5052589 | -297.50 |
| 5052599 | -696.50 |
| 5052600 | -625.67 |
| 5052601 | -2,165.63 |
| 5052604 | -119.00 |
| 5052607 | -297.50 |
| 5052608 | -59.50 |
| 5052613 | -357.00 |
| 5052614 | -59.50 |
| 5052630 | -238.00 |
| 5052632 | -59.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 687   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5052633 | -59.50 |
| 5052640 | -357.00 |
| 5052641 | -1,262.28 |
| 5052647 | -178.50 |
| 5052654 | -59.50 |
| 5052655 | -48.63 |
| 5052667 | -0.09 |
| 5052675 | -1,070.73 |
| 5052691 | -101.00 |
| 5052708 | -15.77 |
| 5052715 | -178.50 |
| 5052724 | -664.85 |
| 5052732 | -238.00 |
| 5052737 | -775.60 |
| 5052738 | -9,420.00 |
| 5052741 | -357.00 |
| 5052742 | -238.00 |
| 5052746 | -398.50 |
| 5052747 | -18,450.00 |
| 5052748 | -12,300.00 |
| 5052749 | -724.50 |
| 5052762 | -59.50 |
| 5052771 | -178.50 |
| 5052776 | -77.70 |
| 5052777 | -178.50 |
| 5052778 | -6,150.00 |
| 5052785 | -5,372.00 |
| 5052786 | -2,472.70 |
| 5052787 | -1,682.70 |
| 5052798 | -196.20 |
| 5052801 | -238.00 |
| 5052802 | -59.50 |
| 5052806 | -222.50 |
| 5052807 | -763.88 |
| 5052808 | -787.41 |
| 5052809 | -763.88 |
| 5052813 | -178.50 |
| 5052816 | -119.00 |
| 5052819 | -59.50 |
| 5052824 | -11,137.50 |
| 5052830 | -576.90 |
| 5052835 | -19,393.00 |
| 5052836 | -358.45 |
| 5052838 | -694,540.00 |
| 5052846 | -1,190.00 |
| 5052850 | -9,314.39 |
| 5052851 | -178.50 |
| 5052856 | -178.50 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 690 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 688   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5052859 | -119.00 |
| 5052864 | -48.63 |
| 5052865 | -27,675.00 |
| 5052868 | -2,165.63 |
| 5052876 | -9,020.00 |
| 5052880 | -2,475.00 |
| 5052882 | -388.50 |
| 5052888 | -119.00 |
| 5052889 | -59.50 |
| 5052905 | -1,080.57 |
| 5052906 | -59.50 |
| 5052907 | -35.70 |
| 5052912 | -1,190.00 |
| 5052915 | -595.00 |
| 5052920 | -101.00 |
| 5052921 | -101.00 |
| 5052931 | -59.50 |
| 5052940 | -763.00 |
| 5052941 | -1,979.96 |
| 5052942 | -6,187.50 |
| 5052944 | -647.50 |
| 5052957 | -352.51 |
| 5052958 | -2,448.58 |
| 5052961 | -309.38 |
| 5052963 | -178.50 |
| 5052964 | -1,176.00 |
| 5052966 | -178.50 |
| 5052969 | -59.50 |
| 5052979 | -119.00 |
| 5052983 | -119.00 |
| 5052989 | -59.50 |
| 5052990 | -59.50 |
| 5052991 | -119.00 |
| 5052994 | -59.50 |
| 5053004 | -357.00 |
| 5053008 | -101.00 |
| 5053010 | -202.00 |
| 5053011 | -23.80 |
| 5053016 | -486.25 |
| 5053019 | -6,150.00 |
| 5053042 | -5,278.86 |
| 5053047 | -297.50 |
| 5053058 | -119.00 |
| 5053061 | -59.50 |
| 5053081 | -238.00 |
| 5053087 | -31.25 |
| 5053089 | -119.00 |
| 5053093 | -77.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 689   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5053098 | -297.50 |
| 5053104 | -119.00 |
| 5053105 | -2,776.64 |
| 5053106 | -178.50 |
| 5053107 | -119.00 |
| 5053121 | -16,562.63 |
| 5053133 | -202.00 |
| 5053136 | -5,468.75 |
| 5053146 | -119.00 |
| 5053154 | -5,950.00 |
| 5053160 | -97.25 |
| 5053163 | -600.25 |
| 5053164 | -360.27 |
| 5053165 | -595.00 |
| 5053167 | -178.50 |
| 5053179 | -119.00 |
| 5053186 | -243.13 |
| 5053189 | -595.00 |
| 5053191 | -119.00 |
| 5053206 | -471,336.30 |
| 5053217 | -238.00 |
| 5053219 | -1,261.48 |
| 5053221 | -238.00 |
| 5053222 | -297.50 |
| 5053223 | -204.38 |
| 5053239 | -2,380.00 |
| 5053249 | -1,953.75 |
| 5053255 | -119.00 |
| 5053264 | -238.00 |
| 5053277 | -128.50 |
| 5053278 | -59.50 |
| 5053279 | -35.70 |
| 5053280 | -59.50 |
| 5053285 | -40.40 |
| 5053287 | -23.80 |
| 5053289 | -181.80 |
| 5053293 | -1,890.00 |
| 5053294 | -595.00 |
| 5053295 | -595.00 |
| 5053297 | -119.00 |
| 5053300 | -404.00 |
| 5053301 | -595.00 |
| 5053305 | -357.00 |
| 5053315 | -119.00 |
| 5053316 | -59.50 |
| 5053320 | -178.50 |
| 5053321 | -97.25 |
| 5053344 | -178.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 690   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5053345 | -119.00 |
| 5053346 | -119.00 |
| 5053348 | -297.50 |
| 5053359 | -1,285.00 |
| 5053362 | -119.00 |
| 5053363 | -238.00 |
| 5053365 | -297.50 |
| 5053366 | -119.00 |
| 5053367 | -297.50 |
| 5053368 | -238.00 |
| 5053371 | -59.50 |
| 5053374 | -357.00 |
| 5053379 | -595.00 |
| 5053382 | -243.13 |
| 5053383 | -51.80 |
| 5053387 | -178.50 |
| 5053394 | -119.00 |
| 5053397 | -119.00 |
| 5053398 | -238.00 |
| 5053405 | -202.00 |
| 5053407 | -303.00 |
| 5053413 | -59.50 |
| 5053415 | -238.00 |
| 5053417 | -119.00 |
| 5053419 | -119.00 |
| 5053421 | -59.50 |
| 5053422 | -59.50 |
| 5053424 | -59.50 |
| 5053426 | -1,144.75 |
| 5053431 | -178.50 |
| 5053437 | -59.50 |
| 5053451 | -119.00 |
| 5053454 | -178.50 |
| 5053456 | -595.00 |
| 5053462 | -917.40 |
| 5053468 | -238.00 |
| 5053470 | -238.00 |
| 5053471 | -178.50 |
| 5053472 | -119.00 |
| 5053473 | -59.50 |
| 5053474 | -178.50 |
| 5053475 | -119.00 |
| 5053483 | -178.50 |
| 5053485 | -238.00 |
| 5053487 | -59.50 |
| 5053489 | -97.25 |
| 5053492 | -119.00 |
| 5053493 | -119.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 691   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5053497 | -476.00 |
| 5053500 | -595.00 |
| 5053504 | -80.80 |
| 5053506 | -297.50 |
| 5053508 | -82.50 |
| 5053511 | -297.50 |
| 5053520 | -119.00 |
| 5053521 | -416.50 |
| 5053527 | -238.00 |
| 5053535 | -59.50 |
| 5053536 | -595.00 |
| 5053538 | -416.50 |
| 5053539 | -238.00 |
| 5053550 | -297.50 |
| 5053556 | -297.50 |
| 5053557 | -178.50 |
| 5053570 | -595.00 |
| 5053571 | -297.50 |
| 5053575 | -238.00 |
| 5053577 | -119.00 |
| 5053580 | -238.00 |
| 5053585 | -238.00 |
| 5053589 | -357.00 |
| 5053599 | -297.50 |
| 5053604 | -238.00 |
| 5053605 | -178.50 |
| 5053607 | -238.00 |
| 5053609 | -119.00 |
| 5053614 | -4,640.63 |
| 5053617 | -297.50 |
| 5053622 | -238.00 |
| 5053630 | -2,826.00 |
| 5053636 | -1,804.00 |
| 5053637 | -119.00 |
| 5053645 | -101.00 |
| 5053648 | -181.80 |
| 5053653 | -297.50 |
| 5053654 | -238.00 |
| 5053656 | -178.50 |
| 5053657 | -97.25 |
| 5053659 | -119.00 |
| 5053663 | -7,871.88 |
| 5053672 | -48.63 |
| 5053673 | -2,380.00 |
| 5053675 | -59.50 |
| 5053677 | -119.00 |
| 5053679 | -59.50 |
| 5053688 | -1,302.50 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5053690 | -119.00 |
| 5053694 | -59.50 |
| 5053695 | -59.50 |
| 5053699 | -97.25 |
| 5053701 | -119.00 |
| 5053704 | -297.50 |
| 5053710 | -59.50 |
| 5053728 | -178.50 |
| 5053733 | -178.50 |
| 5053735 | -178.50 |
| 5053736 | -119.00 |
| 5053737 | -297.50 |
| 5053740 | -23.80 |
| 5053741 | -59.50 |
| 5053747 | -59.50 |
| 5053748 | -119.00 |
| 5053754 | -178.50 |
| 5053759 | -6,660.00 |
| 5053766 | -23.80 |
| 5053767 | -357.00 |
| 5053781 | -119.00 |
| 5053783 | -59.50 |
| 5053784 | -119.00 |
| 5053787 | -667.50 |
| 5053790 | -297.50 |
| 5053791 | -59.50 |
| 5053794 | -178.50 |
| 5053797 | -202.00 |
| 5053798 | -238.00 |
| 5053799 | -518.00 |
| 5053801 | -297.50 |
| 5053802 | -59.50 |
| 5053803 | -297.50 |
| 5053805 | -178.50 |
| 5053806 | -59.50 |
| 5053809 | -486.25 |
| 5053812 | -59.50 |
| 5053813 | -23.80 |
| 5053815 | -59.50 |
| 5053817 | -297.50 |
| 5053818 | -595.00 |
| 5053819 | -238.00 |
| 5053820 | -97.25 |
| 5053821 | -119.00 |
| 5053822 | -59.50 |
| 5053826 | -9,225.00 |
| 5053829 | -627.50 |
| 5053830 | -768.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 693   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5053835 | -11.90 |
| 5053836 | -11.90 |
| 5053837 | -119.00 |
| 5053838 | -59.50 |
| 5053839 | -59.50 |
| 5053840 | -59.50 |
| 5053841 | -11.90 |
| 5053843 | -178.50 |
| 5053844 | -178.50 |
| 5053845 | -119.00 |
| 5053846 | -59.50 |
| 5053847 | -59.50 |
| 5053848 | -178.50 |
| 5053849 | -357.00 |
| 5053850 | -178.50 |
| 5053852 | -6,150.00 |
| 5053853 | -6,150.00 |
| 5053854 | -238.00 |
| 5053855 | -59.50 |
| 5053856 | -59.50 |
| 5053860 | -178.50 |
| 5053861 | -178.50 |
| 5053863 | -9,225.00 |
| 5053864 | -59.50 |
| 5053867 | -59.50 |
| 5053868 | -53.77 |
| 5053870 | -59.50 |
| 5053871 | -928.13 |
| 5053872 | -59.50 |
| 5053873 | -238.00 |
| 5053874 | -119.00 |
| 5053875 | -119.00 |
| 5053876 | -59.50 |
| 5053877 | -59.50 |
| 5053882 | -202.00 |
| 5053883 | -667.50 |
| 5053884 | -202.00 |
| 5053885 | -121.20 |
| 5053887 | -59.50 |
| 5053892 | -890.00 |
| 5053896 | -155.40 |
| 5053897 | -129.50 |
| 5053900 | -119.00 |
| 5053902 | -97.25 |
| 5053906 | -303.00 |
| 5053911 | -59.50 |
| 5053916 | -202.00 |
| 5053922 | -59.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  694   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5053923 | -518.00 |
| 5053924 | -12,300.00 |
| 5053927 | -35.70 |
| 5053933 | -119.00 |
| 5053934 | -119.00 |
| 5053935 | -59.50 |
| 5053938 | -963.76 |
| 5053945 | -59.50 |
| 5053954 | -12,750.00 |
| 5053956 | -119.00 |
| 5053958 | -59.50 |
| 5053959 | -238.00 |
| 5053968 | -238.00 |
| 5053974 | -902.00 |
| 5053976 | -2,826.00 |
| 5053978 | -59.50 |
| 5053979 | -119.00 |
| 5053980 | -3,608.00 |
| 5053982 | -505.00 |
| 5053987 | -178.50 |
| 5053992 | -178.50 |
| 5053993 | -178.50 |
| 5054001 | -297.50 |
| 5054006 | -178.50 |
| 5054007 | -178.50 |
| 5054008 | -119.00 |
| 5054011 | -1,010.00 |
| 5054012 | -3,252.50 |
| 5054013 | -761.00 |
| 5054014 | -297.50 |
| 5054015 | -297.50 |
| 5054016 | -178.50 |
| 5054018 | -595.00 |
| 5054019 | -178.50 |
| 5054021 | -595.00 |
| 5054022 | -297.50 |
| 5054023 | -476.00 |
| 5054024 | -595.00 |
| 5054025 | -2,975.00 |
| 5054045 | -119.00 |
| 5054049 | -59.50 |
| 5054056 | -5,540.00 |
| 5054059 | -6,619.26 |
| 5054060 | -86,541.28 |
| 5054061 | -68,973.75 |
| 5054063 | -311,155.50 |
| 5054064 | -59.50 |
| 5054065 | -23.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 695   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5054071 | -595.00 |
| 5054073 | -3,511,781.20 |
| 5054075 | -23.80 |
| 5054077 | -59.50 |
| 5054081 | -119.00 |
| 5054085 | -595.00 |
| 5054086 | -281,019.38 |
| 5054087 | -1,704,912.29 |
| 5054092 | -1,131,525.00 |
| 5054093 | -1,875.00 |
| 5054094 | -49,062.50 |
| 5054095 | -2,676,297.14 |
| 5054096 | -119.00 |
| 5054167 | -238.00 |
| 5054172 | -2,330.00 |
| 5054179 | -134.41 |
| 5054180 | -178.50 |
| 5054181 | -178.50 |
| 5054189 | -408.76 |
| 5054200 | -35.70 |
| 5054202 | -178.50 |
| 5054203 | -119.00 |
| 5054217 | -976.38 |
| 5054224 | -119.00 |
| 5054225 | -119.00 |
| 5054227 | -178.50 |
| 5054229 | -18,586.30 |
| 5054231 | -126,996.10 |
| 5054235 | -59.50 |
| 5054244 | -119.00 |
| 5054246 | -119.00 |
| 5054249 | -119.00 |
| 5054253 | -238.00 |
| 5054257 | -1,080.57 |
| 5054258 | -1,080.57 |
| 5054260 | -1,080.57 |
| 5054270 | -178.50 |
| 5054271 | -238.00 |
| 5054277 | -1,061,569.48 |
| 5054278 | -760,765.63 |
| 5054279 | -8,160.00 |
| 5054285 | -119.00 |
| 5054289 | -238.00 |
| 5054292 | -4,437.00 |
| 5054303 | -59.50 |
| 5054307 | -595.00 |
| 5054311 | -321.26 |
| 5054315 | -3,038.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 696   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5054318 | -1,430.64 |
| 5054322 | -486.25 |
| 5054340 | -119.00 |
| 5054341 | -297.50 |
| 5054342 | -178.50 |
| 5054358 | -77.54 |
| 5054360 | -178.50 |
| 5054361 | -238.00 |
| 5054370 | -59.50 |
| 5054374 | -238.00 |
| 5054393 | -119.00 |
| 5054403 | -294.00 |
| 5054405 | -2,740.00 |
| 5054407 | -297.50 |
| 5054409 | -119.00 |
| 5054418 | -613.13 |
| 5054424 | -303.00 |
| 5054428 | -35.70 |
| 5054429 | -1,749.88 |
| 5054436 | -119.00 |
| 5054450 | -59.50 |
| 5054456 | -647.50 |
| 5054459 | -243.13 |
| 5054464 | -59.50 |
| 5054466 | -1,786.76 |
| 5054470 | -321.00 |
| 5054472 | -59.50 |
| 5054473 | -119.00 |
| 5054476 | -119.00 |
| 5054477 | -119.00 |
| 5054479 | -119.00 |
| 5054501 | -59.50 |
| 5054507 | -2,082.50 |
| 5054519 | -297.50 |
| 5054520 | -59.50 |
| 5054521 | -671.00 |
| 5054523 | -243.13 |
| 5054528 | -59.50 |
| 5054536 | -1,190.00 |
| 5054537 | -518.00 |
| 5054562 | -178.50 |
| 5054564 | -178.50 |
| 5054571 | -178.50 |
| 5054574 | -119.00 |
| 5054575 | -59.50 |
| 5054576 | -119.00 |
| 5054577 | -178.50 |
| 5054585 | -23.80 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5054587 | -31.25 |
| 5054588 | -1,650.00 |
| 5054592 | -5,840.40 |
| 5054593 | -357.00 |
| 5054604 | -119.00 |
| 5054619 | -2,323,596.97 |
| 5054639 | -59.50 |
| 5054646 | -59.50 |
| 5054652 | -12,300.00 |
| 5054662 | -3,517.80 |
| 5054665 | -357.00 |
| 5054667 | -59.50 |
| 5054680 | -297.50 |
| 5054683 | -59.50 |
| 5054687 | -59.50 |
| 5054688 | -595.00 |
| 5054692 | -119.00 |
| 5054696 | -9,020.00 |
| 5054700 | -60.60 |
| 5054706 | -178.50 |
| 5054707 | -119.00 |
| 5054710 | -476.00 |
| 5054712 | -3,025.70 |
| 5054714 | -238.00 |
| 5054715 | -178.50 |
| 5054726 | -12,300.00 |
| 5054738 | -15,568.76 |
| 5054744 | -595.00 |
| 5054754 | -595.00 |
| 5054756 | -24,989.50 |
| 5054757 | -14,848.00 |
| 5054759 | -297.50 |
| 5054780 | -119.00 |
| 5054787 | -178.50 |
| 5054790 | -416.50 |
| 5054792 | -59.50 |
| 5054803 | -23.80 |
| 5054812 | -297.50 |
| 5054813 | -297.50 |
| 5054817 | -178.50 |
| 5054823 | -119.00 |
| 5054824 | -178.50 |
| 5054831 | -297.50 |
| 5054849 | -59.50 |
| 5054852 | -595.00 |
| 5054853 | -97.25 |
| 5054854 | -119.00 |
| 5054861 | -119.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 698   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5054864 | -1,479,721.98 |
| 5054865 | -130,477.38 |
| 5054867 | -4,211.75 |
| 5054868 | -16.50 |
| 5054869 | -274.68 |
| 5054876 | -2,135.70 |
| 5054878 | -61,936.50 |
| 5054879 | -263,392.68 |
| 5054881 | -81,340.92 |
| 5054882 | -7,390.83 |
| 5054888 | -521,384.28 |
| 5054894 | -59.50 |
| 5054895 | -178.50 |
| 5054896 | -343,500.00 |
| 5054897 | -30,750.00 |
| 5054905 | -235,500.00 |
| 5054910 | -1,006,304.12 |
| 5054912 | -52,211.85 |
| 5054913 | -86,404.58 |
| 5054918 | -303.00 |
| 5054921 | -119.00 |
| 5054925 | -595.00 |
| 5054926 | -451.00 |
| 5054927 | -119.00 |
| 5054950 | -142,531.25 |
| 5054951 | -220,665.33 |
| 5054954 | -2,337.00 |
| 5054957 | -3,579,097.43 |
| 5054958 | -3,220,336.23 |
| 5054959 | -34,207.50 |
| 5054960 | -43,789.88 |
| 5054961 | -171,037.50 |
| 5054962 | -2,299.10 |
| 5054963 | -85,698.90 |
| 5054964 | -62,156.25 |
| 5054965 | -56,306.51 |
| 5054966 | -882,029.66 |
| 5054967 | -32,157.45 |
| 5054968 | -39,604.08 |
| 5054978 | -361,041.64 |
| 5054979 | -1,312,905.00 |
| 5054983 | -1,346,974.15 |
| 5054984 | -2,819,348.34 |
| 5054988 | -17,989.25 |
| 5054989 | -24,846.50 |
| 5054990 | -36,632.25 |
| 5054991 | -59.50 |
| 5054995 | -259.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  699   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5054997 | -38,360.00 |
| 5055002 | -535.50 |
| 5055004 | -378.84 |
| 5055005 | -5,078.13 |
| 5055018 | -595.00 |
| 5055020 | -23.80 |
| 5055029 | -178.50 |
| 5055038 | -297.50 |
| 5055049 | -1,064.00 |
| 5055052 | -8,208.20 |
| 5055055 | -404.00 |
| 5055063 | -60.60 |
| 5055068 | -178.50 |
| 5055079 | -134,392.08 |
| 5055081 | -11,591,506.00 |
| 5055083 | -136,093.75 |
| 5055089 | -22,572.00 |
| 5055093 | -13,105.01 |
| 5055098 | -2,947,518.00 |
| 5055101 | -3,608.00 |
| 5055102 | -31,570.00 |
| 5055103 | -1,804.00 |
| 5055104 | -3,608.00 |
| 5055105 | -1,804.00 |
| 5055117 | -203,932.65 |
| 5055119 | -94,644.98 |
| 5055120 | -1,530,666.21 |
| 5055122 | -55,022.00 |
| 5055124 | -6,314.00 |
| 5055125 | -6,314.00 |
| 5055126 | -16,236.00 |
| 5055137 | -7,216.00 |
| 5055138 | -3,608.00 |
| 5055139 | -1,804.00 |
| 5055141 | -3,608.00 |
| 5055143 | -3,608.00 |
| 5055144 | -9,922.00 |
| 5055145 | -902.00 |
| 5055146 | -6,314.00 |
| 5055156 | -2,476.80 |
| 5055161 | -55.00 |
| 5055167 | -7,353.00 |
| 5055168 | -7,353.00 |
| 5055169 | -506.00 |
| 5055171 | -1,012.00 |
| 5055173 | -506.00 |
| 5055174 | -253.00 |
| 5055179 | -1,428,815.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 700   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5055180 | -26,573.00 |
| 5055181 | -615,948.65 |
| 5055182 | -57,020.00 |
| 5055183 | -1,372,943.22 |
| 5055184 | -526,587.60 |
| 5055185 | -2,706.00 |
| 5055186 | -3,608.00 |
| 5055198 | -1,012.00 |
| 5055199 | -570.00 |
| 5055200 | -2,225.00 |
| 5055202 | -3,390.00 |
| 5055203 | -2,410.00 |
| 5055205 | -1,325.00 |
| 5055207 | -2,706.00 |
| 5055208 | -1,804.00 |
| 5055209 | -2,706.00 |
| 5055210 | -1,804.00 |
| 5055211 | -27,060.00 |
| 5055216 | -1,252,331.39 |
| 5055220 | -77,438.12 |
| 5055222 | -2,706.00 |
| 5055223 | -902.00 |
| 5055225 | -10,824.00 |
| 5055227 | -243,810.60 |
| 5055228 | -902.00 |
| 5055229 | -3,608.00 |
| 5055230 | -7,216.00 |
| 5055231 | -3,608.00 |
| 5055232 | -104,632.00 |
| 5055234 | -11,726.00 |
| 5055235 | -7,216.00 |
| 5055255 | -50.60 |
| 5055259 | -1,865,593.00 |
| 5055262 | -902.00 |
| 5055263 | -3,608.00 |
| 5055264 | -902.00 |
| 5055265 | -5,412.00 |
| 5055267 | -2,530.00 |
| 5055269 | -1,627.50 |
| 5055270 | -730.00 |
| 5055271 | -1,325.00 |
| 5055272 | -1,325.00 |
| 5055276 | -1,265.00 |
| 5055277 | -1,315.00 |
| 5055278 | -657.50 |
| 5055281 | -1,112.50 |
| 5055288 | -1,198,729.35 |
| 5055289 | -84,104.45 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 701   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5055293 | -31,380.58 |
| 5055295 | -9,922.00 |
| 5055296 | -2,109.00 |
| 5055298 | -285.00 |
| 5055317 | -21,824.40 |
| 5055321 | -32,357.70 |
| 5055322 | -759.00 |
| 5055325 | -1,265.00 |
| 5055328 | -7,216.00 |
| 5055329 | -3,608.00 |
| 5055347 | -7,960.00 |
| 5055349 | -1,112.50 |
| 5055350 | -1,325.00 |
| 5055352 | -1,120.00 |
| 5055353 | -570.00 |
| 5055354 | -1,315.00 |
| 5055362 | -9,539.53 |
| 5055363 | -3,390.00 |
| 5055365 | -1,190.00 |
| 5055366 | -1,265.00 |
| 5055369 | -156.25 |
| 5055373 | -4,267.50 |
| 5055380 | -216.48 |
| 5055381 | -144.32 |
| 5055383 | -126.28 |
| 5055385 | -2,706.00 |
| 5055387 | -6,314.00 |
| 5055389 | -4,510.00 |
| 5055390 | -7,216.00 |
| 5055391 | -9,020.00 |
| 5055394 | -243.54 |
| 5055398 | -180.40 |
| 5055399 | -171.38 |
| 5055414 | -206.25 |
| 5055415 | -197,622.87 |
| 5055425 | -902.00 |
| 5055426 | -9,922.00 |
| 5055427 | -5,412.00 |
| 5055465 | -253.00 |
| 5055466 | -253.00 |
| 5055468 | -1,265.00 |
| 5055470 | -253.00 |
| 5055471 | -253.00 |
| 5055473 | -1,770.00 |
| 5055478 | -117.26 |
| 5055491 | -135.30 |
| 5055495 | -153.34 |
| 5055496 | -117.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 702   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5055497 | -135.30 |
| 5055517 | -351.78 |
| 5055521 | -117.26 |
| 5055534 | -253.00 |
| 5055538 | -1,265.00 |
| 5055540 | -1,865.00 |
| 5055541 | -1,865.00 |
| 5055543 | -6,512.50 |
| 5055547 | -189.42 |
| 5055553 | -162.36 |
| 5055554 | -999.00 |
| 5055555 | -4,450.00 |
| 5055556 | -7,950.00 |
| 5055557 | -3,170.00 |
| 5055558 | -1,585.00 |
| 5055559 | -2,330.00 |
| 5055561 | -1,112.50 |
| 5055562 | -1,442.50 |
| 5055563 | -855.00 |
| 5055571 | -964.98 |
| 5055575 | -1,143.68 |
| 5055576 | -214.44 |
| 5055577 | -765.24 |
| 5055590 | -259,102.10 |
| 5055591 | -32,310.60 |
| 5055594 | -595.00 |
| 5055595 | -1,930.00 |
| 5055597 | -1,145.00 |
| 5055598 | -1,695.00 |
| 5055600 | -1,112.50 |
| 5055601 | -1,112.50 |
| 5055602 | -1,265.00 |
| 5055603 | -99.22 |
| 5055613 | -3,910.00 |
| 5055619 | -4,450.00 |
| 5055644 | -464.30 |
| 5055645 | -1,012.00 |
| 5055646 | -253.00 |
| 5055647 | -253.00 |
| 5055648 | -1,315.00 |
| 5055649 | -1,140.00 |
| 5055652 | -1,112.50 |
| 5055654 | -306.68 |
| 5055655 | -153.34 |
| 5055663 | -2,650.00 |
| 5055666 | -1,325.00 |
| 5055670 | -7,930.00 |
| 5055673 | -812.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 703   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5055676 | -14,430.00 |
| 5055680 | -1,265.00 |
| 5055690 | -241.25 |
| 5055693 | -451.00 |
| 5055699 | -162.36 |
| 5055701 | -117.26 |
| 5055703 | -373.55 |
| 5055720 | -201.67 |
| 5055726 | -1,325.00 |
| 5055729 | -12,000.00 |
| 5055730 | -730.00 |
| 5055740 | -7,979.55 |
| 5055741 | -1,012.00 |
| 5055743 | -196.57 |
| 5055749 | -214.44 |
| 5055752 | -506.00 |
| 5055753 | -3,289.00 |
| 5055754 | -50.60 |
| 5055755 | -50.60 |
| 5055756 | -5,540.00 |
| 5055759 | -495.00 |
| 5055762 | -3,390.00 |
| 5055763 | -657.50 |
| 5055768 | -6,000.00 |
| 5055770 | -590.00 |
| 5055791 | -2,582.50 |
| 5055795 | -1,031,204.22 |
| 5055796 | -461,659.71 |
| 5055797 | -1,608.30 |
| 5055807 | -225.50 |
| 5055808 | -162.36 |
| 5055817 | -162.36 |
| 5055840 | -369.82 |
| 5055853 | -180.40 |
| 5055869 | -1,170.49 |
| 5055871 | -509.30 |
| 5055885 | -189.42 |
| 5055887 | -135.30 |
| 5055889 | -162.36 |
| 5055890 | -306.68 |
| 5055902 | -297.66 |
| 5055906 | -171.38 |
| 5055941 | -241.25 |
| 5055972 | -135.30 |
| 5055973 | -214.44 |
| 5055977 | -920.31 |
| 5055995 | -405.90 |
| 5056001 | -2,890.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 704   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5056002 | -5,057.50 |
| 5056028 | -117.26 |
| 5056042 | -1,518.00 |
| 5056044 | -759.00 |
| 5056045 | -1,012.00 |
| 5056048 | -1,325.00 |
| 5056049 | -15,950.00 |
| 5056051 | -108.24 |
| 5056058 | -189.42 |
| 5056063 | -887.50 |
| 5056064 | -238.00 |
| 5056065 | -1,112.50 |
| 5056068 | -1,865.00 |
| 5056082 | -1,695.00 |
| 5056085 | -4,060.00 |
| 5056086 | -1,370.00 |
| 5056090 | -1,221.00 |
| 5056092 | -730.00 |
| 5056095 | -1,325.00 |
| 5056123 | -253.28 |
| 5056127 | -750.54 |
| 5056131 | -353,949.77 |
| 5056132 | -479,446.84 |
| 5056134 | -902.00 |
| 5056135 | -20,746.00 |
| 5056136 | -5,412.00 |
| 5056137 | -22,550.00 |
| 5056138 | -4,510.00 |
| 5056147 | -214.44 |
| 5056196 | -253.00 |
| 5056198 | -253.00 |
| 5056199 | -101.20 |
| 5056201 | -253.00 |
| 5056204 | -3,815.00 |
| 5056205 | -4,450.00 |
| 5056206 | -67,050.00 |
| 5056207 | -1,442.50 |
| 5056209 | -730.00 |
| 5056210 | -13,250.00 |
| 5056212 | -3,190.00 |
| 5056213 | -1,112.50 |
| 5056214 | -657.50 |
| 5056215 | -1,265.00 |
| 5056217 | -2,740.00 |
| 5056218 | -12,180.00 |
| 5056228 | -652.26 |
| 5056231 | -3,390.00 |
| 5056233 | -2,330.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 705   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5056237 | -1,265.00 |
| 5056244 | -198.44 |
| 5056248 | -252.56 |
| 5056253 | -144.32 |
| 5056263 | -189.42 |
| 5056282 | -643.32 |
| 5056285 | -252.56 |
| 5056305 | -99.22 |
| 5056307 | -405.90 |
| 5056324 | -171.38 |
| 5056348 | -137.47 |
| 5056351 | -162.36 |
| 5056361 | -384.21 |
| 5056363 | -562.91 |
| 5056374 | -1,163.58 |
| 5056380 | -378.84 |
| 5056382 | -509.30 |
| 5056386 | -428.88 |
| 5056389 | -160.83 |
| 5056409 | -126.28 |
| 5056415 | -807.30 |
| 5056429 | -398.91 |
| 5056431 | -142.25 |
| 5056460 | -3,810.00 |
| 5056548 | -375.27 |
| 5056549 | -634.39 |
| 5056587 | -368.21 |
| 5056588 | -3,941.74 |
| 5056589 | -1,488.30 |
| 5056593 | -117.26 |
| 5056594 | -676.50 |
| 5056599 | -6,314.00 |
| 5056620 | -1,978.00 |
| 5056695 | -214.44 |
| 5056696 | -214.95 |
| 5056723 | -33,192.00 |
| 5056733 | -500.36 |
| 5056750 | -1,319.97 |
| 5056758 | -981,240.70 |
| 5056782 | -142.96 |
| 5056794 | -3,859.92 |
| 5056838 | -203,670.71 |
| 5056839 | -69,503.11 |
| 5056843 | -3,810.00 |
| 5056844 | -12,954.00 |
| 5056865 | -302.99 |
| 5056888 | -62,865.05 |
| 5056891 | -115,400.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  706   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5056892 | -26,171.88 |
| 5056894 | -17,687.51 |
| 5056897 | -402,116.00 |
| 5056900 | -171.38 |
| 5056908 | -149,966.40 |
| 5056909 | -2,401,033.80 |
| 5056910 | -6,390,670.00 |
| 5056915 | -31,365.00 |
| 5056916 | -64,251.27 |
| 5056928 | -270.60 |
| 5056930 | -321.66 |
| 5056941 | -319.99 |
| 5056947 | -109,310.00 |
| 5056948 | -22,407.50 |
| 5056949 | -29,833.75 |
| 5056950 | -14,450.00 |
| 5056952 | -19,795.66 |
| 5056953 | -85,850.00 |
| 5056955 | -5,040.63 |
| 5056958 | -10,016.27 |
| 5056960 | -606,340.00 |
| 5056961 | -744,208.14 |
| 5056962 | -116,322.50 |
| 5056964 | -268.05 |
| 5056969 | -595.32 |
| 5056975 | -89,250.00 |
| 5056976 | -101,165.63 |
| 5056977 | -28,050.00 |
| 5056979 | -67,872.01 |
| 5056981 | -14,226.50 |
| 5056982 | -543,322.54 |
| 5056983 | -250.18 |
| 5056987 | -89.35 |
| 5056989 | -171.38 |
| 5057017 | -72,492.05 |
| 5057043 | -8,699.43 |
| 5057044 | -253,818.75 |
| 5057045 | -62,900.00 |
| 5057049 | -42,500.00 |
| 5057050 | -52,990.63 |
| 5057051 | -80,807.38 |
| 5057076 | -12,835.46 |
| 5057087 | -4,233.00 |
| 5057092 | -38,115.00 |
| 5057095 | -94,653.75 |
| 5057096 | -4,020.00 |
| 5057287 | -620.52 |
| 5057309 | -321.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 707   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5057311 | -631.78 |
| 5057315 | -616.52 |
| 5057347 | -384.21 |
| 5057349 | -162.36 |
| 5057400 | -187.64 |
| 5057401 | -268.05 |
| 5057493 | -518.23 |
| 5057495 | -460.02 |
| 5057496 | -114.07 |
| 5057523 | -107.22 |
| 5057538 | -90.20 |
| 5057554 | -6,503.42 |
| 5057564 | -784.74 |
| 5057569 | -6,037.00 |
| 5057629 | -581.03 |
| 5057633 | -947.10 |
| 5057643 | -6,467.34 |
| 5057859 | -550.00 |
| 5057869 | -45.10 |
| 5057870 | -8,730.15 |
| 5057871 | -4,460.00 |
| 5057872 | -830.00 |
| 5057873 | -1,498.10 |
| 5057874 | -415.00 |
| 5057893 | -1,578.50 |
| 5057910 | -38,496.96 |
| 5057937 | -640,914.38 |
| 5057938 | -1,651,540.45 |
| 5057939 | -728,159.18 |
| 5057940 | -38,387.00 |
| 5057941 | -14,022.39 |
| 5057943 | -414,622.00 |
| 5057944 | -110,173.13 |
| 5057946 | -809,333.26 |
| 5057963 | -191,939.64 |
| 5057965 | -11,171.25 |
| 5057966 | -61,200.00 |
| 5057967 | -7,650.00 |
| 5057968 | -195,500.00 |
| 5057979 | -567,800.00 |
| 5057980 | -7,045.75 |
| 5057981 | -14,710.00 |
| 5057982 | -22,060.00 |
| 5057983 | -9,426.00 |
| 5057984 | -78,846.00 |
| 5057985 | -116,450.00 |
| 5057986 | -48,086.50 |
| 5057987 | -289,158.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  708   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5057988 | -7,465.68 |
| 5057989 | -41,304.43 |
| 5057991 | -20,352.51 |
| 5057992 | -74,545.00 |
| 5057993 | -9,688.50 |
| 5057996 | -253,757.51 |
| 5057999 | -96,036.96 |
| 5058000 | -90,100.00 |
| 5058001 | -141,941.61 |
| 5058003 | -255,535.01 |
| 5058006 | -20,943.25 |
| 5058011 | -46,924.40 |
| 5058012 | -47,643.75 |
| 5058056 | -3,774.00 |
| 5058057 | -12,159.00 |
| 5058058 | -2,015.00 |
| 5058060 | -9,231.60 |
| 5058063 | -60,632.00 |
| 5058065 | -78,840.67 |
| 5058072 | -1,515.85 |
| 5058073 | -198.44 |
| 5058074 | -90.20 |
| 5058075 | -620.00 |
| 5058136 | -44,158.00 |
| 5058196 | -7,038.39 |
| 5058197 | -78,500.00 |
| 5058200 | -2,330.15 |
| 5058210 | -1,445.25 |
| 5058215 | -5,210.00 |
| 5058275 | -512,940.98 |
| 5058286 | -16,782.13 |
| 5058288 | -691.63 |
| 5058292 | -2,095.25 |
| 5058295 | -622.50 |
| 5058305 | -205,781.25 |
| 5058346 | -38,750.65 |
| 5058349 | -565,281.25 |
| 5058352 | -96,117.00 |
| 5058353 | -60,290.63 |
| 5058354 | -8,249.38 |
| 5058360 | -16,428.76 |
| 5058367 | -463,250.00 |
| 5058369 | -113,280.00 |
| 5058370 | -238,399.58 |
| 5058371 | -11,528.75 |
| 5058372 | -747,404.13 |
| 5058373 | -19,761.25 |
| 5058374 | -66,507.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 709   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5058375 | -89,250.00 |
| 5058376 | -20,003.00 |
| 5058379 | -4,857.50 |
| 5058380 | -37,536.29 |
| 5058381 | -32,605.03 |
| 5058386 | -22,330.00 |
| 5058402 | -79,385.50 |
| 5058403 | -16,102.80 |
| 5058404 | -668,551.00 |
| 5058405 | -37,566.26 |
| 5058407 | -41,829.40 |
| 5058410 | -32,040.00 |
| 5058411 | -651.25 |
| 5058413 | -291,256.26 |
| 5058414 | -40,156.88 |
| 5058417 | -64,818.00 |
| 5058478 | -4,313.81 |
| 5058495 | -1,250.00 |
| 5058496 | -1,040.00 |
| 5058536 | -1,147,922.16 |
| 5058538 | -726,157.05 |
| 5058541 | -4,081.88 |
| 5058544 | -6,875.00 |
| 5058550 | -43,701.29 |
| 5058551 | -1,413,008.13 |
| 5058552 | -27,200.00 |
| 5058553 | -27,200.00 |
| 5058554 | -174,385.45 |
| 5058555 | -233,151.69 |
| 5058556 | -238,942.50 |
| 5058557 | -79,662.50 |
| 5058558 | -2,534.40 |
| 5058560 | -34,147.50 |
| 5058561 | -16,080.50 |
| 5058562 | -3,631.26 |
| 5058563 | -36,541.75 |
| 5058564 | -156,516.89 |
| 5058565 | -12,358.00 |
| 5058566 | -20,943.75 |
| 5058567 | -60,047.50 |
| 5058571 | -2,477.25 |
| 5058572 | -53,441.25 |
| 5058574 | -2,534.40 |
| 5058575 | -67,527.14 |
| 5058576 | -7,603.19 |
| 5058577 | -1,222,408.81 |
| 5058578 | -975,274.25 |
| 5058579 | -42,313.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 710   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5058581 | -1,595,555.63 |
| 5058582 | -28,900.00 |
| 5058583 | -26,843.76 |
| 5058600 | -131,223.00 |
| 5058604 | -28,042.38 |
| 5058605 | -102,187.50 |
| 5058618 | -70,550.00 |
| 5058619 | -13,355.00 |
| 5058620 | -103,844.22 |
| 5058622 | -14,949.38 |
| 5058623 | -24,523.13 |
| 5058624 | -36,505.00 |
| 5058625 | -51,510.00 |
| 5058628 | -140,221.52 |
| 5058629 | -9,571.26 |
| 5058630 | -10,754.42 |
| 5058631 | -19,550.00 |
| 5058632 | -191,178.50 |
| 5058633 | -69,955.00 |
| 5058634 | -12,750.00 |
| 5058648 | -8,630.76 |
| 5058653 | -81.18 |
| 5058654 | -14,110.03 |
| 5058656 | -33,998.75 |
| 5058657 | -2,766,135.01 |
| 5058659 | -18,452.00 |
| 5058660 | -379,950.00 |
| 5058661 | -19,100.00 |
| 5058662 | -56,541.26 |
| 5058673 | -3,013.78 |
| 5058675 | -13,600.00 |
| 5058676 | -191,425.02 |
| 5058677 | -6,986.31 |
| 5058678 | -166,600.00 |
| 5058679 | -99,790.00 |
| 5058680 | -1,924.39 |
| 5058681 | -629,000.00 |
| 5058682 | -0.09 |
| 5058692 | -1,520.00 |
| 5058694 | -17,696.25 |
| 5058696 | -17,696.25 |
| 5058697 | -3,493.16 |
| 5058699 | -212,274.41 |
| 5058706 | -13,957.44 |
| 5058723 | -87,379.92 |
| 5058729 | -7,653.13 |
| 5058733 | -24,393.13 |
| 5058736 | -17,850.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  711   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5058737 | -1,874,300.66 |
| 5058738 | -19,878.76 |
| 5058739 | -6,075,422.44 |
| 5058740 | -31,857.50 |
| 5058742 | -38,210.64 |
| 5058743 | -556,970.01 |
| 5058744 | -10,082.51 |
| 5058745 | -29,128.00 |
| 5058746 | -17,898.75 |
| 5058747 | -8,801.75 |
| 5058749 | -13,200.00 |
| 5058750 | -35,580.19 |
| 5058751 | -2,955,996.26 |
| 5058754 | -70,019.94 |
| 5058755 | -10,754.42 |
| 5058756 | -1,885.00 |
| 5058757 | -54,100.00 |
| 5058758 | -53,507.50 |
| 5058759 | -15,300.00 |
| 5058760 | -40,743.13 |
| 5058761 | -1,414,697.50 |
| 5058762 | -36,573.00 |
| 5058763 | -60,081.75 |
| 5058764 | -23,860.75 |
| 5058765 | -34,031.25 |
| 5058767 | -31,768.77 |
| 5058768 | -233,274.25 |
| 5058770 | -74,868.75 |
| 5058777 | -24,094.38 |
| 5058778 | -12,015.50 |
| 5058779 | -74,979.88 |
| 5058784 | -51,690.75 |
| 5058785 | -50,003.76 |
| 5058786 | -4,451.92 |
| 5058787 | -23,968.75 |
| 5058788 | -68,000.00 |
| 5058790 | -26,038.00 |
| 5058791 | -60,783.30 |
| 5058792 | -57,441.88 |
| 5058794 | -15,466.25 |
| 5058795 | -46,513.76 |
| 5058797 | -10,754.42 |
| 5058800 | -6,407.50 |
| 5058801 | -15,724.75 |
| 5058802 | -42,422.46 |
| 5058803 | -22,100.00 |
| 5058805 | -134,300.00 |
| 5058806 | -68,000.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  712   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5058808 | -86,071.27 |
| 5058809 | -63,935.25 |
| 5058810 | -4,737.00 |
| 5058811 | -295,395.99 |
| 5058812 | -12,148.14 |
| 5058813 | -45,108.75 |
| 5058814 | -1,086.25 |
| 5058815 | -48,492.50 |
| 5058818 | -156,453.13 |
| 5058820 | -45,061.26 |
| 5058966 | -140,915.84 |
| 5058976 | -2,074.88 |
| 5058981 | -1,115.10 |
| 5058982 | -830.00 |
| 5058993 | -2,080.00 |
| 5059034 | -24,856.25 |
| 5059037 | -33,150.00 |
| 5059039 | -56,950.00 |
| 5059040 | -57,573.77 |
| 5059041 | -48,290.63 |
| 5059042 | -10,240.25 |
| 5059044 | -175,512.25 |
| 5059045 | -60,053.75 |
| 5059046 | -445,235.01 |
| 5059047 | -13,151.29 |
| 5059048 | -15,445.01 |
| 5059049 | -16,919.41 |
| 5059050 | -22,264.00 |
| 5059051 | -884,942.01 |
| 5059052 | -44,200.00 |
| 5059053 | -229,075.00 |
| 5059055 | -134,943.01 |
| 5059056 | -270,048.13 |
| 5059058 | -2,158.76 |
| 5059059 | -75,565.00 |
| 5059061 | -468,900.38 |
| 5059062 | -158,100.00 |
| 5059063 | -120,581.25 |
| 5059065 | -31,328.76 |
| 5059075 | -144.69 |
| 5059076 | -27,060.00 |
| 5059079 | -4,180.00 |
| 5059090 | -20,437.50 |
| 5059096 | -2,624.00 |
| 5059097 | -1,984.50 |
| 5059098 | -656.00 |
| 5059107 | -1,344.39 |
| 5059113 | -793.80 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 715 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 713   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5059116 | -793.80 |
| 5059124 | -383,409.38 |
| 5059125 | -197,700.00 |
| 5059128 | -117,515.63 |
| 5059145 | -10,290.00 |
| 5059157 | -4,920.00 |
| 5059158 | -1,715.00 |
| 5059159 | -17,860.50 |
| 5059162 | -3,085.00 |
| 5059163 | -3,085.00 |
| 5059186 | -61,465.00 |
| 5059187 | -4,661.40 |
| 5059190 | -455,187.50 |
| 5059191 | -1,181,400.00 |
| 5059192 | -129,350.00 |
| 5059195 | -1,810.00 |
| 5059202 | -7,804.00 |
| 5059203 | -622.56 |
| 5059224 | -36,080.00 |
| 5059231 | -1,890.75 |
| 5059234 | -21,946.69 |
| 5059242 | -515,690.36 |
| 5059254 | -178.50 |
| 5059255 | -714.00 |
| 5059256 | -59.50 |
| 5059260 | -71,531.25 |
| 5059261 | -1,015.88 |
| 5059263 | -20,119.90 |
| 5059270 | -58,550.63 |
| 5059271 | -2,645.50 |
| 5059281 | -2,043.75 |
| 5059287 | -7,518.75 |
| 5059288 | -42,446.50 |
| 5059294 | -15,328.13 |
| 5059295 | -2,937.75 |
| 5059296 | -711.50 |
| 5059302 | -39,320.20 |
| 5059331 | -6,690.00 |
| 5059333 | -20,230.00 |
| 5059355 | -1,402.00 |
| 5059359 | -65,979.40 |
| 5059360 | -1,984.50 |
| 5059368 | -750.00 |
| 5059369 | -27,734.38 |
| 5059373 | -28,756.25 |
| 5059377 | -1,646.25 |
| 5059383 | -4,275.25 |
| 5059401 | -5,000.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 714   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5059411 | -21,970.31 |
| 5059413 | -1,984.50 |
| 5059414 | -25,025.15 |
| 5059422 | -880.50 |
| 5059425 | -330.00 |
| 5059429 | -2,822.25 |
| 5059450 | -2,262.50 |
| 5059461 | -47,215.20 |
| 5059462 | -711.50 |
| 5059468 | -3,462.00 |
| 5059484 | -177.88 |
| 5059486 | -123,479.21 |
| 5059487 | -4,333.20 |
| 5059488 | -21,982.13 |
| 5059490 | -29,337.06 |
| 5059497 | -77,700.00 |
| 5059499 | -2,417.50 |
| 5059503 | -984.00 |
| 5059505 | -1,984.50 |
| 5059507 | -3,969.00 |
| 5059510 | -1,984.50 |
| 5059513 | -144.69 |
| 5059529 | -8,682.19 |
| 5059547 | -134,820.00 |
| 5059548 | -167,776.00 |
| 5059550 | -2,164.00 |
| 5059552 | -38,184.57 |
| 5059554 | -1,280.00 |
| 5059557 | -1,752.50 |
| 5059563 | -338.63 |
| 5059564 | -715.40 |
| 5059571 | -2,645.50 |
| 5059574 | -25,187.75 |
| 5059577 | -1,752.50 |
| 5059595 | -266.81 |
| 5059596 | -355.75 |
| 5059597 | -355.75 |
| 5059605 | -355.75 |
| 5059606 | -1,071.15 |
| 5059615 | -20,295.00 |
| 5059621 | -55.25 |
| 5059639 | -314.40 |
| 5059645 | -1,515.00 |
| 5059659 | -51,093.75 |
| 5059668 | -2,262.50 |
| 5059676 | -2,842.50 |
| 5059690 | -3,430.00 |
| 5059691 | -793.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  715   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5059693 | -932.00 |
| 5059694 | -932.00 |
| 5059705 | -1,612.79 |
| 5059743 | -28,900.00 |
| 5059744 | -46,662.99 |
| 5059755 | -2,744.00 |
| 5059756 | -16,445.00 |
| 5059757 | -5,060.00 |
| 5059773 | -3,979.50 |
| 5059776 | -1,154.00 |
| 5059777 | -2,283.50 |
| 5059780 | -656.00 |
| 5059793 | -701.00 |
| 5059800 | -2,262.50 |
| 5059801 | -27,195.00 |
| 5059802 | -10,218.75 |
| 5059807 | -1,752.50 |
| 5059816 | -88.94 |
| 5059817 | -25.50 |
| 5059822 | -984.00 |
| 5059823 | -3,740.00 |
| 5059824 | -28,791.00 |
| 5059826 | -1,984.50 |
| 5059831 | -2,523.00 |
| 5059837 | -31.00 |
| 5059838 | -6,325.00 |
| 5059839 | -3,084.50 |
| 5059844 | -81,552.51 |
| 5059845 | -17,144.05 |
| 5059848 | -2,262.50 |
| 5059849 | -2,102.50 |
| 5059856 | -29,289.81 |
| 5059867 | -5,714.00 |
| 5059868 | -444.69 |
| 5059871 | -12,262.50 |
| 5059872 | -30,103.87 |
| 5059873 | -22,948.99 |
| 5059874 | -25,908.76 |
| 5059890 | -14,450.00 |
| 5059891 | -711.50 |
| 5059892 | -533.63 |
| 5059893 | -177.88 |
| 5059897 | -26,967.10 |
| 5059898 | -7,010.00 |
| 5059899 | -7,255.00 |
| 5059900 | -259.88 |
| 5059901 | -921.60 |
| 5059904 | -2,428.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5059905 | -11,531.25 |
| 5059906 | -19,254.07 |
| 5059912 | -13,875.00 |
| 5059916 | -1,957.00 |
| 5059929 | -1,984.50 |
| 5059936 | -5,697.00 |
| 5059941 | -29,337.06 |
| 5059963 | -190.00 |
| 5059976 | -1,715.00 |
| 5059977 | -5,344.06 |
| 5059979 | -1,317.00 |
| 5059981 | -987.75 |
| 5059982 | -1,984.50 |
| 5059991 | -3,084.50 |
| 5059993 | -1,480.28 |
| 5060009 | -686.00 |
| 5060011 | -440.00 |
| 5060013 | -8,960.00 |
| 5060016 | -10,218.75 |
| 5060017 | -31.00 |
| 5060018 | -6,231.50 |
| 5060026 | -2,645.50 |
| 5060047 | -1,437.60 |
| 5060048 | -179.70 |
| 5060051 | -4,986.00 |
| 5060052 | -5,400.00 |
| 5060053 | -2,216.00 |
| 5060054 | -2,362.50 |
| 5060055 | -2,770.00 |
| 5060056 | -3,037.50 |
| 5060062 | -4,802.00 |
| 5060068 | -3,084.50 |
| 5060074 | -1,029.00 |
| 5060099 | -10,121.17 |
| 5060106 | -1,715.00 |
| 5060117 | -677.25 |
| 5060119 | -355.75 |
| 5060120 | -355.75 |
| 5060121 | -902.00 |
| 5060130 | -8,325.00 |
| 5060131 | -622.56 |
| 5060133 | -13,600.00 |
| 5060136 | -5,114.40 |
| 5060137 | -16,650.00 |
| 5060145 | -1,640.00 |
| 5060156 | -82,962.63 |
| 5060157 | -1,101.00 |
| 5060166 | -6,412.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 717  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5060167 | -705.50 |
| 5060193 | -3,230.00 |
| 5060201 | -77.50 |
| 5060202 | -73,242.25 |
| 5060206 | -1,587.60 |
| 5060208 | -2,262.50 |
| 5060210 | -2,058.00 |
| 5060220 | -5,118.43 |
| 5060222 | -29,230.75 |
| 5060232 | -3,292.50 |
| 5060236 | -3,505.00 |
| 5060237 | -1,542.25 |
| 5060240 | -656.00 |
| 5060244 | -3,969.00 |
| 5060245 | -686.00 |
| 5060246 | -2,460.00 |
| 5060248 | -2,885.00 |
| 5060256 | -3,969.00 |
| 5060261 | -24,469.80 |
| 5060265 | -1,804.00 |
| 5060268 | -6,169.00 |
| 5060269 | -1,312.00 |
| 5060281 | -1,715.00 |
| 5060283 | -24,012.00 |
| 5060287 | -7,804.50 |
| 5060288 | -553.30 |
| 5060289 | -1,244.93 |
| 5060290 | -87,728.97 |
| 5060291 | -98,850.00 |
| 5060292 | -266.81 |
| 5060294 | -5,109.38 |
| 5060295 | -25,546.88 |
| 5060297 | -1,314.95 |
| 5060298 | -1,984.50 |
| 5060303 | -1,722.00 |
| 5060305 | -7,853.80 |
| 5060314 | -711.50 |
| 5060315 | -1,984.50 |
| 5060320 | -4,275.25 |
| 5060322 | -979.00 |
| 5060323 | -2,317.65 |
| 5060332 | -533.63 |
| 5060334 | -22,440.00 |
| 5060339 | -8,058.71 |
| 5060352 | -9,879.00 |
| 5060356 | -4,525.00 |
| 5060362 | -4,920.00 |
| 5060370 | -6,956.80 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|-----------------|
| 5060372 | -55,840.95 |
| 5060374 | -893,117.00 |
| 5060375 | -1,598,302.55 |
| 5060381 | -274,570.94 |
| 5060383 | -227,400.00 |
| 5060384 | -119,214.30 |
| 5060392 | -3,929,035.00 |
| 5060393 | -57,370.50 |
| 5060398 | -3,287.18 |
| 5060402 | -104,008.44 |
| 5060403 | -27,045.14 |
| 5060407 | -330.00 |
| 5060410 | -83,100.00 |
| 5060411 | -735,956.34 |
| 5060412 | -311,856.00 |
| 5060413 | -63,298.39 |
| 5060414 | -1,393,571.00 |
| 5060421 | -32,995.00 |
| 5060425 | -1,205,399.60 |
| 5060426 | -2,918.40 |
| 5060430 | -761,475.00 |
| 5060435 | -1,597,969.40 |
| 5060436 | -82,934.36 |
| 5060437 | -8,175.05 |
| 5060438 | -5,169.39 |
| 5060439 | -2,548.40 |
| 5060441 | -1,839.92 |
| 5060452 | -68,818.75 |
| 5060453 | -47,167.12 |
| 5060465 | -315,988.00 |
| 5060475 | -7,525,921.82 |
| 5060476 | -66,775.67 |
| 5060486 | -20,713.92 |
| 5060487 | -184.40 |
| 5060489 | -13,979.76 |
| 5060490 | -105,453.38 |
| 5060495 | -752,859.88 |
| 5060496 | -77,388.50 |
| 5060501 | -4,031,100.96 |
| 5060502 | -29,531.70 |
| 5060503 | -432,746.24 |
| 5060512 | -36,601.96 |
| 5060519 | -855,778.77 |
| 5060520 | -70,472.63 |
| 5060521 | -21,545.00 |
| 5060525 | -3,266,799.28 |
| 5060531 | -46,045.71 |
| 5060536 | -690,377.67 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 721 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 719   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5060538 | -5,632,029.60 |
| 5060539 | -3,125,749.14 |
| 5060547 | -30,912.87 |
| 5060549 | -250,328.08 |
| 5060550 | -57,563.16 |
| 5060551 | -19,790.09 |
| 5060552 | -70,163.36 |
| 5060556 | -71,122.01 |
| 5060557 | -55,368.17 |
| 5060558 | -36,327.15 |
| 5060559 | -256,983.10 |
| 5060560 | -295,078.36 |
| 5060563 | -162,360.00 |
| 5060564 | -8,451.55 |
| 5060566 | -974,706.00 |
| 5060567 | -16,481.75 |
| 5060569 | -57,462.00 |
| 5060570 | -72,534.00 |
| 5060571 | -32,011.32 |
| 5060573 | -40,506.00 |
| 5060574 | -53,694.00 |
| 5060575 | -5,746.88 |
| 5060576 | -1,149.38 |
| 5060577 | -2,233.00 |
| 5060582 | -5,112.66 |
| 5060586 | -1,629,371.76 |
| 5060590 | -2,201,791.95 |
| 5060592 | -3,065,850.00 |
| 5060595 | -7,961,146.10 |
| 5060596 | -162,807.30 |
| 5060605 | -44,455.60 |
| 5060608 | -5,049,998.53 |
| 5060615 | -41,817.60 |
| 5060622 | -3,348.68 |
| 5060623 | -76,652.90 |
| 5060624 | -73,054.00 |
| 5060628 | -38,437.50 |
| 5060629 | -1,875.00 |
| 5060630 | -1,875.00 |
| 5060632 | -130,286.20 |
| 5060635 | -25,678.13 |
| 5060636 | -1,057,918.76 |
| 5060637 | -323,465.63 |
| 5060638 | -4,224,475.03 |
| 5060640 | -88,355.96 |
| 5060644 | -65,475.03 |
| 5060645 | -24,531.25 |
| 5060647 | -626,088.21 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 720  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5060650 | -61,040.00 |
| 5060651 | -7,833.23 |
| 5060652 | -59,850.60 |
| 5060654 | -8,630.76 |
| 5060657 | -36,292.88 |
| 5060658 | -67,148.19 |
| 5060660 | -175,037.51 |
| 5060662 | -79,076.00 |
| 5060663 | -257,761.80 |
| 5060666 | -25,000.00 |
| 5060667 | -117,090.63 |
| 5060668 | -36,477.03 |
| 5060669 | -62,123.85 |
| 5060670 | -2,281.93 |
| 5060675 | -294,540.14 |
| 5060687 | -85,222.35 |
| 5060688 | -39,611.07 |
| 5060692 | -163,068.78 |
| 5060705 | -667,103.75 |
| 5060706 | -35,261.92 |
| 5060713 | -5,151.81 |
| 5060714 | -16,782.13 |
| 5060715 | -65,676.50 |
| 5060716 | -34,801.50 |
| 5060720 | -329.00 |
| 5060721 | -6,046.75 |
| 5060722 | -329.00 |
| 5060724 | -329.00 |
| 5060725 | -124,033.00 |
| 5060726 | -79,674.07 |
| 5060732 | -9,655.50 |
| 5060733 | -3,864.00 |
| 5060734 | -104,552.74 |
| 5060736 | -22,831.88 |
| 5060747 | -21,146.14 |
| 5060748 | -64,869.97 |
| 5060749 | -79,329.26 |
| 5060751 | -8,758.76 |
| 5060752 | -4,313.81 |
| 5060753 | -11,817.90 |
| 5060754 | -312,624.00 |
| 5060758 | -22,897.89 |
| 5060761 | -52,910.00 |
| 5060766 | -152,768.38 |
| 5060768 | -13,492.50 |
| 5060772 | -36,000.00 |
| 5060774 | -12,639.94 |
| 5060775 | -13,414.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 721   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5060778 | -19,974.20 |
| 5060779 | -61,312.50 |
| 5060784 | -17,531.25 |
| 5060788 | -29,250.00 |
| 5060790 | -148,470.00 |
| 5060799 | -15,890.88 |
| 5060800 | -3,503.52 |
| 5060811 | -798,586.00 |
| 5060824 | -17,370,961.98 |
| 5060825 | -27,913.05 |
| 5060855 | -2,585,540.00 |
| 5060862 | -665,775.00 |
| 5060864 | -76,800.00 |
| 5060871 | -1,779,360.00 |
| 5060873 | -360,800.00 |
| 5060908 | -740,348.00 |
| 5060912 | -17,215.00 |
| 5060981 | -1,877,641.50 |
| 5060982 | -89,684.80 |
| 5060984 | -148,830.00 |
| 5060986 | -27,348.75 |
| 5060987 | -19,084.87 |
| 5060988 | -27,348.75 |
| 5060989 | -48,690.57 |
| 5060990 | -43,099.25 |
| 5060994 | -1,764.10 |
| 5060997 | -8,437.50 |
| 5060999 | -154,963.60 |
| 5061000 | -6,636.42 |
| 5061001 | -2,812.50 |
| 5061002 | -362,769.68 |
| 5061005 | -90,200.00 |
| 5061006 | -14,152.32 |
| 5061011 | -173,335.50 |
| 5061012 | -4,510.00 |
| 5061013 | -8,287.50 |
| 5061014 | -37,293.75 |
| 5061017 | -28,864.00 |
| 5061019 | -2,845.94 |
| 5061020 | -12,431.25 |
| 5061022 | -25,387.80 |
| 5061024 | -34,858.60 |
| 5061026 | -2,812.50 |
| 5061027 | -84,027.00 |
| 5061028 | -46,561.20 |
| 5061029 | -66,748.00 |
| 5061031 | -9,660.00 |
| 5061032 | -58,929.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 722   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5061033 | -52,316.00 |
| 5061038 | -20,884.50 |
| 5061040 | -8,287.50 |
| 5061042 | -21,648.00 |
| 5061045 | -173,335.50 |
| 5061046 | -29,872.50 |
| 5061048 | -3,468.30 |
| 5061054 | -16,164.25 |
| 5061058 | -2,137.50 |
| 5061060 | -39,928.40 |
| 5061061 | -157,850.00 |
| 5061062 | -31,254.30 |
| 5061064 | -128,324.80 |
| 5061066 | -7,662.50 |
| 5061067 | -76,120.80 |
| 5061068 | -87,466.95 |
| 5061069 | -3,656.25 |
| 5061077 | -12,972.96 |
| 5061078 | -65,846.00 |
| 5061079 | -8,361.88 |
| 5061080 | -40,089.00 |
| 5061089 | -32,156.50 |
| 5061091 | -8,655.00 |
| 5061092 | -230,253.54 |
| 5061093 | -509,350.38 |
| 5061094 | -17,138.00 |
| 5061095 | -16,575.00 |
| 5061097 | -44,198.20 |
| 5061098 | -9,420.00 |
| 5061099 | -26,650.01 |
| 5061103 | -24,600.00 |
| 5061109 | -35,562.50 |
| 5061111 | -96,224.00 |
| 5061112 | -73,160.00 |
| 5061113 | -508,146.00 |
| 5061130 | -141,800.00 |
| 5061138 | -109,687.50 |
| 5061139 | -27,555.63 |
| 5061141 | -62,829.00 |
| 5061143 | -79,476.00 |
| 5061144 | -249,446.40 |
| 5061179 | -261,080.83 |
| 5061180 | -87,191.26 |
| 5061182 | -9,920.00 |
| 5061183 | -112,263.15 |
| 5061186 | -87,912.50 |
| 5061191 | -58,749.98 |
| 5061194 | -33,810.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 723   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5061196 | -18,972.00 |
| 5061198 | -54,843.75 |
| 5061200 | -84,105.39 |
| 5061204 | -16,700.00 |
| 5061208 | -54,300.00 |
| 5061213 | -2,900,070.56 |
| 5061216 | -2,220,549.10 |
| 5061220 | -414,795.84 |
| 5061235 | -3,653,438.17 |
| 5061240 | -31,598.00 |
| 5061246 | -11,951.06 |
| 5061248 | -35,304.28 |
| 5061249 | -13,426.53 |
| 5061250 | -13,432.10 |
| 5061251 | -287.46 |
| 5061252 | -444,685.10 |
| 5061253 | -87,598.58 |
| 5061254 | -3,575,207.37 |
| 5061256 | -13,832.22 |
| 5061259 | -543,030.75 |
| 5061260 | -127,721.85 |
| 5061261 | -3,130,519.07 |
| 5061262 | -272,738.20 |
| 5061263 | -1,045,479.30 |
| 5061264 | -285,670.36 |
| 5061285 | -1,949.00 |
| 5061298 | -56,521.00 |
| 5061302 | -7,674.19 |
| 5061303 | -1,130.13 |
| 5061310 | -5,118,019.78 |
| 5061323 | -21,937.50 |
| 5061325 | -67,675.00 |
| 5061328 | -66,750.00 |
| 5061329 | -246,000.00 |
| 5061331 | -477,121.85 |
| 5061335 | -12,400.00 |
| 5061336 | -554,671.88 |
| 5061337 | -126,725.00 |
| 5061340 | -18,843.78 |
| 5061346 | -2,296,665.32 |
| 5061347 | -11,785.00 |
| 5061352 | -75,360.00 |
| 5061353 | -251,514.00 |
| 5061354 | -415,422.00 |
| 5061357 | -9,831.25 |
| 5061372 | -45,123.53 |
| 5061373 | -153,080.00 |
| 5061374 | -58,250.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 724   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5061376 | -2,180.00 |
| 5061377 | -56,487.50 |
| 5061378 | -138,964.27 |
| 5061388 | -19,156.25 |
| 5061389 | -19,156.25 |
| 5061391 | -38,800.00 |
| 5061406 | -10,052.00 |
| 5061410 | -80,536.62 |
| 5061412 | -570,435.75 |
| 5061415 | -266,342.48 |
| 5061416 | -5,566.01 |
| 5061419 | -25,662.00 |
| 5061420 | -298,697.57 |
| 5061421 | -415,953.75 |
| 5061423 | -68,591.38 |
| 5061427 | -345,637.50 |
| 5061429 | -431,421.29 |
| 5061431 | -285,537.00 |
| 5061432 | -9,455,846.55 |
| 5061433 | -3,181,984.60 |
| 5061436 | -3,216.73 |
| 5061439 | -4,261,686.92 |
| 5061441 | -2,734,789.55 |
| 5061445 | -198,536.47 |
| 5061446 | -2,473,310.27 |
| 5061447 | -51,732.58 |
| 5061448 | -45,067.38 |
| 5061454 | -5,985.50 |
| 5061455 | -134,458.71 |
| 5061457 | -1,646,941.79 |
| 5061459 | -493,676.25 |
| 5061461 | -37,556.00 |
| 5061463 | -2,668,048.52 |
| 5061464 | -531,185.60 |
| 5061465 | -312,061.26 |
| 5061466 | -111,812.50 |
| 5061469 | -15,112,339.50 |
| 5061470 | -4,721,804.20 |
| 5061471 | -225,592.00 |
| 5061475 | -109,046.50 |
| 5061549 | -482,570.00 |
| 5061552 | -4,582.00 |
| 5061555 | -577.00 |
| 5061556 | -2,885.00 |
| 5061557 | -5,685.00 |
| 5061560 | -1,731.00 |
| 5061561 | -4,830.00 |
| 5061562 | -3,312.50 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5061563 | -1,705.50 |
| 5061564 | -1,154.00 |
| 5061565 | -1,714.00 |
| 5061566 | -5,300.00 |
| 5061568 | -2,308.00 |
| 5061569 | -3,864.00 |
| 5061570 | -577.00 |
| 5061571 | -1,154.00 |
| 5061572 | -1,154.00 |
| 5061573 | -2,885.00 |
| 5061574 | -2,415.00 |
| 5061576 | -1,731.00 |
| 5061577 | -4,830.00 |
| 5061578 | -577.00 |
| 5061580 | -346.20 |
| 5061582 | -345.60 |
| 5061583 | -691.20 |
| 5061584 | -345.60 |
| 5061585 | -691.20 |
| 5061586 | -345.60 |
| 5061587 | -1,728.00 |
| 5061588 | -138.24 |
| 5061589 | -1,382.40 |
| 5061590 | -345.60 |
| 5061591 | -691.20 |
| 5061592 | -345.60 |
| 5061593 | -1,036.80 |
| 5061594 | -691.20 |
| 5061595 | -1,036.80 |
| 5061596 | -691.20 |
| 5061597 | -5,199.00 |
| 5061598 | -1,728.00 |
| 5061599 | -3,456.00 |
| 5061600 | -138.24 |
| 5061601 | -691.20 |
| 5061602 | -138.24 |
| 5061603 | -691.20 |
| 5061604 | -691.20 |
| 5061605 | -1,036.80 |
| 5061606 | -345.60 |
| 5061607 | -1,728.00 |
| 5061608 | -691.20 |
| 5061609 | -1,036.80 |
| 5061610 | -1,728.00 |
| 5061611 | -1,728.00 |
| 5061612 | -1,728.00 |
| 5061613 | -138.24 |
| 5061614 | -138.24 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5061615 | -138.24 |
| 5061616 | -1,382.40 |
| 5061617 | -345.60 |
| 5061618 | -345.60 |
| 5061619 | -207.36 |
| 5061620 | -345.60 |
| 5061621 | -345.60 |
| 5061622 | -138.24 |
| 5061623 | -2,764.80 |
| 5061624 | -1,036.80 |
| 5061625 | -345.60 |
| 5061626 | -691.20 |
| 5061627 | -345.60 |
| 5061628 | -345.60 |
| 5061629 | -345.60 |
| 5061630 | -138.24 |
| 5061631 | -138.24 |
| 5061632 | -345.60 |
| 5061633 | -138.24 |
| 5061634 | -345.60 |
| 5061635 | -691.20 |
| 5061636 | -2,764.80 |
| 5061637 | -345.60 |
| 5061638 | -207.36 |
| 5061639 | -345.60 |
| 5061640 | -691.20 |
| 5061641 | -207.36 |
| 5061642 | -207.36 |
| 5061644 | -691.20 |
| 5061645 | -1,036.80 |
| 5061647 | -691.20 |
| 5061648 | -483.84 |
| 5061649 | -691.20 |
| 5061650 | -207.36 |
| 5061651 | -138.24 |
| 5061652 | -345.60 |
| 5061653 | -345.60 |
| 5061654 | -207.36 |
| 5061655 | -3,456.00 |
| 5061656 | -138.24 |
| 5061657 | -1,036.80 |
| 5061658 | -1,728.00 |
| 5061659 | -691.20 |
| 5061660 | -691.20 |
| 5061661 | -345.60 |
| 5061662 | -345.60 |
| 5061663 | -345.60 |
| 5061664 | -691.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 727   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5061665 | -1,728.00 |
| 5061668 | -194,913.70 |
| 5061669 | -558,112.50 |
| 5061671 | -108,100.13 |
| 5061672 | -6,197,569.54 |
| 5061674 | -71,828.69 |
| 5061680 | -14,453.13 |
| 5061682 | -667,016.00 |
| 5061683 | -1,021,200.00 |
| 5061684 | -97,920.00 |
| 5061685 | -2,328,522.79 |
| 5061686 | -292,125.00 |
| 5061688 | -15,325.00 |
| 5061705 | -212,445.24 |
| 5061709 | -48,300.00 |
| 5061722 | -27,971.75 |
| 5061723 | -185,828.50 |
| 5061724 | -44,320.00 |
| 5061725 | -634,912.50 |
| 5061726 | -722,778.75 |
| 5061727 | -72,106.01 |
| 5061728 | -57,580.50 |
| 5061730 | -64,756.25 |
| 5061731 | -1,482,812.50 |
| 5061732 | -2,225.00 |
| 5061733 | -315,589.38 |
| 5061734 | -122,541.13 |
| 5061735 | -208,270.33 |
| 5061736 | -1,401,638.19 |
| 5061737 | -190,140.25 |
| 5061738 | -47,044.25 |
| 5061740 | -3,272.50 |
| 5061741 | -30,050.63 |
| 5061743 | -11,570.00 |
| 5061744 | -133,865.63 |
| 5061746 | -131,128.50 |
| 5061747 | -1,152,261.26 |
| 5061748 | -23,522.13 |
| 5061749 | -31,678.13 |
| 5061758 | -167,097.50 |
| 5061759 | -13,795.00 |
| 5061829 | -296,501.27 |
| 5061831 | -103,110.75 |
| 5061832 | -256,475.00 |
| 5061833 | -298,453.32 |
| 5061838 | -292,896.00 |
| 5061839 | -12,648.00 |
| 5061840 | -11,408.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 728   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5061847 | -8,220.88 |
| 5061850 | -69,449.80 |
| 5061852 | -90,014.03 |
| 5061863 | -416.00 |
| 5061914 | -76,560.38 |
| 5061915 | -182,074.34 |
| 5061916 | -11,646,894.69 |
| 5061917 | -74,684,892.69 |
| 5061918 | -29,529,343.98 |
| 5061920 | -5,032.13 |
| 5061921 | -187,440.00 |
| 5061922 | -300,630.00 |
| 5061929 | -9,660.00 |
| 5061933 | -7,321.04 |
| 5061942 | -6,314.00 |
| 5061944 | -847.80 |
| 5061964 | -4,002.40 |
| 5061982 | -50,706.25 |
| 5061987 | -419,867.21 |
| 5061988 | -331,687.50 |
| 5061989 | -142,460.00 |
| 5061990 | -1,519,341.32 |
| 5061993 | -1,143,775.21 |
| 5061997 | -282,011.94 |
| 5061998 | -40,352.00 |
| 5061999 | -1,843,012.99 |
| 5062001 | -106,750.00 |
| 5062003 | -745,422.30 |
| 5062005 | -336,950.00 |
| 5062010 | -768,184.30 |
| 5062011 | -690,551.01 |
| 5062012 | -37,266.19 |
| 5062013 | -69,934.71 |
| 5062014 | -75,683.86 |
| 5062015 | -77,456.76 |
| 5062016 | -364,427.76 |
| 5062022 | -14,785.02 |
| 5062023 | -206,550.00 |
| 5062024 | -360,610.58 |
| 5062025 | -50,750.00 |
| 5062026 | -78,440.34 |
| 5062028 | -328,042.50 |
| 5062029 | -2,060,517.47 |
| 5062030 | -2,811,151.16 |
| 5062032 | -3,335,556.06 |
| 5062033 | -668,582.50 |
| 5062034 | -1,817,106.06 |
| 5062035 | -173,017.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 729   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5062036 | -196,430.00 |
| 5062037 | -50,250.00 |
| 5062039 | -1,349,857.72 |
| 5062040 | -740,623.18 |
| 5062042 | -5,974,229.94 |
| 5062043 | -623,113.06 |
| 5062044 | -4,395,141.54 |
| 5062045 | -7,872,455.24 |
| 5062046 | -167,676.00 |
| 5062047 | -2,142,556.33 |
| 5062048 | -2,557,078.92 |
| 5062049 | -892,550.88 |
| 5062052 | -17,925.00 |
| 5062053 | -1,823,329.86 |
| 5062055 | -154,560.00 |
| 5062056 | -62,172.00 |
| 5062059 | -49,200.00 |
| 5062062 | -16,623.75 |
| 5062063 | -24,721.25 |
| 5062064 | -109,935.00 |
| 5062065 | -79,564.09 |
| 5062070 | -313,550.06 |
| 5062075 | -244,954.43 |
| 5062076 | -572,331.90 |
| 5062078 | -66,480.00 |
| 5062079 | -98,513.75 |
| 5062080 | -225,070.77 |
| 5062081 | -36,089.57 |
| 5062083 | -100,402.57 |
| 5062084 | -3,914.50 |
| 5062086 | -1,202,690.97 |
| 5062087 | -276,080.00 |
| 5062090 | -247,042.50 |
| 5062129 | -5,915.92 |
| 5062167 | -631.50 |
| 5062189 | -11,274.32 |
| 5062208 | -5,980.14 |
| 5062229 | -270.60 |
| 5062240 | -3,279.35 |
| 5062241 | -503.28 |
| 5062269 | -355.20 |
| 5062289 | -514.14 |
| 5062295 | -1,233.17 |
| 5062301 | -45.10 |
| 5062322 | -514.15 |
| 5062356 | -1,119.64 |
| 5062357 | -5,111.93 |
| 5062362 | -6,331.36 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 730   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5062372 | -17,594.64 |
| 5062373 | -863.90 |
| 5062387 | -5,329.18 |
| 5062397 | -1,224.60 |
| 5062418 | -923.88 |
| 5062444 | -2,633.36 |
| 5062447 | -1,544.38 |
| 5062463 | -301.44 |
| 5062467 | -19,125.00 |
| 5062469 | -395.64 |
| 5062478 | -1,500.37 |
| 5062490 | -1,502.58 |
| 5062495 | -162,820.25 |
| 5062498 | -1,674.46 |
| 5062508 | -2,412.96 |
| 5062513 | -1,018.08 |
| 5062528 | -747.91 |
| 5062535 | -2,183.50 |
| 5062568 | -19,272.72 |
| 5062576 | -725.34 |
| 5062586 | -1,476.72 |
| 5062596 | -1,594.46 |
| 5062605 | -288.00 |
| 5062606 | -1,443.13 |
| 5062608 | -2,454.02 |
| 5062615 | -1,731.38 |
| 5062618 | -2,739.64 |
| 5062622 | -1,958.67 |
| 5062641 | -942.00 |
| 5062657 | -953.91 |
| 5062660 | -766.70 |
| 5062661 | -2,983.54 |
| 5062671 | -718,959.00 |
| 5062690 | -355.20 |
| 5062698 | -1,040.00 |
| 5062699 | -13.73 |
| 5062727 | -3,126.94 |
| 5062731 | -1,791.37 |
| 5062737 | -3,295.78 |
| 5062753 | -2,130.36 |
| 5062764 | -1,155.56 |
| 5062772 | -1,527.12 |
| 5062776 | -879.80 |
| 5062777 | -528.00 |
| 5062795 | -207.46 |
| 5062802 | -5.60 |
| 5062804 | -82.50 |
| 5062806 | -1,941.56 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 731   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5062812 | -122.46 |
| 5062813 | -12.48 |
| 5062828 | -108.24 |
| 5062830 | -4,794.92 |
| 5062839 | -2,837.57 |
| 5062846 | -12.83 |
| 5062851 | -2,103,550.00 |
| 5062856 | -3,532.50 |
| 5062859 | -126.28 |
| 5062873 | -207.24 |
| 5062883 | -99.22 |
| 5062888 | -1,951.02 |
| 5062901 | -17,710.21 |
| 5062915 | -565.20 |
| 5062927 | -397,801.25 |
| 5062928 | -80,997.50 |
| 5062929 | -109,193.45 |
| 5062934 | -689.36 |
| 5062935 | -676.50 |
| 5062956 | -1,193.55 |
| 5062963 | -1,018.08 |
| 5062978 | -3,049.67 |
| 5062981 | -1,486.06 |
| 5062993 | -1,303.68 |
| 5063012 | -1,370.00 |
| 5063015 | -362.86 |
| 5063029 | -3,215.46 |
| 5063030 | -668.82 |
| 5063034 | -1,199.64 |
| 5063047 | -9.42 |
| 5063062 | -1,415.50 |
| 5063065 | -1,934.01 |
| 5063071 | -2,047.23 |
| 5063073 | -90.20 |
| 5063082 | -126.28 |
| 5063098 | -1,370.00 |
| 5063114 | -645.61 |
| 5063120 | -1,414.02 |
| 5063121 | -9.42 |
| 5063132 | -646.85 |
| 5063136 | -9,251,872.59 |
| 5063137 | -763.02 |
| 5063138 | -8,537.00 |
| 5063180 | -1,000.50 |
| 5063181 | -3,663.08 |
| 5063184 | -1,040.00 |
| 5063186 | -1,194.40 |
| 5063203 | -82.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 732   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5063205 | -1,040.00 |
| 5063218 | -6.18 |
| 5063221 | -3,031.72 |
| 5063226 | -235.50 |
| 5063231 | -2,555.00 |
| 5063241 | -1,303.62 |
| 5063245 | -144.32 |
| 5063270 | -923.88 |
| 5063276 | -2,717.63 |
| 5063282 | -1,415.50 |
| 5063288 | -1,040.00 |
| 5063291 | -4,660.00 |
| 5063293 | -82.50 |
| 5063296 | -832.70 |
| 5063297 | -1,182.81 |
| 5063304 | -1,096.00 |
| 5063308 | -57,462.46 |
| 5063317 | -4,660.00 |
| 5063330 | -2,330.00 |
| 5063354 | -951.42 |
| 5063359 | -832.70 |
| 5063364 | -1,025.00 |
| 5063369 | -1,711.30 |
| 5063374 | -10,388.35 |
| 5063375 | -82.50 |
| 5063391 | -1,858.70 |
| 5063404 | -950.63 |
| 5063414 | -1,644.00 |
| 5063415 | -1,462.80 |
| 5063427 | -1,353.00 |
| 5063433 | -63,455.16 |
| 5063462 | -165.00 |
| 5063465 | -141.30 |
| 5063473 | -1,065.18 |
| 5063479 | -135.30 |
| 5063492 | -1,960.47 |
| 5063496 | -331.60 |
| 5063507 | -99.22 |
| 5063510 | -922.50 |
| 5063514 | -950.63 |
| 5063517 | -12.53 |
| 5063529 | -1,709.50 |
| 5063533 | -2,415.34 |
| 5063559 | -54,604.44 |
| 5063562 | -68,562.64 |
| 5063571 | -3,831.95 |
| 5063576 | -1,215.79 |
| 5063579 | -19.44 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 733   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5063581 | -2,080.00 |
| 5063602 | -4,689.44 |
| 5063605 | -977.02 |
| 5063622 | -1,118.32 |
| 5063655 | -1,019.40 |
| 5063658 | -3,194.73 |
| 5063667 | -1,036.20 |
| 5063679 | -1,224.53 |
| 5063712 | -360.80 |
| 5063724 | -676.50 |
| 5063734 | -5.64 |
| 5063740 | -1,224.60 |
| 5063755 | -1,452.95 |
| 5063763 | -517.27 |
| 5063769 | -7,128.00 |
| 5063773 | -635.53 |
| 5063775 | -1,960.47 |
| 5063795 | -360.80 |
| 5063799 | -207.46 |
| 5063819 | -1,664.00 |
| 5063820 | -148.50 |
| 5063822 | -18.84 |
| 5063830 | -256,521.31 |
| 5063838 | -9.02 |
| 5063852 | -108.24 |
| 5063863 | -84.78 |
| 5063870 | -247.50 |
| 5063874 | -1,025.00 |
| 5063877 | -121,840.88 |
| 5063886 | -370.28 |
| 5063893 | -1,486.06 |
| 5063912 | -451.00 |
| 5063922 | -1,623.60 |
| 5063936 | -16.95 |
| 5063939 | -6,906.00 |
| 5063941 | -1,218.71 |
| 5063942 | -1,841.07 |
| 5063944 | -1,062.16 |
| 5063952 | -99.22 |
| 5063962 | -2,555.00 |
| 5063971 | -117.26 |
| 5063988 | -902.00 |
| 5064001 | -82.50 |
| 5064003 | -923.88 |
| 5064019 | -2,522.70 |
| 5064024 | -2,778.19 |
| 5064026 | -282.60 |
| 5064028 | -1,294.64 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  734   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5064037 | -273.18 |
| 5064038 | -1,096.85 |
| 5064047 | -1,102.14 |
| 5064050 | -767,200.00 |
| 5064063 | -1,192.74 |
| 5064068 | -763.00 |
| 5064071 | -16.70 |
| 5064128 | -1,776.13 |
| 5064130 | -1,177.50 |
| 5064131 | -29.65 |
| 5064139 | -9.42 |
| 5064144 | -189.42 |
| 5064193 | -1,850.00 |
| 5064196 | -288.64 |
| 5064206 | -1,470.96 |
| 5064215 | -4,798.50 |
| 5064231 | -2,136.40 |
| 5064241 | -2,783.77 |
| 5064247 | -923.88 |
| 5064255 | -1,667.50 |
| 5064256 | -252.56 |
| 5064262 | -989.10 |
| 5064265 | -126.28 |
| 5064275 | -16.84 |
| 5064280 | -1,903.92 |
| 5064292 | -660.45 |
| 5064295 | -1,062.16 |
| 5064303 | -735.30 |
| 5064308 | -1,353.00 |
| 5064312 | -894.90 |
| 5064318 | -20.63 |
| 5064329 | -2,071.36 |
| 5064344 | -37.68 |
| 5064346 | -926.90 |
| 5064353 | -2,042.47 |
| 5064354 | -2,034.72 |
| 5064355 | -3,155.70 |
| 5064356 | -3,541.92 |
| 5064359 | -7,109.27 |
| 5064366 | -1,599.82 |
| 5064371 | -4,525.39 |
| 5064379 | -1,664.00 |
| 5064381 | -1,137.00 |
| 5064383 | -3,791.18 |
| 5064398 | -1,068.20 |
| 5064400 | -5,116.50 |
| 5064404 | -1,253.58 |
| 5064408 | -126.28 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  735   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5064424 | -165.00 |
| 5064427 | -1,526.66 |
| 5064432 | -2,221.76 |
| 5064440 | -3,053.01 |
| 5064444 | -823.99 |
| 5064454 | -261.58 |
| 5064455 | -226.08 |
| 5064477 | -20,824.54 |
| 5064485 | -3,979.50 |
| 5064486 | -17.00 |
| 5064492 | -445.47 |
| 5064495 | -5.20 |
| 5064496 | -2,335.15 |
| 5064501 | -1,200.44 |
| 5064508 | -1,265.00 |
| 5064511 | -21.30 |
| 5064512 | -171.38 |
| 5064524 | -674.05 |
| 5064535 | -386.22 |
| 5064547 | -1,268.70 |
| 5064595 | -9.99 |
| 5064599 | -4,515.25 |
| 5064603 | -135.30 |
| 5064616 | -33.50 |
| 5064626 | -141.30 |
| 5064628 | -568.72 |
| 5064643 | -1,159.38 |
| 5064644 | -4.20 |
| 5064658 | -1,447.37 |
| 5064660 | -32.39 |
| 5064664 | -2,044.14 |
| 5064679 | -659.40 |
| 5064689 | -1,040.24 |
| 5064691 | -1,986.57 |
| 5064692 | -1,612.67 |
| 5064703 | -5,917.59 |
| 5064707 | -433.02 |
| 5064710 | -1,046.09 |
| 5064722 | -3,120.00 |
| 5064724 | -720.95 |
| 5064730 | -21.13 |
| 5064733 | -90.20 |
| 5064748 | -2,090.87 |
| 5064750 | -38.78 |
| 5064754 | -678.24 |
| 5064756 | -1,721.09 |
| 5064757 | -10,593.30 |
| 5064763 | -615.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 736   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5064768 | -207.46 |
| 5064778 | -1,162.40 |
| 5064783 | -398.74 |
| 5064795 | -1,056.94 |
| 5064800 | -668.82 |
| 5064817 | -1,902.11 |
| 5064824 | -22.16 |
| 5064842 | -2,555.00 |
| 5064857 | -225.50 |
| 5064859 | -16.90 |
| 5064864 | -2,142.30 |
| 5064885 | -216.48 |
| 5064893 | -676.50 |
| 5064912 | -700.40 |
| 5064914 | -902.00 |
| 5064932 | -832.00 |
| 5064935 | -2,312.21 |
| 5064950 | -1,857.80 |
| 5064951 | -1,271.70 |
| 5064955 | -33.70 |
| 5064981 | -1,364.38 |
| 5064983 | -103.62 |
| 5064984 | -30,495.08 |
| 5064986 | -706,800.00 |
| 5064994 | -49.50 |
| 5065009 | -191,997.89 |
| 5065017 | -923.88 |
| 5065021 | -8,216.22 |
| 5065028 | -1,042.75 |
| 5065031 | -1,162.40 |
| 5065035 | -37.68 |
| 5065059 | -5.94 |
| 5065064 | -1,223.89 |
| 5065072 | -621.72 |
| 5065081 | -1,065.18 |
| 5065087 | -18.90 |
| 5065095 | -1,618.30 |
| 5065114 | -1,164.55 |
| 5065136 | -1,438.96 |
| 5065143 | -911.05 |
| 5065145 | -2,100.00 |
| 5065148 | -20.55 |
| 5065149 | -141.30 |
| 5065152 | -3,498.25 |
| 5065153 | -2,464.42 |
| 5065154 | -338.71 |
| 5065158 | -2,828.35 |
| 5065161 | -1,915.72 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 737  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5065165 | -231.00 |
| 5065178 | -28.26 |
| 5065184 | -1,204.42 |
| 5065187 | -1,025.00 |
| 5065192 | -1,929.88 |
| 5065199 | -11.83 |
| 5065200 | -1,115.30 |
| 5065205 | -894.90 |
| 5065226 | -4,143.42 |
| 5065227 | -2,194.86 |
| 5065228 | -2,765.87 |
| 5065230 | -1,615.00 |
| 5065236 | -302.71 |
| 5065242 | -2,713.44 |
| 5065247 | -3,627.57 |
| 5065266 | -2,117.32 |
| 5065271 | -3,805.49 |
| 5065284 | -1,557.68 |
| 5065287 | -2,060.00 |
| 5065329 | -14,766.75 |
| 5065330 | -4,521.58 |
| 5065331 | -220.40 |
| 5065334 | -45.10 |
| 5065338 | -234.52 |
| 5065339 | -328.43 |
| 5065344 | -441.49 |
| 5065353 | -99.22 |
| 5065368 | -451.00 |
| 5065386 | -1,438.96 |
| 5065389 | -254.34 |
| 5065390 | -667.00 |
| 5065411 | -832.00 |
| 5065413 | -2,624.45 |
| 5065459 | -6,770.59 |
| 5065461 | -685.52 |
| 5065464 | -4.34 |
| 5065468 | -1,265.00 |
| 5065482 | -1,046.32 |
| 5065499 | -3,562.00 |
| 5065503 | -90.20 |
| 5065511 | -2,588.63 |
| 5065512 | -7,434,231.00 |
| 5065516 | -482.50 |
| 5065518 | -456.89 |
| 5065521 | -4.96 |
| 5065523 | -1,002.70 |
| 5065561 | -248.20 |
| 5065567 | -3,100.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 738   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5065576 | -9,051.90 |
| 5065586 | -496.10 |
| 5065596 | -832.00 |
| 5065603 | -6.74 |
| 5065608 | -5.11 |
| 5065610 | -1,552.98 |
| 5065611 | -101,142.96 |
| 5065613 | -25,350.00 |
| 5065617 | -111,406.25 |
| 5065618 | -79,200.00 |
| 5065624 | -1,025.00 |
| 5065626 | -3,355.83 |
| 5065652 | -99.22 |
| 5065662 | -333,325.00 |
| 5065687 | -45.10 |
| 5065694 | -4,160.00 |
| 5065704 | -508.68 |
| 5065712 | -27,228.50 |
| 5065722 | -7,731,949.94 |
| 5065757 | -907.13 |
| 5065769 | -688.98 |
| 5065770 | -1,055.40 |
| 5065776 | -136,671.04 |
| 5065784 | -74,350.01 |
| 5065792 | -207.46 |
| 5065804 | -95,998.95 |
| 5065805 | -289,800.00 |
| 5065818 | -4,530.94 |
| 5065825 | -1,431.84 |
| 5065830 | -2,132.58 |
| 5065837 | -76,875.00 |
| 5065843 | -273.18 |
| 5065844 | -615.00 |
| 5065846 | -82.50 |
| 5065850 | -1,940.05 |
| 5065856 | -1,438.96 |
| 5065877 | -889.96 |
| 5065880 | -1,148.75 |
| 5065886 | -1,299.88 |
| 5065893 | -1,172.25 |
| 5065894 | -3,650.19 |
| 5065896 | -451.00 |
| 5065897 | -5,441.20 |
| 5065899 | -45.10 |
| 5065902 | -13.68 |
| 5065903 | -2,972.78 |
| 5065946 | -1,847.87 |
| 5065949 | -1,247.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 739   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5065965 | -10.19 |
| 5065969 | -11.55 |
| 5065980 | -1,733.69 |
| 5065981 | -225.50 |
| 5065992 | -456.48 |
| 5065993 | -756.72 |
| 5066002 | -261.58 |
| 5066008 | -3,702.41 |
| 5066019 | -12.33 |
| 5066030 | -394,662.34 |
| 5066031 | -1,570.00 |
| 5066035 | -9,024.34 |
| 5066041 | -4,049,335.00 |
| 5066047 | -11.30 |
| 5066052 | -1,825.00 |
| 5066054 | -1,055.04 |
| 5066067 | -9.02 |
| 5066072 | -1,347.04 |
| 5066076 | -2,060.00 |
| 5066094 | -484.62 |
| 5066131 | -9.42 |
| 5066140 | -2,227.78 |
| 5066196 | -9.45 |
| 5066228 | -836.70 |
| 5066246 | -53,312.21 |
| 5066256 | -216.48 |
| 5066257 | -902.00 |
| 5066262 | -1,491.70 |
| 5066268 | -902.00 |
| 5066302 | -28.00 |
| 5066305 | -970.98 |
| 5066311 | -82.50 |
| 5066315 | -691,158.20 |
| 5066319 | -273.18 |
| 5066320 | -26.55 |
| 5066333 | -48,535.40 |
| 5066354 | -1,744.87 |
| 5066370 | -11.86 |
| 5066383 | -1,040.00 |
| 5066388 | -28,850.00 |
| 5066412 | -1,025.00 |
| 5066413 | -252.56 |
| 5066453 | -32,686.00 |
| 5066475 | -1,347.78 |
| 5066488 | -1,944.98 |
| 5066503 | -103.62 |
| 5066505 | -45.10 |
| 5066514 | -451.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 740   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5066517 | -22.13 |
| 5066519 | -339.12 |
| 5066536 | -1,040.00 |
| 5066547 | -2,669.55 |
| 5066551 | -1,244.08 |
| 5066552 | -3,464.84 |
| 5066554 | -34.55 |
| 5066557 | -997.80 |
| 5066558 | -9.45 |
| 5066563 | -2,538.97 |
| 5066569 | -1,068.20 |
| 5066570 | -1,115.30 |
| 5066577 | -165.00 |
| 5066585 | -1,106.24 |
| 5066612 | -16.50 |
| 5066616 | -1,745.00 |
| 5066623 | -1,826.04 |
| 5066655 | -1,017.36 |
| 5066657 | -1,656.43 |
| 5066676 | -1,040.00 |
| 5066689 | -1,197.23 |
| 5066693 | -676.50 |
| 5066700 | -1,653.32 |
| 5066702 | -240,834.00 |
| 5066708 | -1,733.69 |
| 5066768 | -1,036.20 |
| 5066773 | -1,003.64 |
| 5066777 | -1,015.06 |
| 5066784 | -1,427.70 |
| 5066792 | -216.66 |
| 5066800 | -126.28 |
| 5066806 | -975.45 |
| 5066817 | -5.54 |
| 5066829 | -1,106.24 |
| 5066834 | -26,366.97 |
| 5066846 | -3,985.80 |
| 5066857 | -90.20 |
| 5066862 | -1,438.96 |
| 5066866 | -902.00 |
| 5066868 | -2,080.00 |
| 5066869 | -1,091.43 |
| 5066871 | -4,756.00 |
| 5066886 | -2,717.82 |
| 5066897 | -6,928.30 |
| 5066900 | -180.40 |
| 5066915 | -1,181.14 |
| 5066939 | -3,262.00 |
| 5066979 | -1,025.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 741   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5066983 | -451.00 |
| 5067011 | -1,025.00 |
| 5067015 | -2,842.50 |
| 5067021 | -4,860.60 |
| 5067026 | -9,646.47 |
| 5067033 | -1,105.27 |
| 5067035 | -27.06 |
| 5067053 | -747.86 |
| 5067057 | -131.88 |
| 5067078 | -1,040.00 |
| 5067080 | -59.48 |
| 5067087 | -144.32 |
| 5067090 | -2,330.00 |
| 5067091 | -923.88 |
| 5067109 | -451.00 |
| 5067120 | -1,455.62 |
| 5067122 | -188.40 |
| 5067129 | -334,263.48 |
| 5067133 | -4,350.20 |
| 5067141 | -857.02 |
| 5067152 | -126.28 |
| 5067153 | -1,290.40 |
| 5067155 | -13.73 |
| 5067163 | -2,401.38 |
| 5067177 | -34,798.20 |
| 5067178 | -40,989.77 |
| 5067179 | -1,370.00 |
| 5067180 | -79,162.00 |
| 5067183 | -1,438.96 |
| 5067203 | -13,013.57 |
| 5067205 | -674.71 |
| 5067214 | -2,065.84 |
| 5067216 | -375,462.54 |
| 5067220 | -11.89 |
| 5067231 | -3,462.00 |
| 5067254 | -910.95 |
| 5067258 | -7,153.11 |
| 5067279 | -1,394.91 |
| 5067283 | -610.64 |
| 5067288 | -5.32 |
| 5067292 | -2,164.70 |
| 5067303 | -1,115.30 |
| 5067309 | -357.96 |
| 5067310 | -2,728.70 |
| 5067311 | -36.08 |
| 5067317 | -4,548.00 |
| 5067343 | -6,437.05 |
| 5067348 | -9,945.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 742   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5067365 | -3.40 |
| 5067381 | -706.50 |
| 5067398 | -117.26 |
| 5067408 | -1,009.36 |
| 5067431 | -2,670.50 |
| 5067434 | -27.70 |
| 5067435 | -1,535.54 |
| 5067481 | -1,808.46 |
| 5067485 | -1,765.40 |
| 5067486 | -1,092.50 |
| 5067507 | -1,206.48 |
| 5067515 | -1,083.30 |
| 5067518 | -3,783.90 |
| 5067519 | -3,340.29 |
| 5067531 | -1,903.92 |
| 5067546 | -1,609.90 |
| 5067585 | -907.39 |
| 5067588 | -1,393.14 |
| 5067597 | -3,120.00 |
| 5067616 | -122.46 |
| 5067649 | -416.00 |
| 5067654 | -386.23 |
| 5067655 | -169.56 |
| 5067659 | -117.26 |
| 5067662 | -3,297.49 |
| 5067665 | -1,582.35 |
| 5067681 | -7,948.00 |
| 5067684 | -4,731.81 |
| 5067701 | -2,884.00 |
| 5067708 | -26.05 |
| 5067714 | -11.32 |
| 5067721 | -451.00 |
| 5067739 | -29.75 |
| 5067750 | -12.68 |
| 5067758 | -1,347.78 |
| 5067767 | -1,064.46 |
| 5067772 | -190.23 |
| 5067775 | -6,822.00 |
| 5067779 | -82.50 |
| 5067785 | -4,855.60 |
| 5067790 | -65.94 |
| 5067796 | -1,040.00 |
| 5067805 | -1,196.34 |
| 5067806 | -18,856.54 |
| 5067818 | -17.10 |
| 5067823 | -451.00 |
| 5067827 | -13.73 |
| 5067836 | -1,353.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5067837 | -902.00 |
| 5067841 | -989.10 |
| 5067851 | -14.18 |
| 5067856 | -1,405.61 |
| 5067857 | -1,115.30 |
| 5067873 | -1,963.06 |
| 5067879 | -1,291.66 |
| 5067899 | -9.42 |
| 5067905 | -3,184.08 |
| 5067914 | -2,331.34 |
| 5067920 | -725.34 |
| 5067925 | -1,993.18 |
| 5067927 | -12.98 |
| 5067933 | -17.10 |
| 5067940 | -4,580.00 |
| 5067942 | -471,480.12 |
| 5067948 | -5,454.00 |
| 5067950 | -18.10 |
| 5067951 | -176.32 |
| 5067952 | -113.04 |
| 5067956 | -1,353.00 |
| 5067957 | -847.80 |
| 5067964 | -27.15 |
| 5067977 | -4,509.69 |
| 5067980 | -175.10 |
| 5067983 | -676.50 |
| 5067991 | -181,126.00 |
| 5067992 | -703.56 |
| 5068009 | -99.22 |
| 5068014 | -6,314.50 |
| 5068017 | -514.51 |
| 5068025 | -5.14 |
| 5068030 | -99.22 |
| 5068035 | -108.24 |
| 5068038 | -1,294.64 |
| 5068054 | -74,268.36 |
| 5068087 | -1,040.00 |
| 5068088 | -1,272.37 |
| 5068092 | -1,960.47 |
| 5068105 | -282.60 |
| 5068125 | -25.30 |
| 5068137 | -215.38 |
| 5068141 | -216.48 |
| 5068154 | -4.14 |
| 5068174 | -629.55 |
| 5068182 | -355.62 |
| 5068194 | -24.91 |
| 5068199 | -5,722.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 744   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5068215 | -99.00 |
| 5068231 | -1,341.74 |
| 5068232 | -2,979.34 |
| 5068240 | -989.10 |
| 5068251 | -18.84 |
| 5068269 | -2,419.50 |
| 5068271 | -2,592.30 |
| 5068289 | -82.50 |
| 5068318 | -1,741.91 |
| 5068327 | -1,124.03 |
| 5068335 | -345.70 |
| 5068342 | -2,705.63 |
| 5068346 | -6.70 |
| 5068349 | -676.50 |
| 5068389 | -1,311.26 |
| 5068390 | -2,366.72 |
| 5068393 | -1,161.09 |
| 5068419 | -577.00 |
| 5068421 | -360.80 |
| 5068422 | -1,040.00 |
| 5068432 | -1,800.36 |
| 5068440 | -2,296.80 |
| 5068446 | -2,740.00 |
| 5068452 | -9,461.35 |
| 5068454 | -1,264.01 |
| 5068468 | -1,800.66 |
| 5068471 | -1,075.86 |
| 5068480 | -2,080.00 |
| 5068482 | -902.00 |
| 5068492 | -584.04 |
| 5068495 | -911.80 |
| 5068503 | -7,710,140.91 |
| 5068513 | -1,558.37 |
| 5068518 | -2,347.25 |
| 5068520 | -970.98 |
| 5068521 | -532.18 |
| 5068540 | -913.74 |
| 5068543 | -330.00 |
| 5068544 | -2,566.65 |
| 5068545 | -102,759.38 |
| 5068548 | -1,361.43 |
| 5068555 | -12.68 |
| 5068578 | -3,308.00 |
| 5068583 | -2,288.00 |
| 5068584 | -2,261.02 |
| 5068585 | -11.37 |
| 5068606 | -493.27 |
| 5068633 | -967.96 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 745   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5068634 | -252.56 |
| 5068645 | -7,517.00 |
| 5068648 | -1,015.06 |
| 5068650 | -141,993.89 |
| 5068652 | -852.33 |
| 5068671 | -834.02 |
| 5068673 | -920.06 |
| 5068682 | -1,771.45 |
| 5068692 | -1,135.58 |
| 5068697 | -37.68 |
| 5068699 | -2,632.50 |
| 5068700 | -14.33 |
| 5068704 | -2,080.00 |
| 5068707 | -635.09 |
| 5068723 | -9.42 |
| 5068734 | -1,664.00 |
| 5068747 | -3.88 |
| 5068750 | -1,540.00 |
| 5068756 | -82.50 |
| 5068769 | -2,053.65 |
| 5068778 | -15,087.47 |
| 5068780 | -460.02 |
| 5068786 | -2,933.52 |
| 5068787 | -902.00 |
| 5068788 | -5.53 |
| 5068794 | -29.67 |
| 5068799 | -16.62 |
| 5068810 | -1,486.06 |
| 5068813 | -8,182.73 |
| 5068823 | -1,404.32 |
| 5068834 | -165.00 |
| 5068854 | -12.38 |
| 5068863 | -207,134.13 |
| 5068865 | -18.04 |
| 5068869 | -82.50 |
| 5068876 | -2,842.50 |
| 5068877 | -426.60 |
| 5068904 | -1,044.68 |
| 5068921 | -6.49 |
| 5068929 | -584.04 |
| 5068941 | -2,842.50 |
| 5068947 | -2,288.00 |
| 5068952 | -16,201.50 |
| 5068954 | -108.24 |
| 5068973 | -6,822.00 |
| 5068974 | -734.76 |
| 5068975 | -82.50 |
| 5068977 | -115,863.48 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  746   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5068987 | -232.50 |
| 5069001 | -135.30 |
| 5069013 | -3,629.85 |
| 5069016 | -3,897.22 |
| 5069017 | -1,462.53 |
| 5069021 | -1,201.01 |
| 5069026 | -2,026.43 |
| 5069060 | -360.80 |
| 5069064 | -414.92 |
| 5069070 | -82.69 |
| 5069079 | -2,555.00 |
| 5069081 | -9.85 |
| 5069086 | -175.56 |
| 5069121 | -225.50 |
| 5069133 | -1,109.12 |
| 5069149 | -950.63 |
| 5069162 | -1.60 |
| 5069170 | -2,955.50 |
| 5069183 | -7.75 |
| 5069186 | -906.83 |
| 5069188 | -3,260.77 |
| 5069200 | -7.00 |
| 5069204 | -1,725.00 |
| 5069213 | -82.50 |
| 5069214 | -16.70 |
| 5069215 | -169.56 |
| 5069217 | -252.56 |
| 5069218 | -48,832.82 |
| 5069249 | -1,734.35 |
| 5069252 | -16.20 |
| 5069253 | -118.30 |
| 5069255 | -1,094.50 |
| 5069263 | -768.00 |
| 5069285 | -1,040.00 |
| 5069295 | -2,263.95 |
| 5069301 | -2,205.00 |
| 5069326 | -13.68 |
| 5069333 | -3,979.50 |
| 5069340 | -1,661.18 |
| 5069353 | -771.59 |
| 5069363 | -902.00 |
| 5069374 | -16.50 |
| 5069377 | -27.70 |
| 5069380 | -1,096.00 |
| 5069382 | -2,275.00 |
| 5069416 | -17.10 |
| 5069418 | -150.72 |
| 5069437 | -113.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 747   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5069439 | -19.50 |
| 5069440 | -1,130.40 |
| 5069449 | -1,373.72 |
| 5069452 | -191.86 |
| 5069453 | -1,804.00 |
| 5069462 | -235,631.88 |
| 5069464 | -250,248.21 |
| 5069470 | -1,918.01 |
| 5069475 | -3,497.55 |
| 5069476 | -847.80 |
| 5069483 | -4,333.15 |
| 5069484 | -5,113.58 |
| 5069486 | -1,612.41 |
| 5069489 | -1,202.60 |
| 5069501 | -8,072.37 |
| 5069513 | -13.68 |
| 5069514 | -27.70 |
| 5069541 | -4,361.11 |
| 5069547 | -90.20 |
| 5069554 | -1,636.35 |
| 5069561 | -90.20 |
| 5069572 | -1,625.18 |
| 5069573 | -2,402.10 |
| 5069580 | -711.37 |
| 5069604 | -24.08 |
| 5069608 | -82.50 |
| 5069623 | -25.60 |
| 5069629 | -16.50 |
| 5069630 | -811.80 |
| 5069638 | -1,162.40 |
| 5069653 | -90.20 |
| 5069655 | -821.85 |
| 5069670 | -4,068.66 |
| 5069676 | -12.63 |
| 5069677 | -24.15 |
| 5069684 | -2,063.77 |
| 5069685 | -584.04 |
| 5069688 | -24.30 |
| 5069691 | -112,560.00 |
| 5069692 | -6,052.86 |
| 5069711 | -14.93 |
| 5069718 | -2,673.73 |
| 5069728 | -2,605.00 |
| 5069737 | -4,555.41 |
| 5069738 | -1,069.24 |
| 5069744 | -10,846.16 |
| 5069749 | -11,172.00 |
| 5069750 | -176,589.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 748   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5069753 | -32.30 |
| 5069759 | -11.32 |
| 5069760 | -82.50 |
| 5069771 | -1,582.60 |
| 5069774 | -225.50 |
| 5069791 | -981.33 |
| 5069794 | -2,447,667.39 |
| 5069798 | -1,040.00 |
| 5069807 | -939.72 |
| 5069822 | -2,255.00 |
| 5069833 | -1,580.26 |
| 5069839 | -1,013.95 |
| 5069841 | -1,903.00 |
| 5069844 | -3,878.80 |
| 5069849 | -92,937.50 |
| 5069860 | -99.00 |
| 5069874 | -8.45 |
| 5069876 | -1,000.33 |
| 5069885 | -4.65 |
| 5069887 | -806.27 |
| 5069889 | -131.88 |
| 5069894 | -252.56 |
| 5069926 | -1,294.64 |
| 5069953 | -17.10 |
| 5069955 | -1,304.83 |
| 5069956 | -1,165.86 |
| 5069989 | -1,822.59 |
| 5069998 | -6.20 |
| 5070000 | -593,208.13 |
| 5070001 | -527,178.00 |
| 5070002 | -25,428.75 |
| 5070007 | -90.20 |
| 5070009 | -1,152.37 |
| 5070012 | -451.00 |
| 5070013 | -2,400.56 |
| 5070018 | -694.54 |
| 5070026 | -74.90 |
| 5070031 | -805.79 |
| 5070037 | -783.41 |
| 5070042 | -1,248.00 |
| 5070050 | -9.15 |
| 5070059 | -5.78 |
| 5070093 | -847.80 |
| 5070094 | -1,347.78 |
| 5070108 | -1,700.00 |
| 5070121 | -4.46 |
| 5070123 | -8.18 |
| 5070148 | -56,870.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 749   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5070160 | -19.90 |
| 5070171 | -763.00 |
| 5070173 | -2,174.44 |
| 5070174 | -180.40 |
| 5070179 | -9.45 |
| 5070180 | -3,302.99 |
| 5070181 | -14.93 |
| 5070184 | -273.18 |
| 5070185 | -2,060.00 |
| 5070188 | -3,721.55 |
| 5070196 | -18.30 |
| 5070230 | -37.68 |
| 5070234 | -6,975.00 |
| 5070237 | -2,330.00 |
| 5070249 | -8,361.24 |
| 5070251 | -270.60 |
| 5070260 | -1,062.16 |
| 5070273 | -577.28 |
| 5070278 | -832.00 |
| 5070289 | -1,043.27 |
| 5070290 | -260.53 |
| 5070296 | -1,771.14 |
| 5070299 | -2,274.00 |
| 5070324 | -1,925.37 |
| 5070327 | -1,850.00 |
| 5070337 | -1,857,078.30 |
| 5070339 | -214,975.50 |
| 5070340 | -20,460.00 |
| 5070344 | -1,370.00 |
| 5070356 | -1,825.00 |
| 5070360 | -1,704.81 |
| 5070361 | -12.68 |
| 5070406 | -167.97 |
| 5070413 | -1,200.44 |
| 5070417 | -207.24 |
| 5070418 | -135.30 |
| 5070419 | -12.83 |
| 5070441 | -1,115.30 |
| 5070446 | -1,667.50 |
| 5070455 | -1,041.60 |
| 5070462 | -5,323.81 |
| 5070471 | -902.00 |
| 5070476 | -12.08 |
| 5070489 | -189.42 |
| 5070490 | -44.00 |
| 5070500 | -1,558.15 |
| 5070508 | -894.53 |
| 5070523 | -6.75 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5070526 | -82.50 |
| 5070540 | -3,154.79 |
| 5070542 | -652.33 |
| 5070553 | -3,907.50 |
| 5070563 | -2,330.00 |
| 5070578 | -1,746.33 |
| 5070580 | -835.72 |
| 5070582 | -1,162.40 |
| 5070584 | -861.95 |
| 5070585 | -2,060.00 |
| 5070592 | -676.50 |
| 5070594 | -10,345.00 |
| 5070598 | -451.00 |
| 5070603 | -629.55 |
| 5070610 | -1,426.71 |
| 5070612 | -1,339.23 |
| 5070613 | -506.32 |
| 5070616 | -243.54 |
| 5070635 | -16.62 |
| 5070651 | -9.02 |
| 5070679 | -782.58 |
| 5070693 | -879.80 |
| 5070695 | -308.56 |
| 5070697 | -2,255.00 |
| 5070698 | -2,576.47 |
| 5070699 | -45.10 |
| 5070702 | -1,112.28 |
| 5070710 | -82.50 |
| 5070711 | -2,330.00 |
| 5070731 | -3,608.00 |
| 5070748 | -16.07 |
| 5070754 | -31,635.00 |
| 5070755 | -1,033,041.87 |
| 5070761 | -1,047.60 |
| 5070767 | -2,099.00 |
| 5070772 | -535,194.38 |
| 5070783 | -1,778.45 |
| 5070791 | -12.03 |
| 5070793 | -1,836.12 |
| 5070838 | -207.46 |
| 5070868 | -99.22 |
| 5070869 | -810.12 |
| 5070875 | -6,936.19 |
| 5070879 | -734.76 |
| 5070880 | -1,053.95 |
| 5070903 | -270.60 |
| 5070923 | -570.51 |
| 5070938 | -180.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 751   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5070943 | -99.00 |
| 5070958 | -829.68 |
| 5070959 | -15.00 |
| 5070979 | -171.38 |
| 5070990 | -9.42 |
| 5071016 | -24,536.05 |
| 5071017 | -24,483.00 |
| 5071019 | -908.10 |
| 5071028 | -451.00 |
| 5071034 | -2,453.15 |
| 5071044 | -199.28 |
| 5071047 | -970.98 |
| 5071048 | -847.80 |
| 5071058 | -108.24 |
| 5071062 | -1,882.60 |
| 5071089 | -5,685.00 |
| 5071090 | -8,260.83 |
| 5071093 | -4,531.68 |
| 5071096 | -16.70 |
| 5071100 | -1,208.86 |
| 5071112 | -644.63 |
| 5071113 | -923.61 |
| 5071119 | -108.24 |
| 5071143 | -462,841.56 |
| 5071145 | -4,735.50 |
| 5071147 | -16.10 |
| 5071151 | -3,587.89 |
| 5071167 | -2,207.16 |
| 5071180 | -4.88 |
| 5071181 | -941.10 |
| 5071189 | -4,148.40 |
| 5071191 | -1,381.95 |
| 5071193 | -1,040.00 |
| 5071198 | -879.63 |
| 5071217 | -4,955,481.02 |
| 5071221 | -270.60 |
| 5071227 | -822.57 |
| 5071232 | -998.52 |
| 5071234 | -19.84 |
| 5071241 | -5,685.00 |
| 5071245 | -11.52 |
| 5071254 | -3,764.40 |
| 5071265 | -760.05 |
| 5071273 | -1,357.32 |
| 5071281 | -1,115.30 |
| 5071292 | -20.04 |
| 5071300 | -221.60 |
| 5071315 | -9.67 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5071321 | -1,304.75 |
| 5071327 | -2,572.50 |
| 5071345 | -225.50 |
| 5071355 | -99.22 |
| 5071363 | -2,060.27 |
| 5071371 | -1,809.52 |
| 5071378 | -1,114.65 |
| 5071381 | -3,238.44 |
| 5071384 | -452.16 |
| 5071386 | -9.14 |
| 5071389 | -314.70 |
| 5071396 | -10,084.00 |
| 5071440 | -4,510.00 |
| 5071463 | -12.63 |
| 5071487 | -18.84 |
| 5071501 | -14.18 |
| 5071504 | -1,253.58 |
| 5071507 | -15,789.65 |
| 5071510 | -110.80 |
| 5071514 | -288.64 |
| 5071520 | -634.21 |
| 5071537 | -8.30 |
| 5071539 | -703,212.50 |
| 5071549 | -1,248.05 |
| 5071551 | -6,881.70 |
| 5071552 | -4,455.16 |
| 5071562 | -1,681.17 |
| 5071564 | -740.00 |
| 5071595 | -2,227.58 |
| 5071618 | -108.24 |
| 5071620 | -1,349.16 |
| 5071635 | -115.50 |
| 5071644 | -1,006.49 |
| 5071650 | -1,486.08 |
| 5071678 | -45.10 |
| 5071684 | -1,816.61 |
| 5071692 | -16.46 |
| 5071701 | -1,483.87 |
| 5071713 | -1,115.30 |
| 5071738 | -99.22 |
| 5071747 | -622.00 |
| 5071748 | -782.58 |
| 5071759 | -1,236.00 |
| 5071763 | -117.26 |
| 5071768 | -2.24 |
| 5071776 | -1,347.06 |
| 5071791 | -586.30 |
| 5071793 | -43.28 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 753   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5071797 | -243.80 |
| 5071812 | -676.50 |
| 5071814 | -329.70 |
| 5071815 | -2,060.00 |
| 5071821 | -53,077.81 |
| 5071836 | -144.32 |
| 5071837 | -2,265.46 |
| 5071840 | -1,062.16 |
| 5071847 | -960.39 |
| 5071852 | -52,348.32 |
| 5071855 | -99.22 |
| 5071864 | -122.46 |
| 5071873 | -533.17 |
| 5071894 | -2,533.80 |
| 5071906 | -225.50 |
| 5071911 | -1,162.40 |
| 5071914 | -39,732.74 |
| 5071941 | -1,025.00 |
| 5071958 | -2,166.82 |
| 5071959 | -4,660.00 |
| 5071963 | -514.50 |
| 5071968 | -144.32 |
| 5071969 | -165.00 |
| 5071985 | -1,063.36 |
| 5071991 | -800.70 |
| 5071995 | -598.50 |
| 5072015 | -33.25 |
| 5072018 | -6,146.38 |
| 5072021 | -153.34 |
| 5072029 | -5,618.00 |
| 5072030 | -1,154.00 |
| 5072045 | -668.82 |
| 5072057 | -676.50 |
| 5072061 | -1,804.00 |
| 5072069 | -25.81 |
| 5072071 | -7,922.00 |
| 5072073 | -28.26 |
| 5072078 | -3,430.18 |
| 5072080 | -74,665.84 |
| 5072088 | -2,370.09 |
| 5072109 | -847.80 |
| 5072122 | -1,300.68 |
| 5072124 | -332,400.00 |
| 5072126 | -75.36 |
| 5072137 | -163.80 |
| 5072146 | -1,040.00 |
| 5072152 | -3,104.36 |
| 5072168 | -1,362.02 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 754 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5072174 | -74,665.85 |
| 5072178 | -9,813.14 |
| 5072194 | -3,212.22 |
| 5072202 | -37.68 |
| 5072223 | -1,432.92 |
| 5072226 | -1,255.56 |
| 5072247 | -6,958.21 |
| 5072249 | -7.25 |
| 5072252 | -131.88 |
| 5072254 | -2,060.00 |
| 5072257 | -207.46 |
| 5072264 | -1,667.50 |
| 5072265 | -2,080.00 |
| 5072271 | -668.82 |
| 5072277 | -1,478.85 |
| 5072278 | -144.32 |
| 5072295 | -4,301.31 |
| 5072297 | -208.65 |
| 5072306 | -1,460.00 |
| 5072315 | -11.46 |
| 5072320 | -1,106.24 |
| 5072326 | -1,409.91 |
| 5072332 | -5,186,997.48 |
| 5072333 | -879.63 |
| 5072346 | -3,400.00 |
| 5072351 | -12.08 |
| 5072357 | -2,110.77 |
| 5072372 | -1,015.06 |
| 5072376 | -1,838.70 |
| 5072378 | -2,858.16 |
| 5072382 | -4.86 |
| 5072400 | -1,869,445.43 |
| 5072401 | -496,639.50 |
| 5072406 | -7,236.26 |
| 5072411 | -6.17 |
| 5072417 | -1,379.15 |
| 5072433 | -1,147.30 |
| 5072441 | -14,610.71 |
| 5072442 | -7,248.68 |
| 5072445 | -82.50 |
| 5072478 | -2,546.27 |
| 5072492 | -3,774,688.52 |
| 5072498 | -180.40 |
| 5072512 | -1,759.63 |
| 5072523 | -3,014.00 |
| 5072532 | -2,227.78 |
| 5072540 | -552.12 |
| 5072541 | -85.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 755   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5072548 | -1,464.60 |
| 5072556 | -4,094.26 |
| 5072557 | -1,929.88 |
| 5072563 | -923.88 |
| 5072564 | -1,332.68 |
| 5072566 | -879.80 |
| 5072592 | -2,842.50 |
| 5072596 | -1,248.00 |
| 5072597 | -333.74 |
| 5072603 | -128,962.50 |
| 5072604 | -1,653,803.13 |
| 5072609 | -4,762.31 |
| 5072613 | -578.13 |
| 5072615 | -1,025.00 |
| 5072623 | -2,047.76 |
| 5072625 | -2,050.00 |
| 5072661 | -1,370.00 |
| 5072662 | -1,825.00 |
| 5072686 | -1,209.50 |
| 5072688 | -836.87 |
| 5072699 | -216.48 |
| 5072714 | -1,066.34 |
| 5072717 | -964.96 |
| 5072719 | -1,499.39 |
| 5072725 | -115.50 |
| 5072740 | -853.86 |
| 5072741 | -1,206.48 |
| 5072747 | -5,677,607.34 |
| 5072749 | -13,541.67 |
| 5072750 | -6.19 |
| 5072753 | -5,915.71 |
| 5072758 | -1,338.55 |
| 5072768 | -907,884.97 |
| 5072773 | -3,030.08 |
| 5072807 | -31.85 |
| 5072812 | -1,304.75 |
| 5072815 | -19.95 |
| 5072829 | -11,259.38 |
| 5072834 | -24.80 |
| 5072836 | -115.50 |
| 5072837 | -266.34 |
| 5072843 | -765.00 |
| 5072845 | -1,288.60 |
| 5072846 | -2,321.70 |
| 5072848 | -21.38 |
| 5072871 | -668.82 |
| 5072874 | -113.04 |
| 5072875 | -5,685.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 758 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 756  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5072889 | -32,325.00 |
| 5072891 | -2,961.61 |
| 5072894 | -2,692.54 |
| 5072913 | -10.55 |
| 5072923 | -1,025.00 |
| 5072931 | -5,917.10 |
| 5072933 | -5,582.50 |
| 5072934 | -4,850.12 |
| 5072935 | -1,206.48 |
| 5072936 | -14,450.00 |
| 5072947 | -1,250.56 |
| 5072970 | -1,825.00 |
| 5072979 | -820.82 |
| 5072985 | -944.21 |
| 5072989 | -54,045.00 |
| 5072994 | -12.83 |
| 5072995 | -1,804.00 |
| 5073001 | -126.28 |
| 5073017 | -2,154.94 |
| 5073018 | -300.96 |
| 5073023 | -2,388.67 |
| 5073046 | -1,475.20 |
| 5073047 | -26.36 |
| 5073063 | -1,379.78 |
| 5073067 | -37.68 |
| 5073071 | -1,347.78 |
| 5073077 | -12.38 |
| 5073101 | -640.42 |
| 5073105 | -1,133.36 |
| 5073108 | -687.66 |
| 5073116 | -1,096.50 |
| 5073120 | -1,388.84 |
| 5073138 | -333.50 |
| 5073140 | -1,203.46 |
| 5073142 | -1,162.40 |
| 5073143 | -825.65 |
| 5073159 | -1,791.24 |
| 5073164 | -9.42 |
| 5073167 | -7,273.76 |
| 5073172 | -504.97 |
| 5073182 | -3,246.19 |
| 5073194 | -1,551.68 |
| 5073196 | -1,825.00 |
| 5073197 | -132.00 |
| 5073202 | -56,122.44 |
| 5073238 | -82.50 |
| 5073243 | -1,018.08 |
| 5073247 | -24.38 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5073251 | -5,914.94 |
| 5073253 | -2,480.82 |
| 5073258 | -9,897.50 |
| 5073277 | -913.28 |
| 5073278 | -2,844.44 |
| 5073281 | -28.70 |
| 5073286 | -37.68 |
| 5073290 | -147,045.64 |
| 5073299 | -82.50 |
| 5073309 | -296,673.52 |
| 5073310 | -341,329.57 |
| 5073311 | -21,333.10 |
| 5073323 | -1,038.38 |
| 5073329 | -1,062.16 |
| 5073339 | -155.00 |
| 5073345 | -775.72 |
| 5073347 | -198,440.00 |
| 5073360 | -1,226.72 |
| 5073365 | -1,040.00 |
| 5073374 | -2,060.00 |
| 5073376 | -889.90 |
| 5073378 | -6,639.56 |
| 5073388 | -758.99 |
| 5073391 | -90.20 |
| 5073397 | -45.10 |
| 5073401 | -19.10 |
| 5073409 | -1,254.96 |
| 5073410 | -333.50 |
| 5073435 | -24.88 |
| 5073437 | -548,168.75 |
| 5073443 | -1,224.74 |
| 5073444 | -1,925.00 |
| 5073458 | -2,255.00 |
| 5073479 | -11,561.61 |
| 5073484 | -2,953.04 |
| 5073488 | -47.10 |
| 5073489 | -210.19 |
| 5073494 | -20,000.00 |
| 5073504 | -4,336.12 |
| 5073505 | -1,456.00 |
| 5073507 | -3,256.25 |
| 5073510 | -678.24 |
| 5073519 | -2,064.00 |
| 5073520 | -1,040.00 |
| 5073521 | -176.32 |
| 5073522 | -3,575.36 |
| 5073523 | -1,489.08 |
| 5073524 | -126.28 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 758   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5073525 | -1,502.40 |
| 5073541 | -847.80 |
| 5073544 | -970.98 |
| 5073561 | -1,256.60 |
| 5073567 | -108.24 |
| 5073571 | -108.24 |
| 5073600 | -1,338.87 |
| 5073606 | -3,040.55 |
| 5073625 | -244.92 |
| 5073644 | -1,859.64 |
| 5073647 | -13.85 |
| 5073657 | -3,224.58 |
| 5073660 | -117.26 |
| 5073664 | -3,693,466.07 |
| 5073680 | -1,180.29 |
| 5073686 | -188,400.00 |
| 5073692 | -16.62 |
| 5073702 | -9,121.58 |
| 5073746 | -9.98 |
| 5073747 | -1,353.00 |
| 5073754 | -24.88 |
| 5073757 | -6.05 |
| 5073767 | -306.68 |
| 5073771 | -219.10 |
| 5073791 | -3,473.40 |
| 5073799 | -1,486.06 |
| 5073803 | -3,279.77 |
| 5073807 | -2,255.00 |
| 5073812 | -751.18 |
| 5073819 | -1,025.00 |
| 5073829 | -133,294.04 |
| 5073844 | -82.50 |
| 5073859 | -1,040.00 |
| 5073871 | -9.42 |
| 5073880 | -2,445.65 |
| 5073892 | -160,743.84 |
| 5073907 | -2,190.00 |
| 5073921 | -24,815.00 |
| 5073925 | -1,740.86 |
| 5073933 | -28,260.00 |
| 5073960 | -4,987.50 |
| 5073963 | -1,825.00 |
| 5073964 | -1,040.00 |
| 5073968 | -2,518.75 |
| 5073972 | -3,634.51 |
| 5073988 | -117.26 |
| 5073991 | -3,262.00 |
| 5073996 | -1,621.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 759  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5074002 | -207.24 |
| 5074024 | -2,796.00 |
| 5074027 | -1,644.00 |
| 5074046 | -3,037.60 |
| 5074051 | -1,100.44 |
| 5074052 | -6,521.46 |
| 5074056 | -82.50 |
| 5074066 | -1,925.00 |
| 5074067 | -1,725.05 |
| 5074079 | -3,426,331.00 |
| 5074080 | -461,626.78 |
| 5074081 | -41,821.88 |
| 5074107 | -2,171.94 |
| 5074112 | -847.80 |
| 5074113 | -1,297.66 |
| 5074120 | -1,158.75 |
| 5074121 | -3,246.19 |
| 5074134 | -2,412.00 |
| 5074142 | -1,155.74 |
| 5074145 | -1,062.16 |
| 5074182 | -14.48 |
| 5074184 | -3,985.80 |
| 5074192 | -18.04 |
| 5074193 | -9.42 |
| 5074195 | -21.05 |
| 5074196 | -8,348.43 |
| 5074203 | -706.50 |
| 5074204 | -19.10 |
| 5074205 | -5.06 |
| 5074209 | -2,190.00 |
| 5074218 | -1,460.00 |
| 5074243 | -141.30 |
| 5074244 | -13,134.91 |
| 5074249 | -1,311.06 |
| 5074260 | -55,142.80 |
| 5074261 | -99.22 |
| 5074272 | -984,000.00 |
| 5074273 | -9,225.00 |
| 5074285 | -1,130.74 |
| 5074288 | -3,316.69 |
| 5074289 | -176.88 |
| 5074290 | -165.00 |
| 5074294 | -19.44 |
| 5074308 | -832.00 |
| 5074312 | -1,224.60 |
| 5074314 | -1,115.30 |
| 5074324 | -1,836.90 |
| 5074351 | -333.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 760   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5074370 | -189.42 |
| 5074380 | -11,780,846.98 |
| 5074407 | -847.80 |
| 5074414 | -1,946.75 |
| 5074415 | -496.10 |
| 5074433 | -15,650.65 |
| 5074434 | -845.44 |
| 5074464 | -8,071.92 |
| 5074474 | -1,036.20 |
| 5074478 | -45.10 |
| 5074499 | -730.00 |
| 5074500 | -1,025.00 |
| 5074534 | -11,370.00 |
| 5074554 | -1,559,575.20 |
| 5074567 | -225.50 |
| 5074571 | -162.36 |
| 5074575 | -1,096.00 |
| 5074576 | -2,221.39 |
| 5074578 | -108.24 |
| 5074583 | -23.55 |
| 5074587 | -879.80 |
| 5074590 | -12.38 |
| 5074594 | -2,740.00 |
| 5074603 | -8,322.50 |
| 5074610 | -1,127.50 |
| 5074625 | -12.38 |
| 5074636 | -235.50 |
| 5074639 | -990.88 |
| 5074643 | -1,825.00 |
| 5074654 | -952.78 |
| 5074659 | -2,060.00 |
| 5074666 | -2,460.06 |
| 5074669 | -1,912.41 |
| 5074670 | -780.11 |
| 5074673 | -518.10 |
| 5074691 | -23.88 |
| 5074694 | -390,677.49 |
| 5074696 | -721.60 |
| 5074731 | -270.60 |
| 5074733 | -2,189.74 |
| 5074734 | -1,804.00 |
| 5074740 | -1,910.91 |
| 5074752 | -1,503.26 |
| 5074754 | -157,408.20 |
| 5074762 | -7,249.88 |
| 5074768 | -451.00 |
| 5074780 | -1,036.20 |
| 5074783 | -1,868.91 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 761   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5074790 | -489.84 |
| 5074791 | -10,074.14 |
| 5074795 | -1,611.27 |
| 5074798 | -9.42 |
| 5074803 | -13.03 |
| 5074813 | -589.87 |
| 5074816 | -1,194.80 |
| 5074817 | -82.50 |
| 5074822 | -8,988.31 |
| 5074827 | -598.11 |
| 5074829 | -160,472.60 |
| 5074837 | -2,576.71 |
| 5074844 | -2,218.75 |
| 5074846 | -2,826.00 |
| 5074848 | -23,080.00 |
| 5074855 | -11.83 |
| 5074859 | -1,162.40 |
| 5074862 | -809.00 |
| 5074867 | -1,574.71 |
| 5074870 | -13.73 |
| 5074873 | -126.28 |
| 5074874 | -141.30 |
| 5074885 | -408.00 |
| 5074886 | -23.33 |
| 5074901 | -1,291.62 |
| 5074906 | -3,256.25 |
| 5074910 | -917.54 |
| 5074914 | -3,256.25 |
| 5074915 | -108.24 |
| 5074917 | -235.50 |
| 5074925 | -115.50 |
| 5074936 | -37.68 |
| 5074941 | -12.38 |
| 5074945 | -243.54 |
| 5074948 | -9.42 |
| 5074966 | -1,808.46 |
| 5074968 | -913.14 |
| 5074974 | -1,794.62 |
| 5074975 | -451.20 |
| 5074983 | -821.45 |
| 5074999 | -225.50 |
| 5075005 | -631.14 |
| 5075008 | -9.45 |
| 5075009 | -198.44 |
| 5075024 | -2,255.00 |
| 5075025 | -902.00 |
| 5075031 | -847.80 |
| 5075036 | -635,440.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 762   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5075044 | -3,900.00 |
| 5075051 | -120,552.30 |
| 5075054 | -225.50 |
| 5075061 | -63,903.75 |
| 5075063 | -1,682.39 |
| 5075067 | -57,597.76 |
| 5075070 | -4.99 |
| 5075079 | -1,809.94 |
| 5075080 | -2,842.50 |
| 5075082 | -14.18 |
| 5075096 | -4.94 |
| 5075116 | -423.94 |
| 5075124 | -131.88 |
| 5075148 | -221,370.00 |
| 5075173 | -927.52 |
| 5075198 | -32.45 |
| 5075199 | -24,600.00 |
| 5075200 | -1,383,110.34 |
| 5075214 | -20.13 |
| 5075220 | -265,420.00 |
| 5075237 | -2,740.00 |
| 5075238 | -4.66 |
| 5075239 | -2,315.14 |
| 5075245 | -3,749.05 |
| 5075246 | -9,879.00 |
| 5075247 | -4,031.51 |
| 5075253 | -10.55 |
| 5075255 | -674.71 |
| 5075264 | -4,510.00 |
| 5075274 | -45.10 |
| 5075284 | -5,519.51 |
| 5075293 | -660.45 |
| 5075295 | -1,664.00 |
| 5075308 | -18.84 |
| 5075316 | -404,424.94 |
| 5075334 | -1,370.00 |
| 5075336 | -1,915.72 |
| 5075339 | -492.00 |
| 5075340 | -439.10 |
| 5075358 | -1,091.34 |
| 5075371 | -5,351.00 |
| 5075377 | -117,200.00 |
| 5075378 | -2,703.50 |
| 5075388 | -1,370.00 |
| 5075393 | -32.50 |
| 5075402 | -1,703.44 |
| 5075410 | -45,650.00 |
| 5075437 | -279.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  763   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5075443 | -180.40 |
| 5075444 | -17.59 |
| 5075452 | -6,892.50 |
| 5075454 | -2,089.30 |
| 5075456 | -2,080.00 |
| 5075460 | -2,080.00 |
| 5075461 | -12.83 |
| 5075463 | -108.24 |
| 5075472 | -16.10 |
| 5075477 | -2,146.80 |
| 5075479 | -82.50 |
| 5075487 | -2,040.16 |
| 5075489 | -14.48 |
| 5075513 | -2,658,358.32 |
| 5075524 | -4,849.03 |
| 5075530 | -1,303.80 |
| 5075548 | -2,565,996.52 |
| 5075555 | -22.55 |
| 5075560 | -369.00 |
| 5075562 | -2,898.94 |
| 5075568 | -135.30 |
| 5075569 | -1,541.49 |
| 5075570 | -99.22 |
| 5075580 | -197.82 |
| 5075591 | -1,015.06 |
| 5075609 | -24.30 |
| 5075622 | -958.29 |
| 5075629 | -117.26 |
| 5075631 | -10.87 |
| 5075635 | -644.63 |
| 5075643 | -40,289.79 |
| 5075654 | -533,327.46 |
| 5075655 | -1,233.60 |
| 5075659 | -3,262.00 |
| 5075677 | -1,193.77 |
| 5075693 | -5.07 |
| 5075694 | -7,625.98 |
| 5075703 | -10,961.52 |
| 5075707 | -1,925.00 |
| 5075721 | -14.33 |
| 5075745 | -1,142.18 |
| 5075749 | -418.70 |
| 5075759 | -31,901.64 |
| 5075774 | -7,100.35 |
| 5075799 | -1,256.60 |
| 5075800 | -410.36 |
| 5075801 | -668.82 |
| 5075807 | -942.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  764   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5075818 | -586.30 |
| 5075820 | -14.63 |
| 5075821 | -247.50 |
| 5075823 | -593.46 |
| 5075835 | -1,534.89 |
| 5075857 | -18,048.14 |
| 5075867 | -942.00 |
| 5075904 | -20.13 |
| 5075907 | -132.00 |
| 5075908 | -56.52 |
| 5075917 | -207.46 |
| 5075940 | -7,599.70 |
| 5075945 | -188.40 |
| 5075953 | -360.80 |
| 5075980 | -457.13 |
| 5075991 | -4,436.59 |
| 5076004 | -1,236.00 |
| 5076005 | -126.28 |
| 5076006 | -12.38 |
| 5076008 | -12.68 |
| 5076010 | -920.86 |
| 5076021 | -1,826,344.49 |
| 5076022 | -209,340.03 |
| 5076023 | -39,833.02 |
| 5076028 | -1,009.49 |
| 5076032 | -3,335.00 |
| 5076033 | -82.50 |
| 5076034 | -24.38 |
| 5076037 | -23.00 |
| 5076042 | -1,017.39 |
| 5076050 | -25,075.04 |
| 5076065 | -316,813.84 |
| 5076066 | -2,263.10 |
| 5076080 | -1,370.00 |
| 5076084 | -2,080.00 |
| 5076088 | -181.50 |
| 5076095 | -2,933.52 |
| 5076118 | -8.45 |
| 5076122 | -593.46 |
| 5076125 | -5,479.96 |
| 5076132 | -3,055.05 |
| 5076135 | -8.02 |
| 5076142 | -448.76 |
| 5076150 | -37.68 |
| 5076156 | -126.28 |
| 5076169 | -13,048.00 |
| 5076173 | -180.40 |
| 5076186 | -668.82 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 765   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5076191 | -2,590.30 |
| 5076197 | -31,526.25 |
| 5076199 | -8.18 |
| 5076201 | -1,757.84 |
| 5076205 | -297.66 |
| 5076208 | -2,060.00 |
| 5076213 | -20.63 |
| 5076225 | -244.92 |
| 5076231 | -1,167.31 |
| 5076248 | -126.28 |
| 5076271 | -1,370.00 |
| 5076282 | -1,403.59 |
| 5076284 | -4,515.51 |
| 5076285 | -1,804.00 |
| 5076289 | -28.26 |
| 5076295 | -207.46 |
| 5076305 | -1,322.25 |
| 5076325 | -1,023.40 |
| 5076326 | -1,429.90 |
| 5076331 | -492.00 |
| 5076333 | -279.45 |
| 5076334 | -45.10 |
| 5076337 | -8,908.00 |
| 5076341 | -355.50 |
| 5076356 | -451.00 |
| 5076360 | -615.00 |
| 5076363 | -13.68 |
| 5076377 | -1,025.00 |
| 5076379 | -4,552.00 |
| 5076382 | -26,150.00 |
| 5076384 | -35,490.32 |
| 5076389 | -160.14 |
| 5076391 | -17.10 |
| 5076392 | -12.38 |
| 5076393 | -1,809.06 |
| 5076414 | -146,631.90 |
| 5076415 | -213,673.75 |
| 5076420 | -1,253.26 |
| 5076422 | -1,808.64 |
| 5076441 | -195.51 |
| 5076444 | -1,276.51 |
| 5076446 | -502.36 |
| 5076476 | -3,531.28 |
| 5076505 | -1,667.50 |
| 5076510 | -780.10 |
| 5076522 | -269.49 |
| 5076527 | -2,658.33 |
| 5076529 | -457.31 |

| Claim # | Recognized Claim |
|---|---|
| 5076536 | -303.00 |
| 5076540 | -7,848.75 |
| 5076562 | -676.50 |
| 5076569 | -1,353.00 |
| 5076576 | -6,510.00 |
| 5076579 | -14,446.00 |
| 5076582 | -1,489.08 |
| 5076584 | -47.10 |
| 5076591 | -3,256.25 |
| 5076622 | -181.50 |
| 5076640 | -1,040.00 |
| 5076644 | -2,196.41 |
| 5076666 | -3,081.76 |
| 5076672 | -3,575.26 |
| 5076701 | -1,840.24 |
| 5076721 | -252.56 |
| 5076734 | -907.12 |
| 5076744 | -135.30 |
| 5076745 | -153.34 |
| 5076755 | -169.95 |
| 5076757 | -1,040.00 |
| 5076758 | -1,040.00 |
| 5076762 | -82.50 |
| 5076771 | -165,914.06 |
| 5076775 | -794,486.04 |
| 5076776 | -237.24 |
| 5076781 | -23.63 |
| 5076795 | -4,981.75 |
| 5076798 | -504.02 |
| 5076821 | -2,415.00 |
| 5076823 | -213.28 |
| 5076826 | -332.86 |
| 5076828 | -9.12 |
| 5076848 | -20.63 |
| 5076849 | -4,914.89 |
| 5076854 | -1,025.00 |
| 5076866 | -1,012.04 |
| 5076892 | -17,394.09 |
| 5076895 | -457.31 |
| 5076896 | -1,452.53 |
| 5076897 | -37.68 |
| 5076901 | -4,693.58 |
| 5076902 | -21.00 |
| 5076905 | -324.72 |
| 5076925 | -3,952.00 |
| 5076933 | -3,100.00 |
| 5076934 | -2,842.50 |
| 5076942 | -1,243.44 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 767   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5076951 | -442,712.19 |
| 5076953 | -31,416.56 |
| 5076963 | -1,725.00 |
| 5076972 | -2,621.99 |
| 5076975 | -2,740.00 |
| 5076988 | -12.03 |
| 5077007 | -1,353.00 |
| 5077026 | -575.66 |
| 5077036 | -894.90 |
| 5077041 | -3,032.05 |
| 5077052 | -3,774.57 |
| 5077056 | -1,590.80 |
| 5077062 | -1,370.00 |
| 5077067 | -1,174.40 |
| 5077073 | -1,937.99 |
| 5077078 | -120,077.33 |
| 5077080 | -94,250.00 |
| 5077086 | -405.06 |
| 5077093 | -697.08 |
| 5077106 | -2,184.00 |
| 5077111 | -942.00 |
| 5077117 | -110.80 |
| 5077123 | -5.93 |
| 5077134 | -16.60 |
| 5077140 | -6,694,026.20 |
| 5077145 | -247.50 |
| 5077162 | -631.14 |
| 5077165 | -1,682.39 |
| 5077203 | -440.80 |
| 5077223 | -27.70 |
| 5077228 | -109,005.41 |
| 5077232 | -10.20 |
| 5077237 | -1,456.00 |
| 5077259 | -27.70 |
| 5077260 | -6.18 |
| 5077283 | -2,296,386.93 |
| 5077291 | -1,062.16 |
| 5077297 | -5,598.34 |
| 5077298 | -271.78 |
| 5077303 | -1,423.91 |
| 5077314 | -25.21 |
| 5077316 | -743.32 |
| 5077324 | -21.46 |
| 5077330 | -894.90 |
| 5077338 | -14.63 |
| 5077340 | -1,585.44 |
| 5077343 | -26.86 |
| 5077347 | -27.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 768   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5077349 | -868.66 |
| 5077352 | -82.50 |
| 5077377 | -4.57 |
| 5077386 | -832.00 |
| 5077389 | -28.26 |
| 5077392 | -989.10 |
| 5077396 | -144.32 |
| 5077399 | -952.55 |
| 5077406 | -1,025.00 |
| 5077419 | -11,259.38 |
| 5077425 | -415.85 |
| 5077432 | -103.62 |
| 5077433 | -1,875.00 |
| 5077438 | -2,256.00 |
| 5077439 | -9.68 |
| 5077443 | -1,173.05 |
| 5077469 | -2,996.17 |
| 5077472 | -4,558.51 |
| 5077491 | -659.04 |
| 5077492 | -1,025.00 |
| 5077506 | -1,036.20 |
| 5077511 | -1,062.16 |
| 5077514 | -636.68 |
| 5077517 | -2,740.00 |
| 5077518 | -1,546,310.14 |
| 5077520 | -2,447.69 |
| 5077541 | -1,058.70 |
| 5077553 | -3,071.69 |
| 5077563 | -9.85 |
| 5077578 | -1,690.03 |
| 5077583 | -28,132.00 |
| 5077586 | -1,058.39 |
| 5077593 | -1,470.96 |
| 5077615 | -150.72 |
| 5077638 | -2,274.00 |
| 5077640 | -1,150.32 |
| 5077648 | -1,449.56 |
| 5077651 | -1,605.93 |
| 5077674 | -22.16 |
| 5077676 | -14,430.36 |
| 5077677 | -561.51 |
| 5077705 | -13,660.15 |
| 5077727 | -11.55 |
| 5077730 | -1,151.30 |
| 5077747 | -3,599.76 |
| 5077790 | -1,156.36 |
| 5077801 | -13.68 |
| 5077806 | -636.68 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 769  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5077833 | -3,876.70 |
| 5077838 | -1,042.76 |
| 5077841 | -17.10 |
| 5077856 | -63,999.30 |
| 5077858 | -4,692.63 |
| 5077859 | -6,878.00 |
| 5077864 | -615.00 |
| 5077865 | -410.00 |
| 5077880 | -1,029.33 |
| 5077884 | -2,740.00 |
| 5077887 | -18.84 |
| 5077909 | -2,192.00 |
| 5077910 | -2,040.66 |
| 5077926 | -20.80 |
| 5077932 | -1,018.08 |
| 5077948 | -7,000,990.40 |
| 5077949 | -119.46 |
| 5077951 | -902.00 |
| 5077983 | -1,379.15 |
| 5077986 | -58.95 |
| 5077988 | -730.23 |
| 5077998 | -7,788.50 |
| 5078001 | -225.50 |
| 5078015 | -870,478.01 |
| 5078018 | -465,643.75 |
| 5078031 | -1,085.23 |
| 5078033 | -564.08 |
| 5078038 | -1,850.00 |
| 5078040 | -82.50 |
| 5078041 | -23.69 |
| 5078055 | -165.00 |
| 5078060 | -99.00 |
| 5078068 | -1,370.00 |
| 5078084 | -263.76 |
| 5078085 | -1,325.05 |
| 5078090 | -1,825.00 |
| 5078097 | -16.50 |
| 5078102 | -1,360.29 |
| 5078109 | -1,353.00 |
| 5078110 | -1,573.57 |
| 5078116 | -9.12 |
| 5078124 | -1,662.38 |
| 5078128 | -1,723.57 |
| 5078135 | -4.20 |
| 5078136 | -15.58 |
| 5078137 | -621.72 |
| 5078141 | -26.10 |
| 5078155 | -9.62 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 770 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5078164 | -5,591.79 |
| 5078172 | -850.51 |
| 5078178 | -4.65 |
| 5078185 | -3,947.08 |
| 5078193 | -3,203.30 |
| 5078194 | -1,558.91 |
| 5078195 | -615.00 |
| 5078221 | -351.78 |
| 5078248 | -333.50 |
| 5078255 | -3,161.74 |
| 5078256 | -1,751.02 |
| 5078259 | -3,502.89 |
| 5078267 | -3,890.00 |
| 5078305 | -840.58 |
| 5078306 | -1,450.93 |
| 5078310 | -17,810.00 |
| 5078311 | -397,325.50 |
| 5078312 | -21,712.50 |
| 5078317 | -930.35 |
| 5078365 | -2,080.00 |
| 5078368 | -3,893.87 |
| 5078374 | -947.25 |
| 5078386 | -3,650.00 |
| 5078387 | -1,507.20 |
| 5078391 | -920.04 |
| 5078394 | -37.68 |
| 5078395 | -824.00 |
| 5078402 | -460.02 |
| 5078403 | -423.90 |
| 5078442 | -113.04 |
| 5078460 | -913.74 |
| 5078468 | -894.90 |
| 5078470 | -730.62 |
| 5078473 | -2,662.18 |
| 5078482 | -1,816.89 |
| 5078485 | -847.80 |
| 5078489 | -137,356.32 |
| 5078496 | -2,775.98 |
| 5078511 | -18.20 |
| 5078514 | -4,627.26 |
| 5078515 | -188,993.50 |
| 5078526 | -16.84 |
| 5078535 | -19.90 |
| 5078539 | -332.40 |
| 5078541 | -14.18 |
| 5078550 | -14.93 |
| 5078562 | -37.68 |
| 5078569 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 771   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5078570 | -2,330.00 |
| 5078571 | -18.84 |
| 5078578 | -64,056.00 |
| 5078618 | -1.85 |
| 5078623 | -1,300.68 |
| 5078629 | -1,062.16 |
| 5078639 | -547,302.00 |
| 5078644 | -835,525.74 |
| 5078648 | -10,284.13 |
| 5078655 | -1,594.09 |
| 5078666 | -8,660.59 |
| 5078668 | -3,756.35 |
| 5078674 | -2,001.00 |
| 5078678 | -832.00 |
| 5078680 | -20.88 |
| 5078696 | -1,903.92 |
| 5078700 | -56.52 |
| 5078708 | -7,090.00 |
| 5078711 | -902.00 |
| 5078716 | -18.50 |
| 5078729 | -4.50 |
| 5078731 | -369.82 |
| 5078743 | -902.00 |
| 5078750 | -1,172.10 |
| 5078776 | -2,445.58 |
| 5078777 | -2,842.50 |
| 5078779 | -2,706.00 |
| 5078784 | -970.98 |
| 5078819 | -546.36 |
| 5078830 | -2,205.76 |
| 5078854 | -306.68 |
| 5078861 | -2,232,697.70 |
| 5078867 | -192,387.82 |
| 5078871 | -2,069.00 |
| 5078886 | -2,999,113.03 |
| 5078887 | -161,937.06 |
| 5078888 | -108,151.01 |
| 5078889 | -16,070.05 |
| 5078896 | -970.98 |
| 5078897 | -801.55 |
| 5078906 | -27.70 |
| 5078907 | -1,456.00 |
| 5078915 | -130,453.70 |
| 5078916 | -1,202.13 |
| 5078952 | -1,015.06 |
| 5078957 | -22.16 |
| 5078960 | -82.50 |
| 5078962 | -1,947.33 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 772   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5078973 | -832.00 |
| 5078982 | -9,202.12 |
| 5078987 | -5,531.19 |
| 5078991 | -19.10 |
| 5078998 | -283.84 |
| 5079007 | -51.50 |
| 5079009 | -1,580.26 |
| 5079014 | -305.12 |
| 5079020 | -8,527.50 |
| 5079037 | -1,560,549.98 |
| 5079044 | -27,590.30 |
| 5079046 | -33,517.44 |
| 5079054 | -63,941.45 |
| 5079065 | -989.88 |
| 5079068 | -1,825.00 |
| 5079084 | -6.45 |
| 5079088 | -216.66 |
| 5079090 | -1,025.00 |
| 5079092 | -2,740.00 |
| 5079106 | -16.70 |
| 5079109 | -2,253.30 |
| 5079116 | -82.50 |
| 5079131 | -9,020.00 |
| 5079132 | -165.00 |
| 5079138 | -20,295.00 |
| 5079139 | -330.00 |
| 5079141 | -7,630.00 |
| 5079142 | -165.00 |
| 5079143 | -165.00 |
| 5079144 | -82.50 |
| 5079145 | -718.25 |
| 5079146 | -49,191.00 |
| 5079149 | -1,227.88 |
| 5079150 | -5,403.76 |
| 5079151 | -445.00 |
| 5079152 | -222.50 |
| 5079153 | -7,959.00 |
| 5079154 | -4,510.00 |
| 5079155 | -4,450.00 |
| 5079156 | -2,341.50 |
| 5079157 | -226.00 |
| 5079160 | -171.00 |
| 5079161 | -1,237.50 |
| 5079162 | -445.00 |
| 5079163 | -116.25 |
| 5079166 | -13,530.00 |
| 5079167 | -1,804.00 |
| 5079168 | -294,954.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 773  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5079169 | -22,039.00 |
| 5079170 | -10,516.00 |
| 5079171 | -73.00 |
| 5079172 | -61.63 |
| 5079174 | -49,610.00 |
| 5079175 | -12,057.60 |
| 5079176 | -2,578.13 |
| 5079177 | -773.50 |
| 5079178 | -8,541.00 |
| 5079179 | -165.00 |
| 5079180 | -20,746.00 |
| 5079183 | -5,863.00 |
| 5079184 | -2,447.50 |
| 5079185 | -553.75 |
| 5079186 | -2,225.00 |
| 5079187 | -97,041.00 |
| 5079191 | -20,295.00 |
| 5079193 | -54,571.00 |
| 5079194 | -40,590.00 |
| 5079195 | -386,236.40 |
| 5079196 | -29,766.00 |
| 5079198 | -42,845.00 |
| 5079201 | -3,052.00 |
| 5079203 | -1,646.38 |
| 5079204 | -5,218.75 |
| 5079205 | -34,276.00 |
| 5079207 | -8,488.50 |
| 5079208 | -3,093.75 |
| 5079210 | -664.50 |
| 5079211 | -18,942.00 |
| 5079214 | -247.50 |
| 5079215 | -561.68 |
| 5079216 | -1,701.63 |
| 5079218 | -2,225.00 |
| 5079220 | -1,102.50 |
| 5079222 | -561.68 |
| 5079223 | -2,284.88 |
| 5079224 | -20,702.30 |
| 5079225 | -20,702.30 |
| 5079226 | -165.00 |
| 5079227 | -666.00 |
| 5079228 | -171.00 |
| 5079229 | -882.00 |
| 5079230 | -165.00 |
| 5079231 | -1,213.75 |
| 5079233 | -117,386.00 |
| 5079235 | -3,815.00 |
| 5079237 | -2,428.88 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5079238 | -495.00 |
| 5079239 | -667.50 |
| 5079241 | -1,392.25 |
| 5079245 | -499.50 |
| 5079246 | -1,009.00 |
| 5079247 | -53,410.00 |
| 5079248 | -52,316.00 |
| 5079249 | -22,890.00 |
| 5079250 | -8,569.00 |
| 5079253 | -25,256.00 |
| 5079255 | -1,373.13 |
| 5079256 | -5,432.63 |
| 5079257 | -521,350.00 |
| 5079258 | -54,120.00 |
| 5079259 | -64,403.00 |
| 5079260 | -5,827.50 |
| 5079261 | -222.00 |
| 5079262 | -10,249.00 |
| 5079266 | -9,537.50 |
| 5079269 | -21,648.00 |
| 5079270 | -390.25 |
| 5079271 | -1,248.00 |
| 5079272 | -1,526.00 |
| 5079275 | -86,062.50 |
| 5079278 | -1,518.13 |
| 5079279 | -1,208.00 |
| 5079281 | -226.00 |
| 5079282 | -216,480.00 |
| 5079284 | -90,200.00 |
| 5079287 | -6,064.00 |
| 5079288 | -44,500.00 |
| 5079289 | -445.00 |
| 5079293 | -4,450.00 |
| 5079294 | -82.50 |
| 5079295 | -101.25 |
| 5079296 | -618.75 |
| 5079297 | -2,670.50 |
| 5079298 | -381.50 |
| 5079299 | -890.00 |
| 5079300 | -4,450.00 |
| 5079301 | -90,200.00 |
| 5079303 | -5,722.50 |
| 5079304 | -330.00 |
| 5079305 | -381.50 |
| 5079307 | -445.00 |
| 5079309 | -1,144.50 |
| 5079311 | -4,688.75 |
| 5079312 | -55,924.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5079313 | -937.13 |
| 5079314 | -445.00 |
| 5079316 | -11,620.13 |
| 5079317 | -4,702.51 |
| 5079318 | -2,777.50 |
| 5079319 | -3,248.50 |
| 5079320 | -1,430.00 |
| 5079322 | -516.25 |
| 5079323 | -600.63 |
| 5079324 | -88.80 |
| 5079326 | -10,249.00 |
| 5079328 | -29,943.00 |
| 5079330 | -15,785.00 |
| 5079331 | -9,922.00 |
| 5079334 | -5,288.75 |
| 5079335 | -969.13 |
| 5079337 | -4,015.00 |
| 5079338 | -763.00 |
| 5079342 | -4,251.38 |
| 5079344 | -9,471.00 |
| 5079347 | -27,060.00 |
| 5079349 | -1,144.50 |
| 5079351 | -3,330.00 |
| 5079352 | -2,647.13 |
| 5079353 | -280.63 |
| 5079355 | -664.50 |
| 5079356 | -2,898.00 |
| 5079357 | -165.00 |
| 5079360 | -165.00 |
| 5079361 | -165.00 |
| 5079362 | -1,112.50 |
| 5079367 | -718.25 |
| 5079371 | -2,557.50 |
| 5079372 | -2,475.00 |
| 5079373 | -59,953.00 |
| 5079374 | -165.00 |
| 5079375 | -6,648.00 |
| 5079376 | -3,731.50 |
| 5079377 | -3,774.00 |
| 5079378 | -2,395.13 |
| 5079379 | -553.75 |
| 5079381 | -800.00 |
| 5079382 | -2,289.00 |
| 5079383 | -4,015.00 |
| 5079385 | -1,627.75 |
| 5079388 | -165.00 |
| 5079389 | -82.50 |
| 5079391 | -718.25 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5079392 | -76,875.00 |
| 5079393 | -499.50 |
| 5079394 | -2,475.00 |
| 5079395 | -499.50 |
| 5079397 | -1,485.00 |
| 5079399 | -1,955.75 |
| 5079400 | -26,098.00 |
| 5079401 | -222.50 |
| 5079402 | -19,075.00 |
| 5079403 | -10,249.00 |
| 5079404 | -49,276.00 |
| 5079405 | -38,150.00 |
| 5079406 | -330.00 |
| 5079407 | -2,971.88 |
| 5079410 | -165.00 |
| 5079411 | -178,316.80 |
| 5079412 | -116.25 |
| 5079413 | -13,079.00 |
| 5079414 | -9,028.50 |
| 5079416 | -9,020.00 |
| 5079417 | -992.25 |
| 5079418 | -609.13 |
| 5079420 | -53,669.00 |
| 5079422 | -2,225.00 |
| 5079423 | -6,011.00 |
| 5079425 | -3,052.00 |
| 5079426 | -1,991.88 |
| 5079427 | -1,786.75 |
| 5079428 | -667.50 |
| 5079431 | -24,354.00 |
| 5079432 | -1,044.38 |
| 5079435 | -1,546.88 |
| 5079436 | -25,256.00 |
| 5079440 | -1,856.25 |
| 5079445 | -6,314.00 |
| 5079446 | -330.00 |
| 5079447 | -68,552.00 |
| 5079448 | -553.75 |
| 5079449 | -1,756.88 |
| 5079450 | -562.50 |
| 5079451 | -1,044.38 |
| 5079454 | -68,920.00 |
| 5079455 | -11,445.00 |
| 5079456 | -22.00 |
| 5079458 | -13,530.00 |
| 5079459 | -10,249.00 |
| 5079460 | -88.80 |
| 5079461 | -445.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 777   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5079462 | -22,250.00 |
| 5079463 | -26,098.00 |
| 5079465 | -171.00 |
| 5079466 | -1,865.26 |
| 5079467 | -15,785.00 |
| 5079470 | -381.50 |
| 5079471 | -664.50 |
| 5079472 | -4,450.00 |
| 5079473 | -38,786.00 |
| 5079474 | -222.50 |
| 5079475 | -9,473.50 |
| 5079477 | -67,650.00 |
| 5079478 | -3,418.75 |
| 5079480 | -22,250.00 |
| 5079481 | -27,060.00 |
| 5079482 | -11,445.00 |
| 5079483 | -1,907.50 |
| 5079486 | -21,342.00 |
| 5079488 | -28,701.64 |
| 5079489 | -28,701.64 |
| 5079490 | -28,701.64 |
| 5079492 | -28,701.64 |
| 5079493 | -28,701.64 |
| 5079495 | -28,701.64 |
| 5079496 | -28,701.64 |
| 5079499 | -23,762.50 |
| 5079506 | -2,670.50 |
| 5079507 | -372,345.60 |
| 5079508 | -718.25 |
| 5079509 | -5,722.50 |
| 5079510 | -19,075.00 |
| 5079511 | -3,052.00 |
| 5079513 | -9,015.00 |
| 5079518 | -629.98 |
| 5079542 | -2,813.07 |
| 5079548 | -33.31 |
| 5079572 | -728.62 |
| 5079593 | -904.32 |
| 5079601 | -1,401.64 |
| 5079618 | -1,386.29 |
| 5079630 | -4,594.43 |
| 5079661 | -868.16 |
| 5079671 | -414.34 |
| 5079687 | -323.60 |
| 5079696 | -1,131.52 |
| 5079755 | -1,359.42 |
| 5079788 | -2,101.08 |
| 5079800 | -1,364.01 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 778   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5079824 | -180.97 |
| 5079866 | -989.91 |
| 5079872 | -273.18 |
| 5079923 | -878.07 |
| 5079934 | -354.22 |
| 5079935 | -680.36 |
| 5080012 | -1,434.02 |
| 5080027 | -1,551.36 |
| 5080029 | -2,249.73 |
| 5080032 | -688.44 |
| 5080034 | -1,637.61 |
| 5080077 | -2,209.19 |
| 5080180 | -64.62 |
| 5080185 | -974.19 |
| 5080187 | -344.40 |
| 5080193 | -737.48 |
| 5080263 | -1,929.60 |
| 5080308 | -1,735.56 |
| 5080320 | -442.01 |
| 5080330 | -1,301.79 |
| 5080347 | -1,010.32 |
| 5080381 | -1,509.22 |
| 5080402 | -915.32 |
| 5080431 | -468.29 |
| 5080481 | -595.64 |
| 5080491 | -634.57 |
| 5080494 | -1,031.72 |
| 5080501 | -117.48 |
| 5080506 | -3,391.04 |
| 5080509 | -1,335.98 |
| 5080524 | -293.55 |
| 5080526 | -1,133.16 |
| 5080529 | -1,991.40 |
| 5080537 | -935.23 |
| 5080576 | -2,157.17 |
| 5080584 | -2,084.96 |
| 5080588 | -19,917.40 |
| 5080589 | -28,850.00 |
| 5080599 | -217,950.08 |
| 5080603 | -13,558.20 |
| 5080604 | -1,055,200.00 |
| 5080605 | -15,396.60 |
| 5080606 | -43,202.40 |
| 5080608 | -20,222.40 |
| 5080609 | -133,284.00 |
| 5080610 | -199,830.60 |
| 5080628 | -71,750.00 |
| 5080634 | -68,600.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 779   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5080636 | -605,061.25 |
| 5080637 | -512,155.00 |
| 5080647 | -175,417.13 |
| 5080650 | -484,242.00 |
| 5080663 | -1,129.05 |
| 5080679 | -728,323.51 |
| 5080681 | -240,990.00 |
| 5080699 | -514,280.00 |
| 5080700 | -72,250.00 |
| 5080702 | -35,191.40 |
| 5080712 | -487,243.75 |
| 5080715 | -617,612.50 |
| 5080716 | -153,735.00 |
| 5080727 | -21,662.04 |
| 5080728 | -80,750.00 |
| 5080731 | -1,232.50 |
| 5080735 | -106,316.70 |
| 5080743 | -1,021.20 |
| 5080746 | -2,853.91 |
| 5080747 | -3,851.65 |
| 5080750 | -1,276.50 |
| 5080751 | -517.05 |
| 5080756 | -72,855.50 |
| 5080768 | -17,283.60 |
| 5080769 | -3,543.58 |
| 5080770 | -27,587.43 |
| 5080771 | -14,518.61 |
| 5080783 | -2,699.26 |
| 5080784 | -510.76 |
| 5080790 | -5,314.61 |
| 5080794 | -2,411.50 |
| 5080800 | -37,886.08 |
| 5080803 | -67,815.18 |
| 5080807 | -1,662.00 |
| 5080816 | -26,440.38 |
| 5080817 | -13,517.60 |
| 5080820 | -64,337.23 |
| 5080828 | -326.40 |
| 5080830 | -960.82 |
| 5080831 | -8,646.28 |
| 5080832 | -109,574.36 |
| 5080840 | -3,163.14 |
| 5080842 | -21,297.66 |
| 5080847 | -4,449.18 |
| 5080848 | -381.70 |
| 5080868 | -9,446.86 |
| 5080870 | -13,850.00 |
| 5080871 | -36,716.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 780   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5080874 | -1,772.80 |
| 5080875 | -7,099.22 |
| 5080878 | -261.58 |
| 5080879 | -62,102.13 |
| 5080880 | -32,152.10 |
| 5080883 | -25,171.24 |
| 5080884 | -44,407.66 |
| 5080885 | -10,120.00 |
| 5080890 | -13,185.20 |
| 5080898 | -35,012.80 |
| 5080899 | -6,758.80 |
| 5080900 | -1,108.00 |
| 5080903 | -19,833.20 |
| 5080904 | -86,757.75 |
| 5080906 | -523.34 |
| 5080908 | -26,608.93 |
| 5080909 | -2,199.14 |
| 5080910 | -18,278.00 |
| 5080911 | -166,988.22 |
| 5080927 | -25,252.50 |
| 5080928 | -17,610.00 |
| 5080929 | -32,977.50 |
| 5080930 | -32,977.50 |
| 5080932 | -17,610.00 |
| 5080937 | -18,715.01 |
| 5080938 | -9,468.76 |
| 5080942 | -25,252.50 |
| 5080946 | -17,266.25 |
| 5080949 | -19,099.38 |
| 5080950 | -23,601.88 |
| 5080959 | -32,977.50 |
| 5080960 | -32,211.25 |
| 5080962 | -42,735.00 |
| 5080963 | -477,855.00 |
| 5080968 | -40,515.00 |
| 5080971 | -446,220.00 |
| 5080972 | -358,530.00 |
| 5080973 | -175,935.00 |
| 5080974 | -7,215.00 |
| 5080975 | -16,499.38 |
| 5080976 | -92,130.00 |
| 5080977 | -115,440.00 |
| 5080979 | -6,105.00 |
| 5080980 | -46,620.00 |
| 5080981 | -31,635.00 |
| 5080984 | -925,185.00 |
| 5080985 | -188,145.00 |
| 5080986 | -148,185.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5080987 | -36,630.00 |
| 5080989 | -21,018.75 |
| 5080990 | -7,215.00 |
| 5080992 | -78,255.00 |
| 5080994 | -296,925.00 |
| 5080998 | -130,425.00 |
| 5081000 | -1,808,746.88 |
| 5081002 | -8,563.13 |
| 5081003 | -70,824.38 |
| 5081096 | -22,890.00 |
| 5081098 | -96,600.00 |
| 5081099 | -168,700.00 |
| 5081101 | -324,423.75 |
| 5081102 | -541,000.00 |
| 5081105 | -7,696.05 |
| 5081106 | -57,350.00 |
| 5081108 | -562,796.25 |
| 5081109 | -161,140.00 |
| 5081110 | -75,096.00 |
| 5081111 | -17,725.00 |
| 5081112 | -309,937.50 |
| 5081113 | -44,312.50 |
| 5081114 | -114,711.25 |
| 5081119 | -230,923.00 |
| 5081121 | -149,625.00 |
| 5081122 | -85,500.00 |
| 5081126 | -58,243.75 |
| 5081127 | -83,460.00 |
| 5081129 | -1,920.00 |
| 5081130 | -7,719.00 |
| 5081134 | -258,412.50 |
| 5081135 | -254,750.00 |
| 5081139 | -1,088,040.00 |
| 5081142 | -28,017.25 |
| 5081143 | -94,482.50 |
| 5081149 | -730,243.75 |
| 5081152 | -62,468.75 |
| 5081155 | -124,860.00 |
| 5081160 | -6,590.00 |
| 5081162 | -3,787.50 |
| 5081165 | -11,520.00 |
| 5081167 | -13,437.50 |
| 5081175 | -4,825.00 |
| 5081178 | -474,405.18 |
| 5081179 | -476,960.00 |
| 5081181 | -2,655.57 |
| 5081182 | -636,582.00 |
| 5081183 | -54,626.44 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 784 of 1298

| Claim # | Recognized Claim |
|---|---|
| 5081184 | -26,350.02 |
| 5081185 | -5,273,265.83 |
| 5081188 | -2,655.57 |
| 5081189 | -54,931.99 |
| 5081190 | -28,440.00 |
| 5081191 | -833,690.00 |
| 5081192 | -159,233.59 |
| 5081193 | -7,046,064.64 |
| 5081194 | -122,512.50 |
| 5081196 | -246,543.08 |
| 5081199 | -4,815.45 |
| 5081200 | -2,048,391.10 |
| 5081202 | -34,065,238.65 |
| 5081203 | -1,683,421.02 |
| 5081204 | -3,248,950.00 |
| 5081205 | -74,643.52 |
| 5081206 | -64,048.68 |
| 5081207 | -93,586.42 |
| 5081208 | -11,681.13 |
| 5081209 | -555,212.00 |
| 5081211 | -25,526.40 |
| 5081212 | -168,660.38 |
| 5081213 | -35,562.50 |
| 5081214 | -3,905,207.31 |
| 5081215 | -4,528,937.86 |
| 5081216 | -263,128.79 |
| 5081217 | -568,627.78 |
| 5081218 | -318,500.73 |
| 5081219 | -61,620.00 |
| 5081220 | -3,351,904.61 |
| 5081221 | -2,087,524.40 |
| 5081223 | -192,125.00 |
| 5081224 | -541,270.00 |
| 5081225 | -587,670.12 |
| 5081226 | -2,497,747.49 |
| 5081227 | -778,408.80 |
| 5081228 | -14,260.81 |
| 5081229 | -18,886.37 |
| 5081231 | -5,557,679.52 |
| 5081236 | -44,798.40 |
| 5081237 | -261,604.07 |
| 5081238 | -2,925.00 |
| 5081239 | -142,713.50 |
| 5081240 | -196,927.53 |
| 5081253 | -32,175.00 |
| 5081254 | -89,579.50 |
| 5081255 | -78,226.34 |
| 5081256 | -52,995.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 783   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5081257 | -73,125.00 |
| 5081259 | -5,833.73 |
| 5081261 | -928,211.33 |
| 5081271 | -218,100.00 |
| 5081282 | -2,886.40 |
| 5081283 | -4,510.00 |
| 5081284 | -451.00 |
| 5081286 | -31,675.00 |
| 5081291 | -51,287.08 |
| 5081298 | -10,570,443.28 |
| 5081306 | -247,649.43 |
| 5081313 | -77,700.00 |
| 5081318 | -201,216.60 |
| 5081327 | -246,375.00 |
| 5081328 | -1,160,159.05 |
| 5081331 | -15,890.88 |
| 5081336 | -19,534,934.56 |
| 5081339 | -127,600.00 |
| 5081343 | -1,394,500.00 |
| 5081344 | -492,000.00 |
| 5081345 | -19,782.00 |
| 5081347 | -41,230.00 |
| 5081361 | -14,980.00 |
| 5081362 | -515,700.05 |
| 5081363 | -94,271.87 |
| 5081365 | -801,618.98 |
| 5081366 | -33,492.51 |
| 5081367 | -14,439.27 |
| 5081368 | -115,181.40 |
| 5081369 | -33,086.98 |
| 5081370 | -105,909.01 |
| 5081371 | -6,626.25 |
| 5081372 | -57,218.28 |
| 5081373 | -22,818.61 |
| 5081374 | -23,615.63 |
| 5081375 | -60,290.63 |
| 5081376 | -44,496.28 |
| 5081377 | -148,926.46 |
| 5081378 | -339,493.39 |
| 5081379 | -3,736,877.20 |
| 5081380 | -1,198,033.01 |
| 5081381 | -27,738.91 |
| 5081382 | -2,642,726.30 |
| 5081383 | -1,346,514.38 |
| 5081384 | -133,341.26 |
| 5081385 | -905,788.40 |
| 5081386 | -153,399.00 |
| 5081387 | -76,392.91 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 784   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5081388 | -301,586.74 |
| 5081389 | -32,609.20 |
| 5081390 | -503,560.47 |
| 5081391 | -628,071.17 |
| 5081392 | -99,001.25 |
| 5081393 | -144,936.00 |
| 5081394 | -371,853.10 |
| 5081395 | -93,200.00 |
| 5081396 | -1,296.75 |
| 5081397 | -900,387.99 |
| 5081398 | -78,708.02 |
| 5081399 | -159,559.30 |
| 5081400 | -3,503.52 |
| 5081401 | -54,816.13 |
| 5081402 | -299,460.66 |
| 5081403 | -21,666.00 |
| 5081404 | -59,251.50 |
| 5081405 | -181,920.00 |
| 5081406 | -783,120.00 |
| 5081592 | -227,400.00 |
| 5081600 | -105,760.00 |
| 5081618 | -467,228.94 |
| 5081620 | -32,005.36 |
| 5081621 | -110,755.75 |
| 5081622 | -261,648.40 |
| 5081623 | -268,976.59 |
| 5081624 | -112,640.36 |
| 5081625 | -199,500.00 |
| 5081626 | -199,500.00 |
| 5081629 | -109,600.00 |
| 5081630 | -32,030.00 |
| 5081635 | -539,872.50 |
| 5081636 | -10,439.20 |
| 5081637 | -72,250.00 |
| 5081640 | -65,000.00 |
| 5081641 | -10,620.53 |
| 5081642 | -109,687.50 |
| 5081643 | -788,950.00 |
| 5081644 | -107,520.00 |
| 5081686 | -3,162.78 |
| 5081687 | -811.80 |
| 5081688 | -1,488.30 |
| 5081689 | -586.30 |
| 5081690 | -1,488.30 |
| 5081691 | -9,020.00 |
| 5081692 | -405.90 |
| 5081693 | -451.00 |
| 5081694 | -861.89 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 785   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5081695 | -2,841.30 |
| 5081696 | -42.99 |
| 5081697 | -1,559.40 |
| 5081698 | -6,765.00 |
| 5081699 | -1,623.60 |
| 5081700 | -3,605.00 |
| 5081701 | -502.14 |
| 5081702 | -8,072.90 |
| 5081703 | -36,080.00 |
| 5081704 | -4,059.00 |
| 5081705 | -124.50 |
| 5081706 | -541.20 |
| 5081707 | -3,871.74 |
| 5081708 | -1,488.30 |
| 5081709 | -1,082.40 |
| 5081710 | -2,841.30 |
| 5081712 | -8,285.99 |
| 5081713 | -902.00 |
| 5081714 | -22,785.90 |
| 5081715 | -28,413.00 |
| 5081719 | -4,510.00 |
| 5081720 | -15,334.00 |
| 5081721 | -1,227.24 |
| 5081722 | -4,549.75 |
| 5081723 | -1,804.00 |
| 5081724 | -2,255.00 |
| 5081725 | -3,157.00 |
| 5081726 | -6,539.50 |
| 5081727 | -7,892.50 |
| 5081728 | -902.00 |
| 5081729 | -3,934.95 |
| 5081730 | -1,894.20 |
| 5081731 | -1,488.30 |
| 5081732 | -1,623.60 |
| 5081733 | -3,382.50 |
| 5081734 | -1,894.20 |
| 5081735 | -4,419.80 |
| 5081736 | -1,262.80 |
| 5081737 | -1,488.30 |
| 5081738 | -190.00 |
| 5081739 | -41,041.00 |
| 5081740 | -2,706.00 |
| 5081741 | -519.30 |
| 5081742 | -112.05 |
| 5081743 | -902.00 |
| 5081744 | -1,668.70 |
| 5081745 | -1,443.20 |
| 5081746 | -4,510.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 786   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5081747 | -2,255.00 |
| 5081748 | -902.00 |
| 5081749 | -1,227.96 |
| 5081750 | -7,441.50 |
| 5081751 | -186.75 |
| 5081752 | -5,309.45 |
| 5081753 | -1,849.10 |
| 5081754 | -2,074.60 |
| 5081755 | -1,623.60 |
| 5081756 | -561.75 |
| 5081757 | -1,353.00 |
| 5081758 | -1,939.30 |
| 5081759 | -11,726.00 |
| 5081760 | -9,020.00 |
| 5081761 | -3,804.24 |
| 5081762 | -1,713.80 |
| 5081763 | -2,039.90 |
| 5081764 | -26,471.38 |
| 5081765 | -19,618.50 |
| 5081766 | -4,284.50 |
| 5081767 | -766.70 |
| 5081768 | -996.63 |
| 5081769 | -9,020.00 |
| 5081770 | -8,794.50 |
| 5081771 | -5,422.08 |
| 5081772 | -10,824.00 |
| 5081773 | -586.30 |
| 5081774 | -3,572.98 |
| 5081775 | -2,255.00 |
| 5081776 | -992.20 |
| 5081777 | -992.20 |
| 5081778 | -451.00 |
| 5081779 | -2,390.30 |
| 5081780 | -1,578.50 |
| 5081781 | -3,472.70 |
| 5081782 | -740.34 |
| 5081783 | -4,510.00 |
| 5081784 | -496.10 |
| 5081785 | -586.30 |
| 5081786 | -8,343.50 |
| 5081787 | -3,110.78 |
| 5081788 | -4,510.00 |
| 5081789 | -2,546.99 |
| 5081790 | -4,510.00 |
| 5081791 | -57.00 |
| 5081792 | -1,894.20 |
| 5081793 | -24,489.30 |
| 5081796 | -139,012.50 |

| Claim # | Recognized Claim |
|---|---|
| 5081810 | -40,561.35 |
| 5081811 | -28,074.00 |
| 5081813 | -237,052.70 |
| 5081826 | -33,466.00 |
| 5081827 | -142,401.89 |
| 5081828 | -92,712.50 |
| 5081829 | -66,812.50 |
| 5081831 | -624,611.50 |
| 5081833 | -39,462.50 |
| 5081835 | -337,124.60 |
| 5081836 | -316,835.90 |
| 5081837 | -353,102.57 |
| 5081838 | -82,737.60 |
| 5081841 | -37,574.14 |
| 5081847 | -448,213.37 |
| 5081848 | -89,461.40 |
| 5081852 | -76,880.00 |
| 5081854 | -37,285.14 |
| 5081860 | -344,774.04 |
| 5081866 | -72,431.81 |
| 5081867 | -766,790.79 |
| 5081873 | -255,044.63 |
| 5081875 | -599,216.86 |
| 5081876 | -899,833.60 |
| 5081878 | -530,966.11 |
| 5081880 | -148,520.25 |
| 5081886 | -369,394.78 |
| 5081890 | -23,816.87 |
| 5081895 | -58,821.50 |
| 5081898 | -191,925.69 |
| 5081901 | -77,018.03 |
| 5081902 | -50,523.35 |
| 5081903 | -1,310,079.40 |
| 5081908 | -9,924.67 |
| 5081909 | -5,677.52 |
| 5081911 | -322,050.94 |
| 5081913 | -856,323.45 |
| 5081923 | -300,239.12 |
| 5081926 | -2,230,270.21 |
| 5081941 | -12,450.00 |
| 5081942 | -21,115.19 |
| 5081944 | -139.60 |
| 5081948 | -453,292.70 |
| 5081957 | -18,840,000.00 |
| 5081965 | -5,576,063.57 |
| 5081966 | -48,433.13 |
| 5081968 | -21,335.00 |
| 5081972 | -3,100.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 788   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5081973 | -9,020.00 |
| 5081980 | -296,326.66 |
| 5081981 | -76,125.01 |
| 5081984 | -28,868.75 |
| 5081992 | -9,333.13 |
| 5082016 | -1,776.00 |
| 5082017 | -388.82 |
| 5082021 | -5,808.55 |
| 5082026 | -4,513.64 |
| 5082028 | -886.61 |
| 5082078 | -1,403.49 |
| 5082079 | -920.04 |
| 5082093 | -2,352.46 |
| 5082106 | -419.40 |
| 5082107 | -89.10 |
| 5082110 | -947.10 |
| 5082115 | -3,106.28 |
| 5082123 | -465.30 |
| 5082125 | -415.14 |
| 5082153 | -693.94 |
| 5082155 | -860.02 |
| 5082156 | -577.44 |
| 5082157 | -617.71 |
| 5082188 | -1,339.77 |
| 5082197 | -1,579.20 |
| 5082203 | -218.43 |
| 5082215 | -328.66 |
| 5082230 | -711.11 |
| 5082236 | -699.15 |
| 5082242 | -357.91 |
| 5082252 | -376.78 |
| 5082257 | -914.28 |
| 5082275 | -924.63 |
| 5082284 | -251.77 |
| 5082295 | -704.34 |
| 5082304 | -766.86 |
| 5082318 | -608.10 |
| 5082320 | -440.30 |
| 5082321 | -456.35 |
| 5082322 | -998.09 |
| 5082324 | -717.39 |
| 5082334 | -867.87 |
| 5082392 | -273.03 |
| 5082407 | -4,900.00 |
| 5082414 | -1,233.97 |
| 5082416 | -2,718.13 |
| 5082423 | -1,549.12 |
| 5082427 | -699.15 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 789   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5082439 | -557.80 |
| 5082447 | -1,245.45 |
| 5082459 | -1,453.19 |
| 5082464 | -754.80 |
| 5082490 | -550.00 |
| 5082493 | -490.48 |
| 5082496 | -1,130.34 |
| 5082499 | -634.84 |
| 5082500 | -926.86 |
| 5082505 | -6,342.00 |
| 5082506 | -6,412.80 |
| 5082510 | -993.82 |
| 5082540 | -410.92 |
| 5082543 | -452.88 |
| 5082554 | -1,169.94 |
| 5082557 | -1,428.65 |
| 5082568 | -615.97 |
| 5082593 | -669.28 |
| 5082601 | -11,100.00 |
| 5082602 | -3,330.00 |
| 5082603 | -1,603.95 |
| 5082610 | -718.02 |
| 5082616 | -468.93 |
| 5082617 | -498.18 |
| 5082623 | -1,086.79 |
| 5082630 | -1,418.45 |
| 5082649 | -1,093.70 |
| 5082654 | -473.64 |
| 5082680 | -887.71 |
| 5082686 | -465.60 |
| 5082687 | -465.60 |
| 5082729 | -395.65 |
| 5082734 | -3,349.90 |
| 5082737 | -2,616.98 |
| 5082740 | -1,918.20 |
| 5082771 | -1,251.74 |
| 5082774 | -109.36 |
| 5082784 | -790.74 |
| 5082791 | -431.98 |
| 5082805 | -2,210.00 |
| 5082810 | -175.19 |
| 5082823 | -1,422.36 |
| 5082842 | -559.98 |
| 5082854 | -2,710.99 |
| 5082881 | -991.17 |
| 5082943 | -1,202.52 |
| 5082949 | -514.85 |
| 5082964 | -6,314.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 792 of 1298

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 790   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5082985 | -3,199.89 |
| 5082989 | -1,617.04 |
| 5082996 | -766.14 |
| 5083009 | -745.90 |
| 5083017 | -432.60 |
| 5083042 | -996.36 |
| 5083044 | -760.26 |
| 5083062 | -26,733.00 |
| 5083101 | -333.54 |
| 5083102 | -479.00 |
| 5083104 | -26,733.00 |
| 5083127 | -373.11 |
| 5083141 | -638.45 |
| 5083157 | -747.27 |
| 5083161 | -523.34 |
| 5083166 | -510.76 |
| 5083187 | -3,710.99 |
| 5083200 | -570.53 |
| 5083219 | -631.40 |
| 5083220 | -54.12 |
| 5083230 | -11,327.00 |
| 5083233 | -2,851.63 |
| 5083244 | -863.96 |
| 5083282 | -893.83 |
| 5083303 | -570.36 |
| 5083309 | -495.67 |
| 5083312 | -528.53 |
| 5083329 | -577.75 |
| 5083334 | -61.12 |
| 5083335 | -63.07 |
| 5083338 | -31.92 |
| 5083345 | -79.40 |
| 5083347 | -39.06 |
| 5083349 | -461.54 |
| 5083355 | -1,234.14 |
| 5083368 | -1,306.20 |
| 5083375 | -1,099.99 |
| 5083401 | -421.26 |
| 5083409 | -20.83 |
| 5083411 | -2,973.52 |
| 5083413 | -1,605.70 |
| 5083422 | -60,650.10 |
| 5083432 | -504.54 |
| 5083446 | -38.07 |
| 5083449 | -479.05 |
| 5083454 | -378.96 |
| 5083456 | -270.18 |
| 5083466 | -341.92 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 791   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5083469 | -320.79 |
| 5083503 | -1,233.80 |
| 5083506 | -919.52 |
| 5083508 | -1,610.45 |
| 5083509 | -1,520.99 |
| 5083528 | -465.46 |
| 5083546 | -74.63 |
| 5083548 | -91.03 |
| 5083552 | -2,510.70 |
| 5083553 | -95.70 |
| 5083555 | -431.75 |
| 5083558 | -64.64 |
| 5083560 | -8,225.52 |
| 5083562 | -399.05 |
| 5083564 | -49.50 |
| 5083565 | -5,804.68 |
| 5083571 | -260.80 |
| 5083574 | -223.30 |
| 5083584 | -179.15 |
| 5083586 | -246.26 |
| 5083592 | -0.33 |
| 5083594 | -140.96 |
| 5083595 | -4,673.68 |
| 5083601 | -434.50 |
| 5083604 | -189.50 |
| 5083607 | -5,311.56 |
| 5083618 | -636.59 |
| 5083622 | -166.14 |
| 5083627 | -728.17 |
| 5083635 | -3,659.40 |
| 5083646 | -218.74 |
| 5083649 | -6,560.64 |
| 5083654 | -1,122.93 |
| 5083669 | -1,062.45 |
| 5083670 | -91.84 |
| 5083674 | -1,335.71 |
| 5083686 | -182.50 |
| 5083690 | -252.91 |
| 5083692 | -169.45 |
| 5083693 | -62.19 |
| 5083705 | -22.84 |
| 5083706 | -911.60 |
| 5083707 | -154.83 |
| 5083708 | -766.14 |
| 5083719 | -1,332.00 |
| 5083720 | -3,330.00 |
| 5083723 | -2,220.00 |
| 5083725 | -546.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 792   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5083728 | -1,552.00 |
| 5083740 | -1,164.00 |
| 5083744 | -9,020.00 |
| 5083746 | -56,520.00 |
| 5083748 | -9,020.00 |
| 5083751 | -888.00 |
| 5083752 | -1,332.00 |
| 5083755 | -612.98 |
| 5083762 | -6,141.84 |
| 5083763 | -357.50 |
| 5083764 | -3,104.00 |
| 5083765 | -1,789.80 |
| 5083772 | -1,409.78 |
| 5083792 | -183.73 |
| 5083810 | -8,302.40 |
| 5083837 | -14,964.00 |
| 5083839 | -2,200.00 |
| 5083840 | -24,132.79 |
| 5083842 | -610.13 |
| 5083843 | -301.92 |
| 5083846 | -424.90 |
| 5083860 | -990.00 |
| 5084115 | -146.56 |
| 5084116 | -65,302.51 |
| 5084121 | -2,146.67 |
| 5084124 | -339.66 |
| 5084348 | -171.41 |
| 5084351 | -2,207.37 |
| 5084355 | -85.06 |
| 5084361 | -582.63 |
| 5084362 | -521.05 |
| 5084368 | -267.65 |
| 5084372 | -303.50 |
| 5084377 | -261.67 |
| 5084379 | -897.61 |
| 5084435 | -339.47 |
| 5084448 | -1,504.05 |
| 5084460 | -1,478.71 |
| 5084462 | -376.82 |
| 5084469 | -1,792.85 |
| 5084475 | -1,514.71 |
| 5084498 | -553.69 |
| 5084499 | -311.70 |
| 5084510 | -1,075.53 |
| 5084512 | -431.98 |
| 5084517 | -1,341.07 |
| 5084519 | -499.28 |
| 5084523 | -839.42 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 795 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 793   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5084524 | -364.20 |
| 5084555 | -72.16 |
| 5084566 | -754.80 |
| 5084572 | -662.51 |
| 5084574 | -3,441.34 |
| 5084591 | -194.68 |
| 5084593 | -1,555.41 |
| 5084630 | -601.81 |
| 5084632 | -1,392.01 |
| 5084643 | -602.91 |
| 5084650 | -638.45 |
| 5084660 | -400.84 |
| 5084685 | -2,836.79 |
| 5084709 | -643.64 |
| 5084710 | -1,069.30 |
| 5084722 | -1,120.51 |
| 5084744 | -1,169.49 |
| 5084747 | -45.10 |
| 5084759 | -1,670.58 |
| 5084760 | -1,054.24 |
| 5084765 | -1,811.15 |
| 5084771 | -661.10 |
| 5084775 | -391.25 |
| 5084784 | -394.55 |
| 5084796 | -477.14 |
| 5084800 | -390.18 |
| 5084807 | -791.47 |
| 5084819 | -1,063.35 |
| 5084820 | -1,789.03 |
| 5084826 | -1,764.24 |
| 5084828 | -2,089.11 |
| 5084884 | -539.55 |
| 5084920 | -347.22 |
| 5084936 | -1,900.86 |
| 5084953 | -1,044.14 |
| 5084966 | -389.36 |
| 5084970 | -2,941.78 |
| 5084971 | -783.91 |
| 5084992 | -1,336.50 |
| 5084999 | -1,154.40 |
| 5085003 | -9,075.30 |
| 5085017 | -2,586.86 |
| 5085037 | -45.10 |
| 5085047 | -673.51 |
| 5085048 | -608.10 |
| 5085070 | -508.98 |
| 5085071 | -305.67 |
| 5085072 | -429.38 |

| Claim # | Recognized Claim |
|---|---|
| 5085076 | -3,137.99 |
| 5085113 | -597.16 |
| 5085116 | -366.14 |
| 5085117 | -866.95 |
| 5085119 | -980.96 |
| 5085123 | -404.82 |
| 5085125 | -238.20 |
| 5085126 | -4,635.23 |
| 5085169 | -1,558.40 |
| 5085171 | -451.95 |
| 5085172 | -631.85 |
| 5085179 | -2,066.00 |
| 5085183 | -417.15 |
| 5085189 | -6,870.61 |
| 5085192 | -523.34 |
| 5085193 | -510.76 |
| 5085194 | -99.84 |
| 5085195 | -99.84 |
| 5085211 | -37,173.50 |
| 5085225 | -1,079.49 |
| 5085229 | -484.33 |
| 5085235 | -495,058.00 |
| 5085236 | -163,396.60 |
| 5085238 | -303,700.76 |
| 5085240 | -871,589.68 |
| 5085242 | -347,331.25 |
| 5085244 | -178,225.17 |
| 5085245 | -160,914.33 |
| 5085246 | -15,329.10 |
| 5085247 | -3,133,584.08 |
| 5085248 | -136,282.00 |
| 5085249 | -3,107,994.84 |
| 5085250 | -2,873,228.53 |
| 5085251 | -646,395.75 |
| 5085258 | -45,818.00 |
| 5085259 | -75,737.60 |
| 5085271 | -143.76 |
| 5085275 | -61,436.63 |
| 5085284 | -24,650.00 |
| 5085287 | -13,749.81 |
| 5085291 | -1,506.36 |
| 5085297 | -17,268.18 |
| 5085299 | -412.00 |
| 5085352 | -177,250.00 |
| 5085356 | -51,287.50 |
| 5085357 | -76,241.67 |
| 5085365 | -41,672.40 |
| 5085366 | -1,306.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 795   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5085371 | -20,988.00 |
| 5085378 | -269,715.00 |
| 5085388 | -7,386.25 |
| 5085389 | -120,670.97 |
| 5085415 | -375.00 |
| 5085419 | -5,954.00 |
| 5085421 | -453.00 |
| 5085422 | -9,805.00 |
| 5085423 | -22,221.25 |
| 5085431 | -73,054.00 |
| 5085438 | -55,400.00 |
| 5085445 | -16,003.13 |
| 5085449 | -6,868.50 |
| 5085489 | -6,438.00 |
| 5085501 | -21,736.88 |
| 5085502 | -352.00 |
| 5085503 | -35,096.00 |
| 5085504 | -54,949.75 |
| 5085507 | -62,038.46 |
| 5085508 | -6,782.40 |
| 5085510 | -18,557.40 |
| 5085511 | -238,457.78 |
| 5085516 | -3,350.00 |
| 5085517 | -24,840.00 |
| 5085518 | -9,303.20 |
| 5085520 | -412.50 |
| 5085523 | -1,156.50 |
| 5085544 | -8,208.51 |
| 5085564 | -7,592.00 |
| 5085565 | -39,878.40 |
| 5085566 | -75,925.20 |
| 5085567 | -66,480.00 |
| 5085569 | -4,088.00 |
| 5085594 | -728,168.27 |
| 5085595 | -1,291,448.00 |
| 5085596 | -209,195.13 |
| 5085597 | -580,748.83 |
| 5085598 | -22,156.25 |
| 5085601 | -27,571.89 |
| 5085605 | -149,800.00 |
| 5085609 | -79,110.00 |
| 5085628 | -19,687.50 |
| 5085629 | -7,312.50 |
| 5085635 | -64,120.00 |
| 5085990 | -18,840.00 |
| 5086008 | -3,663.00 |
| 5086009 | -1,054.50 |
| 5086016 | -205,655.00 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 5086017 | -79,719.10 |
| 5086018 | -14,430.00 |
| 5086023 | -88,640.00 |
| 5086033 | -12,339.88 |
| 5086055 | -452.16 |
| 5086064 | -35,600.87 |
| 5086078 | -312,256.25 |
| 5086079 | -389,977.50 |
| 5086081 | -133,500.00 |
| 5086161 | -4,661.40 |
| 5086202 | -10,053.21 |
| 5086212 | -6,838.95 |
| 5086248 | -232.20 |
| 5086262 | -550.00 |
| 5086266 | -26,939.35 |
| 5086269 | -149,088.13 |
| 5086270 | -95,272.50 |
| 5086291 | -8,774.40 |
| 5086300 | -916.00 |
| 5086301 | -98,400.00 |
| 5086302 | -12,431.25 |
| 5086314 | -8,630.00 |
| 5086324 | -4,687.50 |
| 5086325 | -39,228.13 |
| 5086326 | -937.50 |
| 5086327 | -1,875.00 |
| 5086328 | -937.50 |
| 5086331 | -136,327.50 |
| 5086332 | -579,613.13 |
| 5086336 | -5,083.75 |
| 5086337 | -23,062.50 |
| 5086338 | -2,920.00 |
| 5086339 | -32,406.25 |
| 5086344 | -3,031.60 |
| 5086345 | -21,859.38 |
| 5086355 | -190,307.50 |
| 5086357 | -14,517.50 |
| 5086361 | -48,760.00 |
| 5086412 | -49,848.75 |
| 5086418 | -1,237.50 |
| 5086447 | -1,091.42 |
| 5086451 | -65,282.17 |
| 5086452 | -65,282.17 |
| 5086453 | -65,282.17 |
| 5086454 | -65,282.17 |
| 5086477 | -595.85 |
| 5086478 | -829.75 |
| 5086485 | -28,260.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  797   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5086529 | -679.60 |
| 5086537 | -359,480.93 |
| 5086542 | -19,098.75 |
| 5086544 | -931.00 |
| 5086545 | -8,424.38 |
| 5086580 | -273,862.50 |
| 5086581 | -686,625.00 |
| 5086593 | -3,608.00 |
| 5086614 | -19,140.00 |
| 5086653 | -3,258.50 |
| 5086656 | -1,144.75 |
| 5086665 | -1,773.16 |
| 5086717 | -3,414.30 |
| 5086742 | -31,561.25 |
| 5086818 | -539.00 |
| 5086820 | -262,850.00 |
| 5086821 | -4,995.00 |
| 5086822 | -16,684.63 |
| 5086825 | -597.50 |
| 5086827 | -104,661.88 |
| 5086839 | -15,328.13 |
| 5086855 | -739.20 |
| 5086868 | -1,668.70 |
| 5086871 | -575.04 |
| 5086872 | -323.46 |
| 5086884 | -1,460.00 |
| 5086885 | -1,168.00 |
| 5086907 | -1,023,406.27 |
| 5086921 | -50,903.99 |
| 5086955 | -1,302.50 |
| 5086965 | -221,600.00 |
| 5086983 | -33,865.63 |
| 5086998 | -787.64 |
| 5087002 | -16,620.00 |
| 5087008 | -2,525.92 |
| 5087021 | -151,277.50 |
| 5087026 | -323,031.85 |
| 5087027 | -617.13 |
| 5087029 | -13,670.10 |
| 5087037 | -7.78 |
| 5087065 | -72,250.00 |
| 5087067 | -70.40 |
| 5087068 | -610.13 |
| 5087126 | -5,310.63 |
| 5087132 | -256.30 |
| 5087133 | -220.00 |
| 5087138 | -153,750.00 |
| 5087151 | -151,909.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 798   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5087152 | -6,413.00 |
| 5087154 | -1,973.27 |
| 5087161 | -5,392.75 |
| 5087165 | -10,101.00 |
| 5087167 | -11,839.43 |
| 5087178 | -890.00 |
| 5087185 | -751.44 |
| 5087189 | -717.35 |
| 5087199 | -11,080.00 |
| 5087208 | -4,348.74 |
| 5087221 | -10,888.13 |
| 5087222 | -11,479.75 |
| 5087223 | -11,479.75 |
| 5087224 | -4,496.00 |
| 5087225 | -16,575.00 |
| 5087226 | -5,452.78 |
| 5087227 | -13,293.75 |
| 5087231 | -6,773.10 |
| 5087243 | -1,483.98 |
| 5087291 | -2,898.50 |
| 5087323 | -3,157.00 |
| 5087335 | -10,053.00 |
| 5087408 | -614,180.00 |
| 5087411 | -50,950.00 |
| 5087413 | -652,557.63 |
| 5087415 | -1,799.90 |
| 5087433 | -2,164.50 |
| 5087444 | -11,100.00 |
| 5087468 | -70,956.25 |
| 5087478 | -2,886.00 |
| 5087479 | -1,332.00 |
| 5087506 | -301.75 |
| 5087558 | -156.04 |
| 5087559 | -160.61 |
| 5087571 | -27,962.56 |
| 5087572 | -50.00 |
| 5087575 | -2,842.50 |
| 5087611 | -1,374.24 |
| 5087657 | -712.58 |
| 5087673 | -206.40 |
| 5087677 | -133.00 |
| 5087681 | -1,587.52 |
| 5087685 | -14,525.00 |
| 5087686 | -25,760.75 |
| 5087701 | -204.04 |
| 5087733 | -73,406.50 |
| 5087736 | -4,986.00 |
| 5087768 | -465.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  799   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5087777 | -283.80 |
| 5087787 | -532.00 |
| 5087801 | -66,812.13 |
| 5087807 | -41,095.00 |
| 5087822 | -3,163.50 |
| 5087834 | -72,250.00 |
| 5087859 | -1,137.00 |
| 5087860 | -7,312.50 |
| 5087865 | -5,100.00 |
| 5087866 | -1,700.00 |
| 5087867 | -16,551.70 |
| 5087868 | -33,750.00 |
| 5087874 | -64,794.40 |
| 5087875 | -171.60 |
| 5087887 | -21,609.82 |
| 5087951 | -15,468.75 |
| 5087983 | -10,238.38 |
| 5088009 | -2,898.50 |
| 5088010 | -1,554.00 |
| 5088061 | -1,108.88 |
| 5088094 | -1,163.58 |
| 5088128 | -1,102.14 |
| 5088143 | -53,462.50 |
| 5088148 | -105,669.20 |
| 5088152 | -543,022.00 |
| 5088153 | -2,515.63 |
| 5088155 | -4,464.08 |
| 5088160 | -1,776.00 |
| 5088166 | -9,022.00 |
| 5088170 | -4,138.75 |
| 5088172 | -143.76 |
| 5088181 | -7,980.00 |
| 5088183 | -48,575.00 |
| 5088184 | -3,690.00 |
| 5088185 | -13,530.00 |
| 5088186 | -4,305.00 |
| 5088190 | -5,446.44 |
| 5088191 | -79.02 |
| 5088199 | -4,978.75 |
| 5088206 | -1,690.50 |
| 5088215 | -361.20 |
| 5088222 | -2,227.80 |
| 5088250 | -3,033.60 |
| 5088254 | -2,842.50 |
| 5088269 | -8,002.00 |
| 5088270 | -1,244.10 |
| 5088276 | -1,769.40 |
| 5088283 | -297,841.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 800   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5088338 | -3,012.68 |
| 5088343 | -5,203.00 |
| 5088344 | -32,845.76 |
| 5088353 | -10,302.75 |
| 5088360 | -5,121.56 |
| 5088362 | -295.56 |
| 5088364 | -3,937.50 |
| 5088369 | -35,615.01 |
| 5088371 | -57.98 |
| 5088374 | -241.40 |
| 5088377 | -218,466.00 |
| 5088380 | -93,183.65 |
| 5088381 | -44,875.00 |
| 5088387 | -8,318.50 |
| 5088390 | -10,880.00 |
| 5088393 | -27,195.88 |
| 5088401 | -221,600.00 |
| 5088417 | -77,316.00 |
| 5088418 | -14,076.00 |
| 5088419 | -13,260.00 |
| 5088420 | -62,300.00 |
| 5088427 | -1,520.00 |
| 5088428 | -651.25 |
| 5088431 | -63,935.25 |
| 5088432 | -4,442.60 |
| 5088438 | -11,544.00 |
| 5088450 | -383.13 |
| 5088461 | -8,644.69 |
| 5088462 | -5,468.50 |
| 5088463 | -24,512.88 |
| 5088464 | -6,346.00 |
| 5088465 | -8,813.25 |
| 5088466 | -4,150.00 |
| 5088491 | -1,182.56 |
| 5088492 | -1,384.08 |
| 5088507 | -384.18 |
| 5088525 | -18,720.00 |
| 5088537 | -3,552.00 |
| 5088547 | -365,404.00 |
| 5088552 | -3,412.50 |
| 5088554 | -3,960.00 |
| 5088559 | -46,600.00 |
| 5088562 | -47,955.25 |
| 5088563 | -43,127.45 |
| 5088564 | -121,942.30 |
| 5088566 | -1,110.65 |
| 5088567 | -167,751.13 |
| 5088570 | -42,846.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 801   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5088573 | -4,217.00 |
| 5088577 | -34,342.50 |
| 5088584 | -9,285.75 |
| 5088585 | -5,409.13 |
| 5088596 | -465.50 |
| 5088601 | -9,904.07 |
| 5088605 | -39,585.00 |
| 5088663 | -318.35 |
| 5088672 | -17,006.25 |
| 5088679 | -36,519.32 |
| 5088699 | -4,662.00 |
| 5088708 | -47,567.50 |
| 5088713 | -1,014.05 |
| 5088715 | -26,153.75 |
| 5088717 | -3,873.00 |
| 5088736 | -2,442.00 |
| 5088737 | -1,776.00 |
| 5088779 | -124.73 |
| 5088852 | -6,221.00 |
| 5088853 | -1,422.50 |
| 5088873 | -57,563.00 |
| 5088897 | -324,186.92 |
| 5088898 | -361,966.14 |
| 5088899 | -1,883.20 |
| 5088901 | -551,175.88 |
| 5088920 | -681.90 |
| 5088921 | -19,337.50 |
| 5088924 | -1,874.44 |
| 5088926 | -3,564.60 |
| 5088933 | -7,312.50 |
| 5088950 | -1,067.69 |
| 5088961 | -1,751.75 |
| 5088962 | -15,328.13 |
| 5088965 | -5,343.75 |
| 5088970 | -330.00 |
| 5088971 | -72,250.00 |
| 5088989 | -1,986.69 |
| 5088998 | -4,737.00 |
| 5089012 | -825.00 |
| 5089022 | -4,774.06 |
| 5089025 | -66,160.00 |
| 5089026 | -3,350.00 |
| 5089041 | -8,310.00 |
| 5089046 | -80,780.00 |
| 5089047 | -6,750.00 |
| 5089051 | -93,441.94 |
| 5089056 | -6.45 |
| 5089062 | -28,991.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 802   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5089063 | -96,600.00 |
| 5089065 | -7,044.63 |
| 5089066 | -9,424.50 |
| 5089098 | -13,158.40 |
| 5089101 | -19,200.00 |
| 5089123 | -8,179.02 |
| 5089126 | -1,382.07 |
| 5089127 | -10,605.00 |
| 5089129 | -464.40 |
| 5089133 | -3,412.50 |
| 5089137 | -87,750.00 |
| 5089139 | -3,690.00 |
| 5089140 | -6,150.00 |
| 5089141 | -14,422.00 |
| 5089142 | -3,690.00 |
| 5089161 | -100,274.00 |
| 5089163 | -54,100.00 |
| 5089167 | -638.40 |
| 5089168 | -911.02 |
| 5089169 | -7,515.00 |
| 5089206 | -12,304.13 |
| 5089208 | -8,425.63 |
| 5089209 | -825.75 |
| 5089210 | -6,344.47 |
| 5089226 | -2,442.00 |
| 5089227 | -1,776.00 |
| 5089234 | -2,992.50 |
| 5089239 | -179.70 |
| 5089242 | -3,768.00 |
| 5089253 | -26.03 |
| 5089257 | -6,386.00 |
| 5089260 | -2,451.00 |
| 5089261 | -1,761.54 |
| 5089269 | -75,497.58 |
| 5089271 | -3,711,479.02 |
| 5089272 | -63,239.22 |
| 5089304 | -990.00 |
| 5089316 | -2,587.96 |
| 5089341 | -36,365.00 |
| 5089343 | -92,837.50 |
| 5089356 | -1,190.00 |
| 5089360 | -10,005.00 |
| 5089366 | -1,276.00 |
| 5089369 | -45,726.00 |
| 5089371 | -28,530.00 |
| 5089399 | -653.35 |
| 5089401 | -22,295.00 |
| 5089403 | -1,096.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 803   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5089406 | -2,395.77 |
| 5089409 | -10,641.25 |
| 5089411 | -7,339.75 |
| 5089415 | -3,968.01 |
| 5089419 | -515.69 |
| 5089425 | -311,391.27 |
| 5089426 | -153,508.06 |
| 5089429 | -6,288.75 |
| 5089439 | -3,459.18 |
| 5089456 | -13,296.00 |
| 5089481 | -23,775.00 |
| 5089487 | -824.00 |
| 5089520 | -8,862.50 |
| 5089535 | -731.25 |
| 5089563 | -2,972.15 |
| 5089564 | -94,030.00 |
| 5089565 | -32,687.36 |
| 5089566 | -5,772.50 |
| 5089568 | -110,500.00 |
| 5089569 | -156,956.49 |
| 5089570 | -18,908.95 |
| 5089578 | -18,281.25 |
| 5089599 | -121.60 |
| 5089643 | -37,017.00 |
| 5089647 | -170,000.00 |
| 5089654 | -17,710.00 |
| 5089655 | -9,160.00 |
| 5089665 | -27,571.89 |
| 5089666 | -813,450.00 |
| 5089668 | -113,900.00 |
| 5089679 | -17,429.85 |
| 5089682 | -25,837.63 |
| 5089701 | -64.14 |
| 5089711 | -3,290.40 |
| 5089714 | -656,250.00 |
| 5089721 | -55,476.00 |
| 5089733 | -5,287.00 |
| 5089741 | -12,097.50 |
| 5089770 | -73,344.38 |
| 5089771 | -270,024.38 |
| 5089773 | -25,363.48 |
| 5089774 | -556,826.25 |
| 5089775 | -7,948.50 |
| 5089776 | -15,723.50 |
| 5089779 | -53,900.00 |
| 5089781 | -419,782.22 |
| 5089782 | -611,573.10 |
| 5089787 | -10,130.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 804   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5089789 | -9,301.88 |
| 5089790 | -433,722.12 |
| 5089804 | -105,327.75 |
| 5089810 | -22,987.50 |
| 5089811 | -22,456.68 |
| 5089812 | -87,976.42 |
| 5089813 | -145,216.93 |
| 5089814 | -23,613.66 |
| 5089815 | -116,465.32 |
| 5089818 | -391,228.89 |
| 5089819 | -55,976.42 |
| 5089823 | -43,734.33 |
| 5089825 | -84,361.31 |
| 5089837 | -674,400.00 |
| 5089845 | -57,143.00 |
| 5089846 | -277,490.00 |
| 5089847 | -89,909.36 |
| 5089855 | -4,683.07 |
| 5089856 | -334,800.00 |
| 5089860 | -1,712,445.08 |
| 5089867 | -89,336.38 |
| 5089901 | -75,312.00 |
| 5089904 | -20,195.00 |
| 5089980 | -554.00 |
| 5089983 | -2,770.00 |
| 5089984 | -902.00 |
| 5089985 | -3,324.00 |
| 5089986 | -554.00 |
| 5089987 | -2,029.50 |
| 5089988 | -631.40 |
| 5089989 | -902.00 |
| 5089991 | -1,804.00 |
| 5089992 | -4,432.00 |
| 5089993 | -2,216.00 |
| 5089994 | -225.50 |
| 5089995 | -2,886.40 |
| 5089996 | -3,157.00 |
| 5089999 | -2,706.00 |
| 5090000 | -554.00 |
| 5090003 | -3,324.00 |
| 5090005 | -3,324.00 |
| 5090006 | -2,192.00 |
| 5090007 | -1,662.00 |
| 5090008 | -2,770.00 |
| 5090010 | -1,842.75 |
| 5090012 | -1,108.00 |
| 5090013 | -2,216.00 |
| 5090016 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 805   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5090017 | -554.00 |
| 5090018 | -8,864.00 |
| 5090019 | -1,108.00 |
| 5090020 | -3,878.00 |
| 5090021 | -2,216.00 |
| 5090022 | -2,706.00 |
| 5090026 | -1,623.60 |
| 5090028 | -1,108.00 |
| 5090029 | -5,540.00 |
| 5090030 | -3,324.00 |
| 5090031 | -4,510.00 |
| 5090032 | -2,976.60 |
| 5090033 | -1,108.00 |
| 5090035 | -7,319.00 |
| 5090036 | -1,578.50 |
| 5090037 | -2,770.00 |
| 5090039 | -52,225.80 |
| 5090044 | -322,826.00 |
| 5090045 | -170,855.16 |
| 5090050 | -71,386.25 |
| 5090051 | -57,750.00 |
| 5090052 | -1,840,219.26 |
| 5090055 | -5,564.38 |
| 5090057 | -7,016.27 |
| 5090058 | -9,331.25 |
| 5090059 | -69,387.31 |
| 5090062 | -55,627.50 |
| 5090065 | -699,204.78 |
| 5090066 | -38,360.00 |
| 5090069 | -101,089.39 |
| 5090071 | -34,000.00 |
| 5090072 | -100,705.24 |
| 5090075 | -87,041.99 |
| 5090078 | -220,035.22 |
| 5090100 | -80,960.00 |
| 5090111 | -4,600.00 |
| 5090120 | -25,057.50 |
| 5090131 | -22,557.38 |
| 5090208 | -3,443.38 |
| 5090215 | -14,014.02 |
| 5090220 | -382,026.81 |
| 5090228 | -105,400.00 |
| 5090233 | -15,032.01 |
| 5090237 | -80,775.00 |
| 5090242 | -163,240.00 |
| 5090264 | -624,748.45 |
| 5090265 | -8,287.50 |
| 5090269 | -28,595.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 806   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5090280 | -7,283.20 |
| 5090292 | -29,269.29 |
| 5090296 | -734.83 |
| 5090304 | -16,956.13 |
| 5090305 | -992.49 |
| 5090309 | -5,440.00 |
| 5090311 | -32,025.00 |
| 5090316 | -563.22 |
| 5090322 | -59,251.60 |
| 5090326 | -64,948.49 |
| 5090327 | -15,996.97 |
| 5090328 | -8,977.95 |
| 5090340 | -52,752.00 |
| 5090341 | -18,381,348.15 |
| 5090343 | -27,318.00 |
| 5090346 | -229,095.00 |
| 5090351 | -442.57 |
| 5090369 | -340,375.56 |
| 5090372 | -79,169.38 |
| 5090392 | -3,348.68 |
| 5090405 | -767.00 |
| 5090408 | -292,680.68 |
| 5090409 | -35,283.10 |
| 5090411 | -2,732.86 |
| 5090413 | -2,975.25 |
| 5090437 | -1,816.20 |
| 5090444 | -7,287.89 |
| 5090445 | -3,224.89 |
| 5090459 | -1,722.26 |
| 5090467 | -2,484,757.51 |
| 5090468 | -207,363.94 |
| 5090469 | -27,946.23 |
| 5090474 | -5,355.32 |
| 5090479 | -17,310.00 |
| 5090481 | -111,090.00 |
| 5090486 | -3,129.94 |
| 5090489 | -6,142.50 |
| 5090524 | -26,007.02 |
| 5090525 | -4,259.61 |
| 5090528 | -1,597.48 |
| 5090531 | -8,176.27 |
| 5090540 | -1,027.76 |
| 5090547 | -194,692.43 |
| 5090548 | -22,264.00 |
| 5090549 | -566,062.20 |
| 5090557 | -160,434.38 |
| 5090559 | -1,593.99 |
| 5090560 | -6,867.53 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 809 of 1298

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 807   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5090573 | -1,127.46 |
| 5090578 | -1,724.23 |
| 5090588 | -897.62 |
| 5090592 | -7,793.54 |
| 5090608 | -2,232.96 |
| 5090612 | -3,257.15 |
| 5090613 | -2,754.00 |
| 5090614 | -3,256.75 |
| 5090629 | -5,668.46 |
| 5090630 | -176,950.78 |
| 5090632 | -25,288.56 |
| 5090636 | -1,281,382.45 |
| 5090638 | -11,703.64 |
| 5090651 | -2,713.65 |
| 5090652 | -6,687.75 |
| 5090658 | -6,531.42 |
| 5090669 | -2,569.00 |
| 5090684 | -1,060.36 |
| 5090685 | -10,200.16 |
| 5090698 | -2,798.40 |
| 5090701 | -1,642.02 |
| 5090704 | -2,068.30 |
| 5090715 | -1,450.22 |
| 5090721 | -99.66 |
| 5090722 | -289.41 |
| 5090723 | -13,168.09 |
| 5090728 | -1,364.76 |
| 5090729 | -6,573.01 |
| 5090730 | -4,604.76 |
| 5090747 | -2,341.23 |
| 5090748 | -3,255.73 |
| 5090758 | -2,407.68 |
| 5090759 | -9,710.99 |
| 5090760 | -1,498.60 |
| 5090762 | -194,692.43 |
| 5090764 | -14,935.20 |
| 5090795 | -1,157.49 |
| 5090800 | -180,345.90 |
| 5090801 | -339,653.44 |
| 5090808 | -770.25 |
| 5090814 | -3,947.89 |
| 5090819 | -4,986.35 |
| 5090829 | -2,814.89 |
| 5090830 | -1,808.55 |
| 5090832 | -13,525.00 |
| 5090835 | -103,536.61 |
| 5090836 | -1,183.39 |
| 5090842 | -1,012.31 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 808   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5090858 | -1,635.40 |
| 5090882 | -6,016.71 |
| 5090915 | -710,914.43 |
| 5090918 | -3,326.84 |
| 5090941 | -19,760.37 |
| 5090946 | -2,207.04 |
| 5090947 | -1,788.43 |
| 5090958 | -4,570.70 |
| 5090987 | -158,229.28 |
| 5090990 | -6,785.64 |
| 5090991 | -344.21 |
| 5090997 | -1,327.07 |
| 5090999 | -74,531.06 |
| 5091007 | -13,642.98 |
| 5091035 | -30,997.00 |
| 5091036 | -193.77 |
| 5091062 | -155,337.50 |
| 5091087 | -2,214.40 |
| 5091094 | -85,000.00 |
| 5091101 | -8,090.94 |
| 5091102 | -9,922.43 |
| 5091125 | -7,188.94 |
| 5091133 | -1,489.40 |
| 5091153 | -16,388.66 |
| 5091167 | -11,918.81 |
| 5091176 | -6,476.25 |
| 5091178 | -186,382.50 |
| 5091192 | -226.44 |
| 5091194 | -144,500.00 |
| 5091209 | -3,465.50 |
| 5091219 | -3,696.46 |
| 5091223 | -913.00 |
| 5091228 | -1,499.61 |
| 5091230 | -114,093.03 |
| 5091241 | -17,442.69 |
| 5091297 | -751.31 |
| 5091304 | -2,616.65 |
| 5091305 | -2,298.55 |
| 5091316 | -66,851.41 |
| 5091317 | -31,057.64 |
| 5091320 | -347.40 |
| 5091321 | -6,786.65 |
| 5091323 | -6,012.60 |
| 5091324 | -2,358,828.34 |
| 5091328 | -677.71 |
| 5091332 | -7,900.71 |
| 5091336 | -1,901.32 |
| 5091341 | -82,146.98 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 811 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 809   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5091345 | -703.54 |
| 5091346 | -1,208.39 |
| 5091353 | -857.70 |
| 5091362 | -446.31 |
| 5091387 | -1,150.08 |
| 5091417 | -22,685.30 |
| 5091420 | -401.82 |
| 5091424 | -1,134.42 |
| 5091431 | -1,306.14 |
| 5091444 | -110,321.53 |
| 5091445 | -22,895.00 |
| 5091450 | -311,585.00 |
| 5091451 | -2,769.45 |
| 5091452 | -12,298.46 |
| 5091465 | -154.71 |
| 5091468 | -361.88 |
| 5091469 | -279.68 |
| 5091470 | -4,555.60 |
| 5091471 | -1,775.92 |
| 5091474 | -289,248.75 |
| 5091478 | -78,113.67 |
| 5091497 | -164,220.00 |
| 5091501 | -24,557.27 |
| 5091507 | -3,234.84 |
| 5091514 | -5,259.38 |
| 5091520 | -5,048.47 |
| 5091532 | -3,106.81 |
| 5091540 | -239.76 |
| 5091560 | -2,815.50 |
| 5091572 | -12,525.75 |
| 5091575 | -1,797.55 |
| 5091576 | -1,173.92 |
| 5091582 | -153.90 |
| 5091583 | -5,880.50 |
| 5091594 | -1,713.60 |
| 5091595 | -4,665.47 |
| 5091600 | -3,521.20 |
| 5091601 | -716.72 |
| 5091606 | -16,575.00 |
| 5091611 | -1,249.56 |
| 5091618 | -1,576.82 |
| 5091621 | -1,286.05 |
| 5091625 | -16,609.45 |
| 5091630 | -2,525.60 |
| 5091638 | -24,430.04 |
| 5091647 | -1,894.76 |
| 5091653 | -163,852.75 |
| 5091656 | -1,108.48 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 810   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5091669 | -988.11 |
| 5091678 | -1,447.20 |
| 5091682 | -14,850.00 |
| 5091697 | -1,908.66 |
| 5091700 | -4,125.96 |
| 5091701 | -3,532.50 |
| 5091702 | -103,440.48 |
| 5091703 | -1,037.54 |
| 5091704 | -999.85 |
| 5091705 | -984.20 |
| 5091706 | -2,075.26 |
| 5091715 | -2,480.03 |
| 5091725 | -1,100.22 |
| 5091727 | -150,052.77 |
| 5091732 | -1,177.09 |
| 5091735 | -15,374.72 |
| 5091755 | -2,001.06 |
| 5091756 | -2,375.27 |
| 5091760 | -2,387.81 |
| 5091762 | -185.49 |
| 5091766 | -2,485.79 |
| 5091767 | -4,987.75 |
| 5091774 | -50,560.00 |
| 5091775 | -47,400.00 |
| 5091781 | -775.22 |
| 5091787 | -3,883.79 |
| 5091807 | -695.26 |
| 5091811 | -831.13 |
| 5091816 | -297,330.00 |
| 5091825 | -305,468.50 |
| 5091833 | -81,750.00 |
| 5091866 | -9,436.36 |
| 5091867 | -65.96 |
| 5091872 | -2,773.51 |
| 5091898 | -21,027.29 |
| 5091904 | -9,707.44 |
| 5091905 | -2,899.57 |
| 5091923 | -36,558.71 |
| 5091926 | -185.92 |
| 5091930 | -3,915.47 |
| 5091932 | -56,354.99 |
| 5091937 | -2,256.68 |
| 5091944 | -2,543.17 |
| 5091946 | -96,055.70 |
| 5091959 | -3,083.70 |
| 5091966 | -1,976.76 |
| 5092007 | -9,167.80 |
| 5092018 | -13,281.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 811   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5092022 | -153,841.39 |
| 5092025 | -663.69 |
| 5092036 | -677.10 |
| 5092037 | -3,204.31 |
| 5092048 | -3,116.76 |
| 5092054 | -1,778.06 |
| 5092055 | -8,342.17 |
| 5092059 | -2,879.74 |
| 5092068 | -9,319.38 |
| 5092069 | -104,079.20 |
| 5092098 | -3,187.10 |
| 5092104 | -274,230.00 |
| 5092112 | -110,527.58 |
| 5092119 | -2,872,880.78 |
| 5092132 | -686,988.00 |
| 5092142 | -4,620.02 |
| 5092162 | -1,895.68 |
| 5092169 | -2,526.26 |
| 5092183 | -5,311.12 |
| 5092184 | -2,590.44 |
| 5092197 | -1,508.40 |
| 5092202 | -151,652.63 |
| 5092210 | -489.70 |
| 5092226 | -1,737.36 |
| 5092237 | -83,838.00 |
| 5092272 | -21,331.48 |
| 5092291 | -22,818.61 |
| 5092295 | -3,304.04 |
| 5092302 | -620.89 |
| 5092313 | -9,348.36 |
| 5092334 | -760.50 |
| 5092335 | -3,120.48 |
| 5092336 | -6,541.92 |
| 5092337 | -4,680.72 |
| 5092340 | -3,294.40 |
| 5092378 | -3,755.83 |
| 5092387 | -752.83 |
| 5092393 | -1,202.54 |
| 5092399 | -5,319.84 |
| 5092400 | -11,729.77 |
| 5092407 | -355.20 |
| 5092428 | -5,805.90 |
| 5092435 | -4,145.60 |
| 5092447 | -55,160.19 |
| 5092460 | -197,927.34 |
| 5092461 | -191.86 |
| 5092462 | -3,289.99 |
| 5092463 | -1,873.91 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 812   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5092478 | -3,789.10 |
| 5092485 | -113,180.30 |
| 5092494 | -7,283.20 |
| 5092495 | -2,622.81 |
| 5092496 | -25,386.47 |
| 5092503 | -6,126.35 |
| 5092507 | -129,030.00 |
| 5092527 | -14,551.99 |
| 5092543 | -652.83 |
| 5092556 | -2,662.96 |
| 5092560 | -15,774.11 |
| 5092566 | -2,100.58 |
| 5092570 | -27,899.91 |
| 5092574 | -1,183.92 |
| 5092585 | -2,530.03 |
| 5092589 | -5,848.08 |
| 5092599 | -648,104.00 |
| 5092600 | -1,961.57 |
| 5092604 | -6,193.36 |
| 5092606 | -12,220.06 |
| 5092607 | -7,850.00 |
| 5092608 | -3,942.54 |
| 5092609 | -184.87 |
| 5092615 | -283.94 |
| 5092622 | -373,601.11 |
| 5092629 | -8,699.43 |
| 5092633 | -6,519.75 |
| 5092638 | -360,445.00 |
| 5092639 | -2,692.11 |
| 5092642 | -43,608.56 |
| 5092671 | -1,429.20 |
| 5092672 | -4,283.42 |
| 5092673 | -1,393.76 |
| 5092675 | -1,203.04 |
| 5092680 | -3,697.99 |
| 5092681 | -4,823.09 |
| 5092682 | -2,062.33 |
| 5092684 | -6,232.19 |
| 5092685 | -2,765.38 |
| 5092689 | -316.23 |
| 5092715 | -1,129.11 |
| 5092729 | -997,539.40 |
| 5092730 | -1,024,430.00 |
| 5092752 | -2,567.04 |
| 5092754 | -36,381.55 |
| 5092800 | -6,296.42 |
| 5092807 | -483.27 |
| 5092808 | -566.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  813   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5092823 | -10,174.02 |
| 5092829 | -1,633.40 |
| 5092830 | -1,934.65 |
| 5092838 | -36,080.00 |
| 5092841 | -1,158.30 |
| 5092845 | -1,131.25 |
| 5092857 | -969.06 |
| 5092860 | -4,389.12 |
| 5092863 | -38,381.25 |
| 5092870 | -6,707.56 |
| 5092876 | -214,743.91 |
| 5092886 | -365.20 |
| 5092896 | -2,752.99 |
| 5092898 | -3,436.29 |
| 5092903 | -2,209.91 |
| 5092941 | -3,189.94 |
| 5092948 | -192.70 |
| 5092959 | -1,542.55 |
| 5092960 | -3,797.61 |
| 5092961 | -19,954.38 |
| 5092964 | -40,158.23 |
| 5092966 | -36,708.01 |
| 5092973 | -8,868.00 |
| 5092974 | -8,868.00 |
| 5092977 | -9,678.00 |
| 5092995 | -61,875.00 |
| 5093000 | -1,119.44 |
| 5093005 | -85.79 |
| 5093008 | -4,048.00 |
| 5093009 | -103,867.00 |
| 5093031 | -533.77 |
| 5093042 | -99,429.75 |
| 5093047 | -16,350.00 |
| 5093074 | -383,995.78 |
| 5093083 | -126,578.13 |
| 5093084 | -1,086.25 |
| 5093095 | -94,097.97 |
| 5093107 | -3,612.50 |
| 5093108 | -908.68 |
| 5093128 | -4,931.86 |
| 5093143 | -14,558.75 |
| 5093144 | -61,875.00 |
| 5093148 | -5,850.50 |
| 5093151 | -2,569.43 |
| 5093152 | -4,947.48 |
| 5093154 | -4,752.00 |
| 5093156 | -2,517.07 |
| 5093157 | -4,841.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 814   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5093168 | -4,112.09 |
| 5093171 | -340.77 |
| 5093172 | -348.89 |
| 5093174 | -379.75 |
| 5093187 | -3,411.12 |
| 5093188 | -164.43 |
| 5093189 | -1,597.74 |
| 5093205 | -2,872.58 |
| 5093210 | -2,435.82 |
| 5093226 | -8,792.85 |
| 5093229 | -792.17 |
| 5093231 | -325.44 |
| 5093236 | -1,665.87 |
| 5093238 | -72,177.92 |
| 5093245 | -2,193.94 |
| 5093265 | -2,864.03 |
| 5093283 | -2,868.16 |
| 5093291 | -1,709.19 |
| 5093295 | -2,144.46 |
| 5093296 | -3,201.57 |
| 5093306 | -3,757.67 |
| 5093307 | -5,129.79 |
| 5093310 | -24,036.30 |
| 5093315 | -34,077.87 |
| 5093319 | -10,970.96 |
| 5093329 | -11,153.38 |
| 5093333 | -1,211.45 |
| 5093334 | -8,170.99 |
| 5093335 | -3,395.33 |
| 5093336 | -42,735.00 |
| 5093344 | -1,652.99 |
| 5093345 | -66.00 |
| 5093346 | -66.00 |
| 5093348 | -3,408.32 |
| 5093350 | -2,526.77 |
| 5093352 | -1,562.95 |
| 5093357 | -36,628.62 |
| 5093363 | -11,184.95 |
| 5093380 | -554,409.30 |
| 5093385 | -1,647.60 |
| 5093393 | -1,237.50 |
| 5093401 | -155.13 |
| 5093406 | -2,577.12 |
| 5093409 | -1,843.49 |
| 5093412 | -1,004.40 |
| 5093421 | -14,152.58 |
| 5093428 | -11,027.00 |
| 5093440 | -10,836.73 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 815   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5093444 | -2,526.98 |
| 5093456 | -96,430.00 |
| 5093458 | -1,048.55 |
| 5093459 | -1,045.46 |
| 5093465 | -33,403.95 |
| 5093467 | -6,099.48 |
| 5093471 | -2,842.50 |
| 5093474 | -13,167.72 |
| 5093487 | -1,115.47 |
| 5093499 | -31,246.78 |
| 5093500 | -1,774.45 |
| 5093501 | -5,631.79 |
| 5093503 | -14,242.53 |
| 5093510 | -1,918.85 |
| 5093514 | -480.57 |
| 5093536 | -1,551.21 |
| 5093545 | -2,700.07 |
| 5093548 | -2,096.63 |
| 5093551 | -2,213.52 |
| 5093552 | -1,528.13 |
| 5093553 | -2,410.69 |
| 5093554 | -3,172.18 |
| 5093594 | -658.71 |
| 5093615 | -5,108.94 |
| 5093627 | -6,100.44 |
| 5093646 | -346.32 |
| 5093647 | -346.32 |
| 5093666 | -466.40 |
| 5093681 | -14,465.64 |
| 5093692 | -3,030.30 |
| 5093704 | -5,472.24 |
| 5093712 | -6,955.05 |
| 5093715 | -31,728.65 |
| 5093716 | -4,099.76 |
| 5093720 | -4,180.82 |
| 5093721 | -71.28 |
| 5093722 | -401.11 |
| 5093728 | -5,803.27 |
| 5093730 | -4,573.46 |
| 5093734 | -1,395.51 |
| 5093742 | -1,189.78 |
| 5093747 | -515,893.00 |
| 5093749 | -2,202.15 |
| 5093756 | -51,041.43 |
| 5093803 | -294.54 |
| 5093804 | -2,496.10 |
| 5093805 | -2,525.66 |
| 5093813 | -11,498.23 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  816   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5093818 | -80,718.90 |
| 5093820 | -178,452.90 |
| 5093829 | -4,404.23 |
| 5093847 | -1,438.79 |
| 5093848 | -9,140.48 |
| 5093850 | -5,703.91 |
| 5093857 | -4,213.74 |
| 5093864 | -239,841.19 |
| 5093865 | -23,554.94 |
| 5093869 | -628,904.70 |
| 5093875 | -1,877.69 |
| 5093882 | -581.83 |
| 5093904 | -43,252.00 |
| 5093906 | -21,204.71 |
| 5093907 | -3,167.70 |
| 5093917 | -1,048.28 |
| 5093934 | -1,160.00 |
| 5093937 | -2,082.07 |
| 5093952 | -10,956.67 |
| 5093953 | -10,956.67 |
| 5093968 | -666.00 |
| 5093970 | -5,327.88 |
| 5093978 | -256.15 |
| 5093979 | -4,797.52 |
| 5093980 | -182.60 |
| 5093981 | -384.80 |
| 5093982 | -7,258.75 |
| 5093985 | -8,763.25 |
| 5093988 | -769.77 |
| 5093991 | -1,545.60 |
| 5094008 | -2,947.19 |
| 5094014 | -8,703.85 |
| 5094015 | -206.08 |
| 5094017 | -21,727.07 |
| 5094020 | -769.23 |
| 5094022 | -980.23 |
| 5094036 | -1,907.33 |
| 5094053 | -2,337.19 |
| 5094063 | -42,997.28 |
| 5094065 | -16,860.00 |
| 5094078 | -2,175.91 |
| 5094085 | -150.66 |
| 5094087 | -4,204.01 |
| 5094088 | -5,341.31 |
| 5094091 | -8,437.50 |
| 5094139 | -12,800.10 |
| 5094140 | -9,939.71 |
| 5094159 | -9,100.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 817   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5094174 | -30,134.38 |
| 5094175 | -1,007.28 |
| 5094177 | -910.20 |
| 5094180 | -2,339.05 |
| 5094186 | -9,510.42 |
| 5094187 | -13,379.40 |
| 5094188 | -553.05 |
| 5094191 | -1,906.25 |
| 5094195 | -9,057.37 |
| 5094210 | -2,467.17 |
| 5094221 | -2,465.53 |
| 5094243 | -37,450.00 |
| 5094277 | -1,843.14 |
| 5094290 | -986.74 |
| 5094303 | -20,437.50 |
| 5094318 | -7,964.49 |
| 5094319 | -730.62 |
| 5094332 | -406,174.37 |
| 5094360 | -14,517.50 |
| 5094361 | -8,911.65 |
| 5094366 | -143.37 |
| 5094372 | -20,268.62 |
| 5094373 | -2,392.31 |
| 5094374 | -11,219.36 |
| 5094378 | -3,689.63 |
| 5094384 | -799.28 |
| 5094387 | -686.77 |
| 5094388 | -11,175.89 |
| 5094393 | -2,706.97 |
| 5094401 | -2,359.23 |
| 5094402 | -1,391.90 |
| 5094420 | -20,260.13 |
| 5094423 | -6,767.48 |
| 5094424 | -33,352.20 |
| 5094429 | -99.60 |
| 5094431 | -359.64 |
| 5094466 | -88.00 |
| 5094468 | -385.95 |
| 5094469 | -1,818.17 |
| 5094470 | -2,084.72 |
| 5094473 | -3,135.49 |
| 5094481 | -3,203.34 |
| 5094486 | -7,815.00 |
| 5094513 | -43,521.50 |
| 5094530 | -721.67 |
| 5094532 | -6,960.54 |
| 5094535 | -8,041.07 |
| 5094537 | -6,024.71 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 818   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5094547 | -4,485.89 |
| 5094562 | -962.30 |
| 5094570 | -1,557.99 |
| 5094572 | -1,203.73 |
| 5094576 | -1,039.92 |
| 5094600 | -45,613.68 |
| 5094603 | -220,157.58 |
| 5094620 | -7,773.64 |
| 5094621 | -1,282.12 |
| 5094629 | -3,261.43 |
| 5094632 | -264.06 |
| 5094634 | -429,575.13 |
| 5094643 | -56,185.00 |
| 5094650 | -1,371.94 |
| 5094651 | -2,011.56 |
| 5094666 | -52,022.00 |
| 5094686 | -81,687.50 |
| 5094693 | -1,144.45 |
| 5094695 | -2,386.18 |
| 5094699 | -117,628.04 |
| 5094705 | -826,049.88 |
| 5094708 | -54,042.67 |
| 5094716 | -144.18 |
| 5094717 | -5,085.00 |
| 5094724 | -1,226.72 |
| 5094725 | -159,753.55 |
| 5094726 | -7,246.40 |
| 5094727 | -851.34 |
| 5094737 | -32,512.50 |
| 5094748 | -13,681.88 |
| 5094758 | -496,238.69 |
| 5094763 | -20,808.91 |
| 5094765 | -179,855.38 |
| 5094768 | -15,497,066.47 |
| 5094770 | -115,600.00 |
| 5094774 | -1,429,505.63 |
| 5094781 | -35,247.50 |
| 5094796 | -231,142.09 |
| 5094797 | -2,516,687.46 |
| 5094798 | -2,738,468.00 |
| 5094806 | -981,687.50 |
| 5094818 | -53,175.00 |
| 5094819 | -46,093.13 |
| 5094820 | -10,231.88 |
| 5094824 | -194,692.43 |
| 5094835 | -1,531.52 |
| 5094844 | -20,058.44 |
| 5094853 | -4,064.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 819 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5094854 | -1,468,454.63 |
| 5094855 | -241,645.31 |
| 5094857 | -2,074,923.07 |
| 5094858 | -2,609,640.00 |
| 5094859 | -254,991.76 |
| 5094860 | -575,903.78 |
| 5094861 | -11,640.00 |
| 5094876 | -17,611.68 |
| 5094878 | -22,818.61 |
| 5094884 | -145,851.60 |
| 5094896 | -2,102.19 |
| 5094902 | -227.55 |
| 5094904 | -6,576.76 |
| 5094905 | -2,172.61 |
| 5094913 | -3,437.50 |
| 5094920 | -2,885.00 |
| 5094923 | -626.82 |
| 5094937 | -4,046.26 |
| 5094939 | -2,850.09 |
| 5094942 | -974.42 |
| 5094945 | -1,243.86 |
| 5094970 | -16,328.13 |
| 5094971 | -11,859.26 |
| 5094972 | -680.76 |
| 5094976 | -7,258.75 |
| 5094977 | -2,722.35 |
| 5094981 | -3,840.14 |
| 5095000 | -2,759.48 |
| 5095001 | -224.37 |
| 5095014 | -3,155.99 |
| 5095019 | -9,628.13 |
| 5095020 | -5,701.75 |
| 5095021 | -3,428.28 |
| 5095024 | -884.73 |
| 5095047 | -2,476.24 |
| 5095069 | -110,800.00 |
| 5095070 | -560,200.00 |
| 5095078 | -3,759.66 |
| 5095079 | -3,814.60 |
| 5095092 | -370,516.00 |
| 5095093 | -194,631.83 |
| 5095101 | -145,140.72 |
| 5095103 | -70,733.60 |
| 5095127 | -119,000.00 |
| 5095128 | -1,178.00 |
| 5095152 | -40,892.65 |
| 5095157 | -11,080.00 |
| 5095163 | -2,644.19 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 820   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5095164 | -8,744.19 |
| 5095173 | -319.52 |
| 5095184 | -5,145.91 |
| 5095194 | -90,125.00 |
| 5095205 | -2,522.40 |
| 5095228 | -62,496.00 |
| 5095232 | -2,055.51 |
| 5095233 | -333.13 |
| 5095234 | -1,532.38 |
| 5095238 | -8,242.50 |
| 5095251 | -76,241.76 |
| 5095279 | -356.04 |
| 5095280 | -276.08 |
| 5095298 | -1,342.26 |
| 5095301 | -38,846.31 |
| 5095302 | -18,181.32 |
| 5095313 | -1,138.47 |
| 5095318 | -199,875.00 |
| 5095319 | -1,300.66 |
| 5095321 | -5,754.90 |
| 5095325 | -1,578.23 |
| 5095337 | -14,867.10 |
| 5095338 | -7,224.13 |
| 5095342 | -2,143.54 |
| 5095352 | -91,274.42 |
| 5095358 | -1,098.10 |
| 5095360 | -4,203.88 |
| 5095361 | -20,431.98 |
| 5095371 | -18,614.63 |
| 5095374 | -3,247.34 |
| 5095387 | -1,935.89 |
| 5095388 | -8,921.78 |
| 5095390 | -25,450.00 |
| 5095405 | -21,664.50 |
| 5095407 | -2,448.55 |
| 5095416 | -5,816.40 |
| 5095425 | -31,426.37 |
| 5095432 | -14,966.89 |
| 5095433 | -1,041.38 |
| 5095444 | -1,040.63 |
| 5095447 | -1,717.29 |
| 5095452 | -255.20 |
| 5095470 | -8,617.18 |
| 5095476 | -1,383.74 |
| 5095486 | -12,518.54 |
| 5095499 | -3,149.40 |
| 5095505 | -5,386.40 |
| 5095510 | -1,690.83 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  821   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5095523 | -11,711.51 |
| 5095531 | -2,281.74 |
| 5095532 | -14,361.65 |
| 5095534 | -4,027.69 |
| 5095541 | -13,725.00 |
| 5095545 | -13,151.53 |
| 5095548 | -671.13 |
| 5095554 | -773.19 |
| 5095565 | -698.75 |
| 5095574 | -834.00 |
| 5095582 | -1,492.88 |
| 5095592 | -45,637.21 |
| 5095596 | -4,511.38 |
| 5095597 | -1,089.00 |
| 5095602 | -1,093.90 |
| 5095637 | -6,421.39 |
| 5095641 | -7,963.98 |
| 5095657 | -6,010.54 |
| 5095667 | -866.13 |
| 5095675 | -4,246.60 |
| 5095678 | -1,239.98 |
| 5095683 | -105.27 |
| 5095685 | -1,344.60 |
| 5095690 | -535.88 |
| 5095691 | -1,590.39 |
| 5095692 | -8,007.81 |
| 5095693 | -1,834.57 |
| 5095698 | -2,919.00 |
| 5095714 | -5,834.57 |
| 5095728 | -4,072.86 |
| 5095731 | -313,057.36 |
| 5095737 | -3,078.87 |
| 5095738 | -2,748.44 |
| 5095739 | -408.87 |
| 5095742 | -22,818.61 |
| 5095743 | -148,320.93 |
| 5095744 | -2,917.70 |
| 5095771 | -1,680.83 |
| 5095775 | -212,611.00 |
| 5095777 | -56,782.93 |
| 5095778 | -2,358.36 |
| 5095798 | -352.05 |
| 5095800 | -2,166.64 |
| 5095812 | -1,676.11 |
| 5095830 | -25,156.25 |
| 5095832 | -2,457.03 |
| 5095849 | -2,017.82 |
| 5095853 | -124,340.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  822   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5095863 | -384.75 |
| 5095875 | -25,965.49 |
| 5095883 | -191.86 |
| 5095894 | -194,692.43 |
| 5095907 | -738.30 |
| 5095917 | -5,670.24 |
| 5095918 | -4,180.33 |
| 5095923 | -405.68 |
| 5095924 | -2,180.94 |
| 5095925 | -2,460.60 |
| 5095934 | -6,744.87 |
| 5095941 | -867.56 |
| 5095947 | -7,644,588.38 |
| 5095950 | -24,817,850.56 |
| 5095951 | -21,043,517.20 |
| 5095960 | -2,662.08 |
| 5095963 | -14,152.58 |
| 5095965 | -1,792.96 |
| 5095990 | -304.86 |
| 5095991 | -15,792.71 |
| 5096032 | -164,080.00 |
| 5096035 | -404,790.28 |
| 5096038 | -13,861.12 |
| 5096054 | -23,655.50 |
| 5096061 | -1,334.88 |
| 5096079 | -76,781.25 |
| 5096088 | -1,252.82 |
| 5096089 | -75,705.60 |
| 5096090 | -554.00 |
| 5096093 | -10,467.22 |
| 5096122 | -72,800.00 |
| 5096123 | -7,799.85 |
| 5096124 | -104,000.00 |
| 5096132 | -5,398.43 |
| 5096150 | -8,342.08 |
| 5096188 | -991,870.59 |
| 5096191 | -30,958.51 |
| 5096196 | -42,728.79 |
| 5096202 | -1,051.93 |
| 5096212 | -6,538.01 |
| 5096219 | -1,922.66 |
| 5096221 | -2,297.70 |
| 5096236 | -12,112.25 |
| 5096237 | -2,226.40 |
| 5096251 | -9,687.83 |
| 5096255 | -11,607.94 |
| 5096261 | -468.42 |
| 5096274 | -6,740.53 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  823   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5096285 | -21,122.70 |
| 5096289 | -383.69 |
| 5096290 | -4,294.99 |
| 5096302 | -46,027.51 |
| 5096328 | -2,811.08 |
| 5096340 | -103,614.50 |
| 5096343 | -261.45 |
| 5096345 | -690,956.25 |
| 5096349 | -7,225.00 |
| 5096351 | -1,542.25 |
| 5096364 | -23,765.63 |
| 5096374 | -144,552.51 |
| 5096375 | -7,099.54 |
| 5096377 | -2,900.73 |
| 5096378 | -668.97 |
| 5096385 | -22,860.37 |
| 5096387 | -3,784,633.28 |
| 5096388 | -567,479.08 |
| 5096405 | -15,908.43 |
| 5096406 | -9,512.43 |
| 5096412 | -4,344.60 |
| 5096413 | -14,076.00 |
| 5096437 | -6,859.29 |
| 5096438 | -51,290.94 |
| 5096443 | -517.94 |
| 5096444 | -14,887.25 |
| 5096448 | -2,745.57 |
| 5096455 | -876.13 |
| 5096476 | -3,625.28 |
| 5096490 | -3,192.53 |
| 5096500 | -3,307.92 |
| 5096504 | -38,304.00 |
| 5096505 | -7,084.94 |
| 5096532 | -5,468.75 |
| 5096537 | -4,903.47 |
| 5096562 | -3,719.42 |
| 5096573 | -7,603.19 |
| 5096574 | -18,011.50 |
| 5096578 | -5,419.04 |
| 5096586 | -136,911.63 |
| 5096588 | -9,071.10 |
| 5096590 | -353,039.79 |
| 5096592 | -927,222.95 |
| 5096594 | -273,823.26 |
| 5096598 | -36,662.91 |
| 5096603 | -669,991.63 |
| 5096608 | -9,269.46 |
| 5096610 | -3,491.39 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 824   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5096611 | -30,316.00 |
| 5096620 | -59,626.07 |
| 5096639 | -603.60 |
| 5096640 | -3,495.72 |
| 5096641 | -1,518.86 |
| 5096644 | -11,110.69 |
| 5096675 | -3,620.00 |
| 5096677 | -2,269.00 |
| 5096678 | -2,498.76 |
| 5096682 | -1,032.28 |
| 5096683 | -137.70 |
| 5096698 | -29,869.90 |
| 5096699 | -1,200.65 |
| 5096718 | -68,455.82 |
| 5096721 | -6,766.27 |
| 5096734 | -186,476.77 |
| 5096738 | -16,790.03 |
| 5096743 | -795,620.45 |
| 5096752 | -310,316.16 |
| 5096774 | -16,400.00 |
| 5096781 | -26,480.73 |
| 5096787 | -251.27 |
| 5096809 | -166,162.30 |
| 5096810 | -119,277.37 |
| 5096812 | -1,098,677.41 |
| 5096816 | -2,231.25 |
| 5096820 | -1,768,944.81 |
| 5096832 | -58,750.00 |
| 5096835 | -59,715.43 |
| 5096843 | -229,897.00 |
| 5096847 | -106,983.80 |
| 5096849 | -1,279.25 |
| 5096890 | -32,625.00 |
| 5096930 | -241,873.75 |
| 5096945 | -71,240.00 |
| 5096947 | -948,677.88 |
| 5096956 | -136,911.63 |
| 5096958 | -11,080.00 |
| 5096981 | -57,955.95 |
| 5096999 | -70,713.75 |
| 5097003 | -249,929.01 |
| 5097007 | -12,438.13 |
| 5097029 | -2,912.67 |
| 5097030 | -1,407.74 |
| 5097038 | -864.86 |
| 5097062 | -8,516.13 |
| 5097065 | -29,510.25 |
| 5097066 | -43,762.36 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  825   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5097068 | -2,952.17 |
| 5097078 | -727.65 |
| 5097079 | -979.00 |
| 5097084 | -500,767.87 |
| 5097101 | -1,336.01 |
| 5097141 | -9,498.50 |
| 5097145 | -1,915.63 |
| 5097172 | -17,733.00 |
| 5097178 | -96,539.42 |
| 5097179 | -160,876.96 |
| 5097192 | -3,190.00 |
| 5097194 | -25,520.00 |
| 5097196 | -15,950.00 |
| 5097204 | -1,447.63 |
| 5097222 | -1,333.72 |
| 5097223 | -5,207.79 |
| 5097227 | -18,561.17 |
| 5097233 | -4,250,000.00 |
| 5097273 | -2,914.27 |
| 5097281 | -3,863.42 |
| 5097290 | -21,756.50 |
| 5097293 | -13,011.25 |
| 5097297 | -3,347.30 |
| 5097303 | -1,759.09 |
| 5097305 | -3,474.86 |
| 5097306 | -17,597.38 |
| 5097307 | -5,304.07 |
| 5097308 | -2,615.12 |
| 5097314 | -12,018.03 |
| 5097324 | -742.68 |
| 5097325 | -94,137.50 |
| 5097364 | -1,379.14 |
| 5097369 | -5,775.35 |
| 5097370 | -691.60 |
| 5097379 | -1,117.91 |
| 5097390 | -22,515.00 |
| 5097398 | -6,826.17 |
| 5097412 | -2,759.48 |
| 5097420 | -1,091.08 |
| 5097435 | -429.94 |
| 5097451 | -136,642.29 |
| 5097480 | -4,933.05 |
| 5097481 | -21,159.67 |
| 5097488 | -1,420.60 |
| 5097490 | -1,233.76 |
| 5097492 | -69,271.42 |
| 5097494 | -125,330.30 |
| 5097538 | -3,392.13 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5097540 | -7,497.14 |
| 5097549 | -2,613.79 |
| 5097551 | -4,668.14 |
| 5097552 | -10,535.40 |
| 5097553 | -1,104.45 |
| 5097568 | -1,123.68 |
| 5097569 | -1,250.84 |
| 5097572 | -15,069.50 |
| 5097576 | -26,038.00 |
| 5097589 | -5,768.27 |
| 5097594 | -3,261.64 |
| 5097601 | -250,298.00 |
| 5097608 | -14,473.46 |
| 5097620 | -1,102.36 |
| 5097628 | -117.04 |
| 5097633 | -3,313.04 |
| 5097634 | -1,675.18 |
| 5097636 | -730.56 |
| 5097649 | -231,248.96 |
| 5097652 | -27,138.65 |
| 5097655 | -2,706.00 |
| 5097656 | -2,472.73 |
| 5097660 | -332.40 |
| 5097662 | -8,910.72 |
| 5097669 | -18.04 |
| 5097670 | -1,939.30 |
| 5097672 | -555.00 |
| 5097673 | -208.30 |
| 5097677 | -1,506.00 |
| 5097684 | -451.00 |
| 5097692 | -664.80 |
| 5097693 | -1,290.00 |
| 5097694 | -1,952.97 |
| 5097695 | -4,477.50 |
| 5097698 | -221.60 |
| 5097700 | -1,530.00 |
| 5097701 | -1,275.00 |
| 5097702 | -4,041.06 |
| 5097709 | -1,180.31 |
| 5097710 | -1,096.00 |
| 5097712 | -3,608.00 |
| 5097718 | -93.30 |
| 5097719 | -942.00 |
| 5097720 | -94.00 |
| 5097723 | -221.60 |
| 5097725 | -2,696.50 |
| 5097734 | -4,663.92 |
| 5097735 | -2,324.35 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 827   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5097737 | -443.20 |
| 5097738 | -2,770.00 |
| 5097741 | -1,700.00 |
| 5097742 | -2,706.00 |
| 5097745 | -2,229.95 |
| 5097747 | -443.20 |
| 5097751 | -101.20 |
| 5097752 | -330.00 |
| 5097756 | -221.60 |
| 5097758 | -554.00 |
| 5097762 | -3.30 |
| 5097763 | -744.46 |
| 5097766 | -1,323.45 |
| 5097770 | -1,840.08 |
| 5097773 | -1,461.48 |
| 5097780 | -554.00 |
| 5097781 | -18.04 |
| 5097787 | -332.40 |
| 5097790 | -2,610.00 |
| 5097791 | -780.63 |
| 5097794 | -12,566.40 |
| 5097795 | -409.50 |
| 5097798 | -2,127.00 |
| 5097802 | -366.25 |
| 5097803 | -9,499.62 |
| 5097810 | -365.00 |
| 5097811 | -151.55 |
| 5097816 | -967.21 |
| 5097822 | -221.60 |
| 5097824 | -11,455.40 |
| 5097827 | -483.00 |
| 5097832 | -1,804.00 |
| 5097834 | -2,394.70 |
| 5097835 | -19,844.00 |
| 5097841 | -2,706.00 |
| 5097843 | -4,440.00 |
| 5097844 | -194.00 |
| 5097846 | -541.20 |
| 5097848 | -3,608.00 |
| 5097849 | -2,706.00 |
| 5097850 | -3,653.70 |
| 5097853 | -115.50 |
| 5097854 | -7,434.92 |
| 5097855 | -875.00 |
| 5097856 | -4,510.00 |
| 5097858 | -31,536.12 |
| 5097866 | -18.04 |
| 5097867 | -902.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 830 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 828   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5097868 | -332.40 |
| 5097873 | -902.00 |
| 5097874 | -172.80 |
| 5097875 | -5,074.38 |
| 5097877 | -4,297.93 |
| 5097878 | -1,275.00 |
| 5097881 | -1,311.00 |
| 5097882 | -1,804.00 |
| 5097892 | -141.00 |
| 5097893 | -730.74 |
| 5097895 | -1,108.00 |
| 5097896 | -249.00 |
| 5097899 | -314.11 |
| 5097901 | -165.00 |
| 5097902 | -332.40 |
| 5097908 | -1,331.20 |
| 5097912 | -133.54 |
| 5097913 | -75.59 |
| 5097914 | -365.63 |
| 5097915 | -850.00 |
| 5097918 | -3,222.22 |
| 5097921 | -18.84 |
| 5097933 | -38.40 |
| 5097934 | -510.60 |
| 5097942 | -462.99 |
| 5097948 | -1,984.40 |
| 5097949 | -1,804.00 |
| 5097950 | -3,400.00 |
| 5097951 | -332.40 |
| 5097956 | -9,011.88 |
| 5097958 | -555.00 |
| 5097959 | -235.42 |
| 5097962 | -1,694.43 |
| 5097963 | -5,905.16 |
| 5097966 | -18.04 |
| 5097968 | -11,691.84 |
| 5097971 | -4,908.75 |
| 5097973 | -1,693.98 |
| 5097983 | -170.20 |
| 5097985 | -1,700.00 |
| 5097986 | -902.00 |
| 5097989 | -3,965.50 |
| 5097990 | -1,481.43 |
| 5097991 | -5,412.00 |
| 5097998 | -4,679.40 |
| 5098000 | -7,255.00 |
| 5098003 | -8,768.88 |
| 5098006 | -2,632.86 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  829   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5098008 | -1,804.00 |
| 5098009 | -379.40 |
| 5098010 | -21,191.46 |
| 5098013 | -255.30 |
| 5098015 | -1,785.38 |
| 5098016 | -2,498.54 |
| 5098022 | -568.50 |
| 5098023 | -113.20 |
| 5098024 | -544.25 |
| 5098028 | -553.13 |
| 5098029 | -115.20 |
| 5098034 | -61.62 |
| 5098037 | -332.40 |
| 5098040 | -9,020.00 |
| 5098041 | -1,006.50 |
| 5098043 | -5,957.36 |
| 5098051 | -450.00 |
| 5098058 | -2,706.00 |
| 5098060 | -736.91 |
| 5098061 | -1,524.00 |
| 5098070 | -321.50 |
| 5098071 | -132.38 |
| 5098072 | -4,866.73 |
| 5098074 | -1,700.00 |
| 5098075 | -1,137.00 |
| 5098079 | -822.00 |
| 5098082 | -140.39 |
| 5098083 | -221.60 |
| 5098085 | -16,258.00 |
| 5098087 | -1,261.00 |
| 5098094 | -510.60 |
| 5098095 | -7,080.00 |
| 5098096 | -388.75 |
| 5098103 | -207.24 |
| 5098104 | -775.60 |
| 5098106 | -2,516.00 |
| 5098107 | -13,530.00 |
| 5098108 | -1,154.00 |
| 5098110 | -332.40 |
| 5098111 | -731.25 |
| 5098116 | -9,499.62 |
| 5098122 | -1,127.50 |
| 5098134 | -236.36 |
| 5098139 | -267.33 |
| 5098141 | -12,350.00 |
| 5098142 | -1,645.19 |
| 5098143 | -8,550.96 |
| 5098151 | -18.84 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 830   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5098157 | -3,492.00 |
| 5098161 | -4,510.00 |
| 5098171 | -1,551.44 |
| 5098173 | -4,335.00 |
| 5098174 | -1,224.34 |
| 5098178 | -1,312.90 |
| 5098180 | -1,603.25 |
| 5098190 | -730.74 |
| 5098192 | -481.00 |
| 5098193 | -1,713.80 |
| 5098198 | -1,108.00 |
| 5098203 | -57.27 |
| 5098206 | -1,240.00 |
| 5098207 | -2,789.96 |
| 5098208 | -115.34 |
| 5098209 | -2,669.95 |
| 5098210 | -69.50 |
| 5098212 | -57.60 |
| 5098213 | -731.00 |
| 5098214 | -554.00 |
| 5098217 | -1,764.00 |
| 5098219 | -1,025.20 |
| 5098224 | -221.60 |
| 5098226 | -0.74 |
| 5098230 | -76.80 |
| 5098236 | -231.45 |
| 5098237 | -8,498.00 |
| 5098238 | -1,369.00 |
| 5098239 | -775.60 |
| 5098242 | -222.00 |
| 5098243 | -722.50 |
| 5098245 | -16,940.00 |
| 5098255 | -1,638.00 |
| 5098259 | -188.00 |
| 5098261 | -4,045.90 |
| 5098265 | -5,845.92 |
| 5098267 | -659.40 |
| 5098272 | -5,253.25 |
| 5098273 | -2,794.00 |
| 5098277 | -2,931.50 |
| 5098279 | -4,057.16 |
| 5098285 | -1,434.18 |
| 5098291 | -1,078.49 |
| 5098292 | -1,382.00 |
| 5098294 | -141.30 |
| 5098304 | -2,922.96 |
| 5098307 | -2,255.00 |
| 5098308 | -5,323.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  831   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5098310 | -467.65 |
| 5098312 | -294.00 |
| 5098314 | -778.00 |
| 5098315 | -2,387.99 |
| 5098319 | -2,171.88 |
| 5098321 | -620.00 |
| 5098322 | -6,056.70 |
| 5098325 | -1,804.00 |
| 5098326 | -1,533.40 |
| 5098329 | -541.75 |
| 5098331 | -221.60 |
| 5098336 | -372.35 |
| 5098343 | -443.20 |
| 5098344 | -997.20 |
| 5098346 | -1,096.00 |
| 5098347 | -8,500.00 |
| 5098350 | -4,961.00 |
| 5098358 | -184.38 |
| 5098359 | -763.39 |
| 5098361 | -1,947.11 |
| 5098363 | -628.99 |
| 5098369 | -2,192.22 |
| 5098375 | -216.81 |
| 5098377 | -3,992.50 |
| 5098379 | -443.20 |
| 5098380 | -2,986.52 |
| 5098382 | -87.81 |
| 5098384 | -1,552.50 |
| 5098387 | -2,119.70 |
| 5098388 | -332.40 |
| 5098390 | -602.80 |
| 5098392 | -18.04 |
| 5098394 | -213.86 |
| 5098395 | -230.80 |
| 5098397 | -12,737.00 |
| 5098401 | -1,108.00 |
| 5098403 | -2,770.00 |
| 5098404 | -332.40 |
| 5098406 | -7,510.06 |
| 5098407 | -221.60 |
| 5098410 | -13,884.06 |
| 5098411 | -3,400.00 |
| 5098416 | -15,343.02 |
| 5098418 | -8,610.00 |
| 5098419 | -244.00 |
| 5098420 | -1,209.27 |
| 5098424 | -10,200.00 |
| 5098425 | -3,885.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  832   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5098428 | -167.19 |
| 5098431 | -9.02 |
| 5098434 | -2,685.20 |
| 5098437 | -166.03 |
| 5098439 | -288.00 |
| 5098441 | -735.30 |
| 5098446 | -18.04 |
| 5098453 | -2,544.00 |
| 5098454 | -28,876.80 |
| 5098456 | -8,038.14 |
| 5098459 | -1,435.94 |
| 5098460 | -4,025.00 |
| 5098463 | -845.46 |
| 5098465 | -708.75 |
| 5098466 | -1,100.00 |
| 5098471 | -332.40 |
| 5098473 | -3,017.63 |
| 5098475 | -3,860.00 |
| 5098484 | -294.04 |
| 5098485 | -2,706.00 |
| 5098486 | -268.60 |
| 5098488 | -365.63 |
| 5098489 | -8,118.00 |
| 5098496 | -2,216.00 |
| 5098500 | -2,706.00 |
| 5098501 | -3,219.00 |
| 5098502 | -76.80 |
| 5098504 | -221.60 |
| 5098505 | -28,831.20 |
| 5098506 | -1,332.00 |
| 5098507 | -1,804.00 |
| 5098508 | -5,450.66 |
| 5098509 | -249.05 |
| 5098510 | -2,346.75 |
| 5098511 | -268.60 |
| 5098519 | -775.60 |
| 5098522 | -127.50 |
| 5098525 | -532.86 |
| 5098528 | -496.00 |
| 5098531 | -2,192.22 |
| 5098536 | -332.40 |
| 5098537 | -4,828.13 |
| 5098557 | -11,677.85 |
| 5098558 | -443.20 |
| 5098559 | -1,182.00 |
| 5098561 | -2,297.60 |
| 5098565 | -5,186.50 |
| 5098566 | -443.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 833   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5098569 | -3,768.00 |
| 5098570 | -2,826.00 |
| 5098574 | -2,255.00 |
| 5098578 | -21.71 |
| 5098580 | -1,700.00 |
| 5098584 | -6,449.90 |
| 5098585 | -4,025.00 |
| 5098586 | -3,247.20 |
| 5098589 | -3,382.50 |
| 5098592 | -483.00 |
| 5098594 | -2,525.60 |
| 5098598 | -2,550.00 |
| 5098599 | -6,583.69 |
| 5098601 | -902.00 |
| 5098602 | -250.12 |
| 5098605 | -6,544.50 |
| 5098607 | -221.60 |
| 5098610 | -864.00 |
| 5098613 | -77.42 |
| 5098615 | -407.77 |
| 5098616 | -4,465.12 |
| 5098618 | -258.13 |
| 5098619 | -8,000.00 |
| 5098621 | -21.71 |
| 5098624 | -1,940.00 |
| 5098626 | -2,177.00 |
| 5098628 | -2,302.16 |
| 5098630 | -58,459.20 |
| 5098636 | -664.80 |
| 5098639 | -4,250.00 |
| 5098640 | -593.96 |
| 5098641 | -73.13 |
| 5098645 | -4,825.70 |
| 5098649 | -57.60 |
| 5098651 | -3,768.00 |
| 5098653 | -8,687.50 |
| 5098655 | -221.60 |
| 5098656 | -332.40 |
| 5098658 | -332.40 |
| 5098662 | -332.40 |
| 5098663 | -332.40 |
| 5098664 | -1,312.80 |
| 5098665 | -151.55 |
| 5098666 | -1,312.01 |
| 5098668 | -94.00 |
| 5098670 | -333.74 |
| 5098671 | -6,314.00 |
| 5098673 | -1,439.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 834   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5098674 | -550.00 |
| 5098679 | -1,439.00 |
| 5098682 | -4,250.00 |
| 5098685 | -24,862.50 |
| 5098690 | -1,329.60 |
| 5098692 | -3,788.40 |
| 5098694 | -330.00 |
| 5098696 | -3,641.60 |
| 5098700 | -12,450.00 |
| 5098702 | -43.43 |
| 5098703 | -1,795.00 |
| 5098707 | -886.40 |
| 5098708 | -2,468.04 |
| 5098712 | -1,224.00 |
| 5098713 | -2,885.00 |
| 5098723 | -4,510.00 |
| 5098725 | -6,177.00 |
| 5098727 | -584.00 |
| 5098728 | -21.71 |
| 5098730 | -849.24 |
| 5098733 | -2,013.00 |
| 5098734 | -2,013.00 |
| 5098738 | -1,322.13 |
| 5098742 | -115.20 |
| 5098745 | -1,353.00 |
| 5098746 | -332.40 |
| 5098757 | -8,668.20 |
| 5098758 | -351.62 |
| 5098761 | -8,500.00 |
| 5098768 | -630.07 |
| 5098771 | -3,321.95 |
| 5098772 | -2,931.50 |
| 5098774 | -2,458.27 |
| 5098778 | -996.00 |
| 5098779 | -717.70 |
| 5098782 | -1,804.00 |
| 5098783 | -1,154.00 |
| 5098792 | -7,170.64 |
| 5098794 | -366.25 |
| 5098795 | -11,290.50 |
| 5098799 | -179.27 |
| 5098803 | -18.04 |
| 5098804 | -2,147.76 |
| 5098809 | -9,020.00 |
| 5098813 | -749.00 |
| 5098816 | -922.50 |
| 5098822 | -2,332.00 |
| 5098823 | -221.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 835   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5098829 | -7,045.50 |
| 5098833 | -3,608.00 |
| 5098836 | -2,255.00 |
| 5098840 | -3,612.50 |
| 5098842 | -1,452.37 |
| 5098844 | -568.50 |
| 5098845 | -1,149.38 |
| 5098846 | -1,054.00 |
| 5098847 | -554.00 |
| 5098848 | -2,025.00 |
| 5098849 | -163.46 |
| 5098850 | -568.50 |
| 5098853 | -1,705.50 |
| 5098855 | -38.40 |
| 5098856 | -2,550.00 |
| 5098860 | -443.20 |
| 5098861 | -7,748.18 |
| 5098863 | -2,050.00 |
| 5098869 | -2,336.18 |
| 5098871 | -1,329.60 |
| 5098873 | -327.06 |
| 5098875 | -18.04 |
| 5098876 | -664.80 |
| 5098877 | -2,806.50 |
| 5098878 | -303.10 |
| 5098880 | -221.60 |
| 5098881 | -221.60 |
| 5098887 | -443.20 |
| 5098889 | -7,805.66 |
| 5098890 | -9,435.00 |
| 5098897 | -18.04 |
| 5098899 | -76.80 |
| 5098900 | -6,214.60 |
| 5098904 | -34.65 |
| 5098905 | -399.74 |
| 5098910 | -2,826.00 |
| 5098925 | -332.40 |
| 5098926 | -789.45 |
| 5098927 | -2,886.40 |
| 5098938 | -1,830.50 |
| 5098945 | -2,530.00 |
| 5098948 | -3,768.00 |
| 5098949 | -332.40 |
| 5098952 | -38.40 |
| 5098954 | -332.40 |
| 5098961 | -18.04 |
| 5098963 | -180.40 |
| 5098967 | -76.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 836   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5098968 | -1,471.86 |
| 5098970 | -7,700.00 |
| 5098972 | -5,845.92 |
| 5098973 | -4,510.00 |
| 5098974 | -16,807.02 |
| 5098975 | -18.04 |
| 5098977 | -850.00 |
| 5098978 | -38.40 |
| 5098981 | -9,020.00 |
| 5098983 | -1,804.00 |
| 5098985 | -8,022.00 |
| 5098990 | -141.00 |
| 5098991 | -1,804.00 |
| 5098994 | -568.50 |
| 5098997 | -1,226.55 |
| 5098999 | -221.60 |
| 5099000 | -16,354.00 |
| 5099001 | -5,889.90 |
| 5099003 | -1,922.00 |
| 5099006 | -1,443.20 |
| 5099008 | -2,163.82 |
| 5099011 | -110.90 |
| 5099012 | -902.00 |
| 5099014 | -9,020.00 |
| 5099022 | -290.72 |
| 5099023 | -7,086.25 |
| 5099026 | -1,687.00 |
| 5099030 | -902.00 |
| 5099031 | -1,887.00 |
| 5099033 | -385.00 |
| 5099037 | -2,220.00 |
| 5099046 | -18.66 |
| 5099047 | -2,437.98 |
| 5099050 | -625.63 |
| 5099054 | -2,783.85 |
| 5099055 | -2,885.00 |
| 5099056 | -843.50 |
| 5099057 | -23.59 |
| 5099059 | -38.40 |
| 5099062 | -1,095.99 |
| 5099072 | -432.50 |
| 5099074 | -3,187.50 |
| 5099078 | -1,279.50 |
| 5099080 | -3,110.00 |
| 5099081 | -1,650.66 |
| 5099083 | -443.20 |
| 5099086 | -3,462.00 |
| 5099090 | -332.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 837   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5099092 | -255.30 |
| 5099095 | -1,804.00 |
| 5099097 | -776.00 |
| 5099100 | -3,608.00 |
| 5099101 | -2,826.00 |
| 5099104 | -2,922.96 |
| 5099105 | -217.20 |
| 5099107 | -9,059.88 |
| 5099108 | -74.70 |
| 5099116 | -73.54 |
| 5099121 | -1,353.00 |
| 5099122 | -777.60 |
| 5099123 | -4,709.93 |
| 5099124 | -775.60 |
| 5099126 | -2,706.00 |
| 5099130 | -2,098.74 |
| 5099131 | -523.16 |
| 5099139 | -1,659.68 |
| 5099140 | -1,413.00 |
| 5099142 | -195.93 |
| 5099144 | -1,804.00 |
| 5099145 | -3,400.00 |
| 5099147 | -1,149.24 |
| 5099148 | -25.00 |
| 5099151 | -443.20 |
| 5099153 | -2,309.12 |
| 5099154 | -319.00 |
| 5099156 | -2,057.50 |
| 5099165 | -671.00 |
| 5099167 | -1,651.41 |
| 5099169 | -110.80 |
| 5099176 | -920.04 |
| 5099179 | -6,155.25 |
| 5099182 | -3,334.95 |
| 5099187 | -251.06 |
| 5099188 | -4,059.00 |
| 5099190 | -1,705.50 |
| 5099191 | -680.00 |
| 5099195 | -1,629.88 |
| 5099196 | -9,020.00 |
| 5099197 | -332.40 |
| 5099202 | -443.20 |
| 5099204 | -700.40 |
| 5099205 | -3,608.00 |
| 5099207 | -94.00 |
| 5099208 | -2,489.41 |
| 5099209 | -664.80 |
| 5099210 | -554.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 838   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099219 | -2,706.00 |
| 5099221 | -332.00 |
| 5099225 | -1,869.00 |
| 5099226 | -1,485.98 |
| 5099228 | -4,510.00 |
| 5099230 | -893.62 |
| 5099232 | -1,804.00 |
| 5099234 | -775.60 |
| 5099236 | -905.85 |
| 5099237 | -2,435.40 |
| 5099242 | -221.60 |
| 5099243 | -3,608.00 |
| 5099246 | -9,020.00 |
| 5099251 | -554.00 |
| 5099253 | -11,957.90 |
| 5099256 | -1,081.88 |
| 5099259 | -1,331.20 |
| 5099263 | -496.00 |
| 5099269 | -1,461.48 |
| 5099274 | -386.08 |
| 5099278 | -611.00 |
| 5099280 | -6,295.50 |
| 5099282 | -221.60 |
| 5099286 | -29.40 |
| 5099296 | -4,113.00 |
| 5099299 | -496.10 |
| 5099301 | -344.72 |
| 5099307 | -777.00 |
| 5099309 | -2,150.00 |
| 5099312 | -3,658.97 |
| 5099315 | -1,108.00 |
| 5099316 | -2,435.40 |
| 5099318 | -5,268.61 |
| 5099321 | -1,642.50 |
| 5099323 | -5,863.00 |
| 5099324 | -189.40 |
| 5099326 | -1,353.00 |
| 5099328 | -1,940.00 |
| 5099330 | -3,110.00 |
| 5099332 | -3,330.00 |
| 5099339 | -307.30 |
| 5099340 | -1,700.00 |
| 5099342 | -1,629.88 |
| 5099343 | -4,384.44 |
| 5099345 | -93.24 |
| 5099346 | -221.60 |
| 5099349 | -259.00 |
| 5099352 | -4,510.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 839   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099353 | -4,510.00 |
| 5099361 | -760.00 |
| 5099365 | -6,561.63 |
| 5099377 | -2,978.00 |
| 5099378 | -2,621.58 |
| 5099379 | -2,177.97 |
| 5099387 | -4,250.00 |
| 5099391 | -140.39 |
| 5099392 | -318.75 |
| 5099394 | -554.00 |
| 5099396 | -667.48 |
| 5099397 | -2,854.20 |
| 5099400 | -3,544.00 |
| 5099405 | -38.40 |
| 5099406 | -2,548.24 |
| 5099407 | -1,831.38 |
| 5099408 | -2,220.00 |
| 5099410 | -41.58 |
| 5099412 | -3,068.50 |
| 5099421 | -548.00 |
| 5099425 | -4,510.00 |
| 5099426 | -255.30 |
| 5099431 | -114.00 |
| 5099432 | -1,627.88 |
| 5099433 | -332.40 |
| 5099435 | -1,164.00 |
| 5099436 | -57.60 |
| 5099437 | -221.60 |
| 5099438 | -5,412.00 |
| 5099439 | -2,819.95 |
| 5099440 | -4,349.50 |
| 5099441 | -902.00 |
| 5099444 | -332.40 |
| 5099445 | -4,352.18 |
| 5099446 | -1,466.15 |
| 5099452 | -28,797.60 |
| 5099456 | -2,255.00 |
| 5099457 | -89.80 |
| 5099459 | -100.10 |
| 5099461 | -5,845.92 |
| 5099463 | -2,706.00 |
| 5099465 | -559.80 |
| 5099467 | -332.40 |
| 5099468 | -1,160.83 |
| 5099470 | -1,757.00 |
| 5099474 | -794.80 |
| 5099481 | -9,499.62 |
| 5099484 | -18.04 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 842 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 840   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099485 | -255.30 |
| 5099486 | -878.11 |
| 5099487 | -980.40 |
| 5099488 | -1,804.00 |
| 5099489 | -8,500.00 |
| 5099492 | -1,732.27 |
| 5099494 | -3,608.00 |
| 5099495 | -18.84 |
| 5099499 | -2,706.00 |
| 5099501 | -1,240.00 |
| 5099502 | -221.60 |
| 5099503 | -4,349.50 |
| 5099508 | -462.00 |
| 5099509 | -5,360.00 |
| 5099510 | -4,815.10 |
| 5099511 | -1,353.00 |
| 5099512 | -1,638.00 |
| 5099517 | -477.42 |
| 5099518 | -942.00 |
| 5099520 | -2,645.74 |
| 5099523 | -399.00 |
| 5099526 | -6,800.00 |
| 5099528 | -57.60 |
| 5099532 | -763.00 |
| 5099534 | -9,870.99 |
| 5099536 | -1,353.00 |
| 5099537 | -18,040.00 |
| 5099538 | -443.20 |
| 5099539 | -332.40 |
| 5099542 | -2,105.20 |
| 5099544 | -10,878.30 |
| 5099545 | -5,115.18 |
| 5099546 | -1,804.00 |
| 5099550 | -601.25 |
| 5099551 | -2,706.00 |
| 5099552 | -176.00 |
| 5099555 | -3,608.00 |
| 5099561 | -134.40 |
| 5099562 | -1,353.00 |
| 5099565 | -174.99 |
| 5099566 | -2,192.22 |
| 5099573 | -1,164.00 |
| 5099574 | -2,877.38 |
| 5099575 | -902.00 |
| 5099578 | -1,065.00 |
| 5099583 | -4,510.00 |
| 5099586 | -221.60 |
| 5099589 | -37,194.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 841   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099596 | -443.20 |
| 5099601 | -628.68 |
| 5099602 | -1,546.88 |
| 5099606 | -4,510.00 |
| 5099607 | -5,421.48 |
| 5099610 | -731.25 |
| 5099611 | -451.23 |
| 5099617 | -680.85 |
| 5099621 | -37,044.00 |
| 5099622 | -2,080.96 |
| 5099626 | -3,977.50 |
| 5099628 | -9,020.00 |
| 5099629 | -249.60 |
| 5099630 | -144.32 |
| 5099631 | -18,840.00 |
| 5099638 | -1,406.00 |
| 5099641 | -763.00 |
| 5099642 | -811.80 |
| 5099645 | -9,394.00 |
| 5099651 | -2,192.22 |
| 5099654 | -4,735.50 |
| 5099657 | -2,340.00 |
| 5099658 | -666.00 |
| 5099664 | -5,321.80 |
| 5099672 | -583.00 |
| 5099673 | -76.80 |
| 5099674 | -1,845.69 |
| 5099675 | -504.00 |
| 5099676 | -554.00 |
| 5099693 | -6,333.15 |
| 5099694 | -1,353.00 |
| 5099696 | -131.06 |
| 5099700 | -3,375.96 |
| 5099704 | -588.98 |
| 5099705 | -1,642.50 |
| 5099707 | -1,593.75 |
| 5099708 | -113.47 |
| 5099709 | -12,422.58 |
| 5099710 | -829.60 |
| 5099713 | -1,700.00 |
| 5099716 | -3,540.00 |
| 5099718 | -76.80 |
| 5099719 | -146.00 |
| 5099722 | -721.60 |
| 5099725 | -1,578.50 |
| 5099727 | -4,870.80 |
| 5099730 | -1,231.88 |
| 5099735 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 842   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099736 | -818.40 |
| 5099737 | -332.40 |
| 5099739 | -6,314.00 |
| 5099744 | -1,526.00 |
| 5099748 | -1,700.00 |
| 5099749 | -292.50 |
| 5099753 | -156.45 |
| 5099755 | -2,798.97 |
| 5099757 | -1,249.00 |
| 5099758 | -41.82 |
| 5099761 | -3,525.60 |
| 5099763 | -4,116.00 |
| 5099765 | -2,415.00 |
| 5099766 | -368.14 |
| 5099769 | -1,030.13 |
| 5099774 | -637.55 |
| 5099781 | -622.00 |
| 5099784 | -10,576.14 |
| 5099785 | -1,337.30 |
| 5099791 | -4,442.10 |
| 5099792 | -1,773.11 |
| 5099793 | -631.40 |
| 5099799 | -295.50 |
| 5099802 | -292.02 |
| 5099809 | -18,268.50 |
| 5099812 | -38.40 |
| 5099813 | -785.01 |
| 5099817 | -2,084.05 |
| 5099823 | -2,255.00 |
| 5099824 | -58.30 |
| 5099826 | -3,768.00 |
| 5099828 | -3,075.00 |
| 5099829 | -1,804.00 |
| 5099830 | -956.12 |
| 5099832 | -4,284.50 |
| 5099833 | -2,169.80 |
| 5099834 | -1,065.24 |
| 5099835 | -1,461.48 |
| 5099840 | -2,480.50 |
| 5099842 | -6,395.00 |
| 5099845 | -3,145.73 |
| 5099846 | -9,020.00 |
| 5099848 | -1,021.44 |
| 5099849 | -1,648.50 |
| 5099852 | -1,096.88 |
| 5099854 | -6,266.70 |
| 5099855 | -94.80 |
| 5099864 | -293.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 843   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5099871 | -9.02 |
| 5099875 | -2,706.00 |
| 5099884 | -730.74 |
| 5099885 | -25.80 |
| 5099887 | -959.27 |
| 5099889 | -974.38 |
| 5099890 | -8,768.88 |
| 5099895 | -730.74 |
| 5099897 | -1,623.00 |
| 5099898 | -1,804.00 |
| 5099900 | -255.30 |
| 5099903 | -902.00 |
| 5099913 | -1,804.00 |
| 5099917 | -4,250.00 |
| 5099918 | -18.04 |
| 5099921 | -2,308.00 |
| 5099927 | -1,110.00 |
| 5099929 | -5,550.00 |
| 5099931 | -4,759.90 |
| 5099933 | -1,957.50 |
| 5099934 | -1,795.00 |
| 5099935 | -76.80 |
| 5099941 | -622.00 |
| 5099945 | -4,510.00 |
| 5099951 | -221.60 |
| 5099952 | -2,192.22 |
| 5099956 | -8,609.62 |
| 5099959 | -1,110.00 |
| 5099961 | -120.79 |
| 5099969 | -266.00 |
| 5099970 | -2,450.00 |
| 5099973 | -9,020.00 |
| 5099976 | -2,442.00 |
| 5099977 | -222.00 |
| 5099979 | -4,510.00 |
| 5099983 | -3,608.00 |
| 5099985 | -664.80 |
| 5099988 | -8,118.00 |
| 5099989 | -1,578.50 |
| 5099992 | -274.50 |
| 5099993 | -1,154.00 |
| 5099995 | -577.00 |
| 5099998 | -5,550.00 |
| 5100001 | -388.50 |
| 5100005 | -4,855.50 |
| 5100006 | -332.40 |
| 5100014 | -1,804.00 |
| 5100015 | -369.82 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 844   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5100018 | -718.63 |
| 5100023 | -1,461.48 |
| 5100024 | -929.06 |
| 5100029 | -3,608.00 |
| 5100033 | -331.89 |
| 5100034 | -16,687.55 |
| 5100035 | -3,979.53 |
| 5100038 | -2,230.50 |
| 5100039 | -2,220.00 |
| 5100041 | -221.60 |
| 5100043 | -1,442.50 |
| 5100045 | -4,950.85 |
| 5100046 | -18.04 |
| 5100048 | -2,460.00 |
| 5100051 | -1,963.50 |
| 5100052 | -15,400.00 |
| 5100054 | -60,610.91 |
| 5100055 | -166.00 |
| 5100056 | -490.00 |
| 5100058 | -739.13 |
| 5100060 | -186.40 |
| 5100062 | -554.00 |
| 5100065 | -60.65 |
| 5100069 | -324.67 |
| 5100071 | -1,646.13 |
| 5100073 | -637.50 |
| 5100074 | -211.46 |
| 5100076 | -1,353.00 |
| 5100079 | -10,893.43 |
| 5100081 | -443.20 |
| 5100083 | -173.80 |
| 5100087 | -311.00 |
| 5100088 | -2,192.22 |
| 5100091 | -9.02 |
| 5100092 | -1,041.81 |
| 5100104 | -1,449.00 |
| 5100106 | -3,546.22 |
| 5100107 | -1,526.00 |
| 5100115 | -405.90 |
| 5100118 | -15,875.20 |
| 5100120 | -2,063.30 |
| 5100122 | -1,804.00 |
| 5100124 | -1,461.48 |
| 5100125 | -332.40 |
| 5100129 | -1,213.44 |
| 5100132 | -110.80 |
| 5100135 | -501.32 |
| 5100136 | -38.40 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5100142 | -6,213.36 |
| 5100146 | -221.60 |
| 5100151 | -2,390.30 |
| 5100152 | -11,900.00 |
| 5100155 | -466.20 |
| 5100159 | -1,731.00 |
| 5100160 | -2,550.00 |
| 5100162 | -2,805.22 |
| 5100163 | -9,061.75 |
| 5100166 | -18.04 |
| 5100178 | -1,899.00 |
| 5100182 | -18.04 |
| 5100183 | -221.60 |
| 5100188 | -1,544.71 |
| 5100189 | -18.04 |
| 5100191 | -332.40 |
| 5100192 | -306.70 |
| 5100194 | -485.00 |
| 5100195 | -212.56 |
| 5100196 | -1,864.53 |
| 5100203 | -4,921.00 |
| 5100205 | -2,189.25 |
| 5100209 | -641.58 |
| 5100210 | -660.00 |
| 5100212 | -314.11 |
| 5100214 | -37,087.50 |
| 5100216 | -332.40 |
| 5100219 | -2,983.40 |
| 5100220 | -6,576.66 |
| 5100221 | -3,343.35 |
| 5100222 | -6,765.00 |
| 5100225 | -332.40 |
| 5100226 | -1,244.00 |
| 5100227 | -1,019.76 |
| 5100232 | -9,644.82 |
| 5100233 | -33,032.12 |
| 5100235 | -7,283.25 |
| 5100239 | -396.00 |
| 5100240 | -1,371.49 |
| 5100242 | -3,039.00 |
| 5100244 | -3,653.70 |
| 5100245 | -4,106.25 |
| 5100247 | -664.80 |
| 5100248 | -188.00 |
| 5100250 | -902.00 |
| 5100252 | -38.40 |
| 5100255 | -7,195.10 |
| 5100256 | -134.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 846   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5100257 | -1,353.00 |
| 5100258 | -510.60 |
| 5100261 | -856.16 |
| 5100266 | -811.80 |
| 5100272 | -1,598.07 |
| 5100273 | -9,020.00 |
| 5100278 | -5,115.18 |
| 5100279 | -443.20 |
| 5100280 | -388.75 |
| 5100281 | -255.30 |
| 5100282 | -1,884.00 |
| 5100288 | -443.20 |
| 5100289 | -84.70 |
| 5100291 | -2,357.38 |
| 5100299 | -18.84 |
| 5100305 | -42.66 |
| 5100311 | -18.04 |
| 5100312 | -28,795.20 |
| 5100314 | -285.45 |
| 5100317 | -950.63 |
| 5100319 | -372.00 |
| 5100323 | -159.58 |
| 5100326 | -18.04 |
| 5100327 | -902.00 |
| 5100328 | -18.04 |
| 5100329 | -2,431.25 |
| 5100331 | -1,788.00 |
| 5100333 | -2,128.90 |
| 5100334 | -5,768.00 |
| 5100342 | -27,060.00 |
| 5100343 | -515.00 |
| 5100349 | -3,614.58 |
| 5100352 | -902.00 |
| 5100354 | -117.89 |
| 5100355 | -117.26 |
| 5100356 | -51.49 |
| 5100362 | -1,585.68 |
| 5100363 | -775.60 |
| 5100366 | -5,115.18 |
| 5100367 | -1,461.48 |
| 5100368 | -3,608.00 |
| 5100369 | -3,078.00 |
| 5100371 | -8,768.88 |
| 5100374 | -1,795.00 |
| 5100375 | -1,445.00 |
| 5100377 | -1,804.00 |
| 5100382 | -5,856.30 |
| 5100385 | -810.12 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 847  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5100387 | -766.25 |
| 5100396 | -115.20 |
| 5100398 | -19,423.92 |
| 5100401 | -2,991.73 |
| 5100407 | -2,390.25 |
| 5100410 | -6,837.00 |
| 5100411 | -2,802.32 |
| 5100413 | -424.75 |
| 5100416 | -3,382.50 |
| 5100419 | -1,908.00 |
| 5100422 | -827.32 |
| 5100425 | -2,044.25 |
| 5100426 | -340.40 |
| 5100427 | -7,756.00 |
| 5100431 | -5,863.00 |
| 5100433 | -81.59 |
| 5100438 | -730.74 |
| 5100439 | -872.60 |
| 5100441 | -13,530.00 |
| 5100443 | -53.25 |
| 5100444 | -2,867.96 |
| 5100454 | -8,119.50 |
| 5100460 | -91.16 |
| 5100463 | -776.98 |
| 5100464 | -141.16 |
| 5100465 | -255.30 |
| 5100468 | -32.57 |
| 5100469 | -147.00 |
| 5100472 | -10,511.82 |
| 5100478 | -517.05 |
| 5100480 | -1,269.08 |
| 5100482 | -5,992.00 |
| 5100485 | -1,648.50 |
| 5100487 | -57.60 |
| 5100489 | -2,245.98 |
| 5100491 | -11,267.70 |
| 5100493 | -2,706.00 |
| 5100494 | -13,997.00 |
| 5100499 | -330.00 |
| 5100501 | -1,445.00 |
| 5100503 | -1,423.36 |
| 5100504 | -2,885.00 |
| 5100505 | -554.00 |
| 5100506 | -222.50 |
| 5100513 | -1,804.00 |
| 5100515 | -1,804.00 |
| 5100517 | -4,625.52 |
| 5100519 | -7,187.99 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  848   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5100520 | -9.02 |
| 5100521 | -73.99 |
| 5100522 | -3,387.68 |
| 5100523 | -332.40 |
| 5100525 | -2,255.00 |
| 5100527 | -1,804.00 |
| 5100528 | -165.59 |
| 5100529 | -5,291.93 |
| 5100530 | -10,381.10 |
| 5100532 | -101.20 |
| 5100534 | -4,407.78 |
| 5100535 | -510.60 |
| 5100541 | -3,456.00 |
| 5100545 | -1,108.00 |
| 5100546 | -1,804.00 |
| 5100547 | -4,510.00 |
| 5100551 | -332.40 |
| 5100553 | -4,111.81 |
| 5100556 | -1,804.00 |
| 5100557 | -2,192.22 |
| 5100562 | -1,154.00 |
| 5100563 | -5,921.69 |
| 5100567 | -1,665.00 |
| 5100568 | -730.00 |
| 5100569 | -292.00 |
| 5100572 | -5,770.00 |
| 5100574 | -221.60 |
| 5100578 | -1,149.38 |
| 5100580 | -46.62 |
| 5100582 | -240.80 |
| 5100583 | -10,769.85 |
| 5100584 | -8,199.18 |
| 5100586 | -7,216.00 |
| 5100587 | -11,136.68 |
| 5100588 | -9,254.52 |
| 5100592 | -609.00 |
| 5100593 | -3,561.30 |
| 5100594 | -2,639.22 |
| 5100595 | -902.00 |
| 5100597 | -2,053.13 |
| 5100598 | -2,485.50 |
| 5100599 | -2,127.48 |
| 5100605 | -320.00 |
| 5100610 | -41,451.82 |
| 5100612 | -546.45 |
| 5100613 | -1,137.00 |
| 5100615 | -2,220.00 |
| 5100617 | -553.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 849   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5100618 | -1,999.75 |
| 5100625 | -120.60 |
| 5100629 | -443.20 |
| 5100633 | -153.34 |
| 5100634 | -8,640.00 |
| 5100636 | -221.60 |
| 5100637 | -244.78 |
| 5100639 | -4,904.99 |
| 5100641 | -444.00 |
| 5100643 | -513.13 |
| 5100644 | -90.20 |
| 5100646 | -1,610.61 |
| 5100648 | -942.00 |
| 5100652 | -444.00 |
| 5100656 | -664.80 |
| 5100658 | -7,307.40 |
| 5100661 | -555.00 |
| 5100663 | -502.57 |
| 5100664 | -550.00 |
| 5100665 | -14,432.00 |
| 5100666 | -6,524.50 |
| 5100669 | -2,255.00 |
| 5100671 | -25,324.22 |
| 5100677 | -9,020.00 |
| 5100681 | -6,298.10 |
| 5100683 | -8,763.81 |
| 5100684 | -189.41 |
| 5100689 | -443.20 |
| 5100691 | -443.20 |
| 5100692 | -5,412.00 |
| 5100696 | -80.60 |
| 5100697 | -76.80 |
| 5100701 | -1,997.50 |
| 5100702 | -332.40 |
| 5100707 | -9.02 |
| 5100708 | -6,358.24 |
| 5100710 | -27,768.12 |
| 5100712 | -920.00 |
| 5100713 | -1,793.75 |
| 5100716 | -510.00 |
| 5100717 | -7,863.33 |
| 5100718 | -332.07 |
| 5100719 | -664.80 |
| 5100723 | -804.00 |
| 5100725 | -180.40 |
| 5100726 | -885.00 |
| 5100734 | -1,682.98 |
| 5100737 | -2,565.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 850   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5100738 | -47.52 |
| 5100739 | -5,745.55 |
| 5100741 | -15,885.00 |
| 5100742 | -2,480.50 |
| 5100745 | -1,169.65 |
| 5100747 | -11,160.00 |
| 5100751 | -226.78 |
| 5100755 | -997.20 |
| 5100760 | -6,576.66 |
| 5100765 | -9,655.05 |
| 5100767 | -413.08 |
| 5100773 | -554.00 |
| 5100776 | -113.39 |
| 5100779 | -2,480.00 |
| 5100781 | -5,863.00 |
| 5100782 | -4,510.00 |
| 5100783 | -443.20 |
| 5100787 | -221.60 |
| 5100793 | -1,461.48 |
| 5100795 | -223.40 |
| 5100798 | -3,768.00 |
| 5100799 | -680.00 |
| 5100801 | -3,608.00 |
| 5100804 | -166.03 |
| 5100808 | -275.00 |
| 5100816 | -3,653.70 |
| 5100817 | -2,192.22 |
| 5100818 | -32.57 |
| 5100821 | -1,924.00 |
| 5100822 | -4,482.50 |
| 5100830 | -38.25 |
| 5100832 | -1,217.70 |
| 5100840 | -1,555.00 |
| 5100842 | -11,726.00 |
| 5100843 | -667.50 |
| 5100844 | -1,700.00 |
| 5100846 | -62.24 |
| 5100848 | -319.62 |
| 5100850 | -3,515.00 |
| 5100853 | -2,588.03 |
| 5100856 | -554.00 |
| 5100857 | -562.63 |
| 5100863 | -902.00 |
| 5100865 | -1,189.85 |
| 5100866 | -1,804.00 |
| 5100869 | -4,805.56 |
| 5100870 | -2,706.00 |
| 5100871 | -498.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 851   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5100874 | -2,706.00 |
| 5100875 | -819.00 |
| 5100877 | -26,306.64 |
| 5100878 | -5,247.92 |
| 5100879 | -151.55 |
| 5100883 | -1,071.00 |
| 5100885 | -450.00 |
| 5100888 | -135.32 |
| 5100890 | -1,907.50 |
| 5100893 | -637.35 |
| 5100895 | -1,244.00 |
| 5100896 | -4,956.30 |
| 5100898 | -5,237.92 |
| 5100900 | -443.20 |
| 5100901 | -29,670.40 |
| 5100902 | -90.21 |
| 5100904 | -1,804.00 |
| 5100905 | -18.02 |
| 5100909 | -1,804.00 |
| 5100912 | -348.74 |
| 5100914 | -443.20 |
| 5100917 | -4,403.00 |
| 5100920 | -2,706.00 |
| 5100921 | -115.22 |
| 5100923 | -391.80 |
| 5100924 | -6,842.02 |
| 5100927 | -21,191.46 |
| 5100932 | -58.99 |
| 5100933 | -1,524.38 |
| 5100936 | -3,855.72 |
| 5100937 | -1,481.98 |
| 5100942 | -1,108.00 |
| 5100945 | -9,020.00 |
| 5100946 | -14,329.11 |
| 5100947 | -1,804.00 |
| 5100948 | -129.51 |
| 5100951 | -2,192.22 |
| 5100954 | -90.21 |
| 5100955 | -554.00 |
| 5100957 | -248.73 |
| 5100961 | -217.00 |
| 5100963 | -16,318.34 |
| 5100965 | -2,255.00 |
| 5100968 | -902.00 |
| 5100971 | -221.60 |
| 5100973 | -6,298.38 |
| 5100977 | -929.75 |
| 5100983 | -1,731.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 852   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5100989 | -7,135.00 |
| 5100990 | -615.97 |
| 5100992 | -121.24 |
| 5100993 | -922.50 |
| 5100994 | -1,488.30 |
| 5100997 | -270.60 |
| 5100998 | -332.40 |
| 5101005 | -221.60 |
| 5101008 | -94.00 |
| 5101009 | -7,474.52 |
| 5101012 | -2,775.00 |
| 5101018 | -90.29 |
| 5101021 | -766.25 |
| 5101025 | -1,804.00 |
| 5101029 | -1,490.36 |
| 5101031 | -202.00 |
| 5101035 | -451.00 |
| 5101036 | -1,461.48 |
| 5101040 | -5,063.70 |
| 5101042 | -52.93 |
| 5101045 | -718.56 |
| 5101046 | -1,804.00 |
| 5101048 | -1,288.00 |
| 5101055 | -38.40 |
| 5101057 | -221.60 |
| 5101058 | -2,854.00 |
| 5101062 | -12,473.23 |
| 5101066 | -2,101.50 |
| 5101069 | -4,510.00 |
| 5101072 | -88.71 |
| 5101075 | -138.69 |
| 5101078 | -3,355.00 |
| 5101079 | -221.81 |
| 5101082 | -8,279.37 |
| 5101083 | -902.00 |
| 5101089 | -1,829.07 |
| 5101090 | -10,230.36 |
| 5101091 | -5,652.00 |
| 5101093 | -1,665.00 |
| 5101095 | -2,738.32 |
| 5101098 | -8,670.00 |
| 5101099 | -2,706.00 |
| 5101101 | -167.40 |
| 5101103 | -6,314.00 |
| 5101108 | -9.02 |
| 5101109 | -3,941.97 |
| 5101110 | -786.25 |
| 5101113 | -1,110.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5101116 | -4,448.57 |
| 5101124 | -443.20 |
| 5101125 | -25,327.96 |
| 5101127 | -5,557.80 |
| 5101129 | -664.80 |
| 5101132 | -7,216.00 |
| 5101133 | -365.63 |
| 5101134 | -13,903.50 |
| 5101139 | -729.60 |
| 5101141 | -9,035.88 |
| 5101146 | -902.00 |
| 5101151 | -7,307.40 |
| 5101152 | -147.00 |
| 5101159 | -6,577.80 |
| 5101162 | -53.25 |
| 5101168 | -544.18 |
| 5101171 | -1,804.00 |
| 5101174 | -4,230.30 |
| 5101181 | -332.40 |
| 5101188 | -2,220.00 |
| 5101190 | -1,700.00 |
| 5101191 | -50,559.90 |
| 5101193 | -5,500.00 |
| 5101195 | -332.40 |
| 5101196 | -775.60 |
| 5101198 | -90.20 |
| 5101199 | -69.52 |
| 5101200 | -3,628.80 |
| 5101210 | -902.00 |
| 5101222 | -4,553.54 |
| 5101227 | -38.40 |
| 5101229 | -1,360.00 |
| 5101233 | -1,700.00 |
| 5101252 | -6,620.68 |
| 5101253 | -56.52 |
| 5101256 | -221.60 |
| 5101257 | -4,925.00 |
| 5101258 | -110.80 |
| 5101259 | -1,150.20 |
| 5101260 | -1,244.00 |
| 5101262 | -1,522.24 |
| 5101263 | -1,662.00 |
| 5101267 | -3,739.90 |
| 5101270 | -332.40 |
| 5101272 | -1,700.00 |
| 5101274 | -3,437.50 |
| 5101280 | -3,494.40 |
| 5101281 | -11,598.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  854   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5101284 | -10,486.00 |
| 5101287 | -730.74 |
| 5101289 | -2,826.00 |
| 5101291 | -43.09 |
| 5101295 | -1,445.00 |
| 5101299 | -824.00 |
| 5101300 | -664.80 |
| 5101301 | -405.90 |
| 5101312 | -3,582.55 |
| 5101315 | -340.40 |
| 5101316 | -59,324.00 |
| 5101318 | -902.00 |
| 5101319 | -858.00 |
| 5101321 | -3,890.00 |
| 5101326 | -1,038.94 |
| 5101328 | -1,197.56 |
| 5101330 | -13,884.06 |
| 5101331 | -18.04 |
| 5101332 | -2,013.00 |
| 5101335 | -1,005.88 |
| 5101340 | -1,601.25 |
| 5101346 | -2,706.00 |
| 5101352 | -3,157.00 |
| 5101353 | -31,421.82 |
| 5101355 | -1,149.38 |
| 5101356 | -11,325.00 |
| 5101361 | -2,332.00 |
| 5101374 | -5,950.00 |
| 5101375 | -2,308.00 |
| 5101377 | -264.77 |
| 5101380 | -5,100.00 |
| 5101384 | -137.51 |
| 5101388 | -443.20 |
| 5101389 | -330.00 |
| 5101393 | -664.80 |
| 5101395 | -221.60 |
| 5101398 | -776.00 |
| 5101401 | -91.30 |
| 5101402 | -1,149.38 |
| 5101410 | -18.04 |
| 5101411 | -332.40 |
| 5101413 | -1,461.48 |
| 5101414 | -7,134.82 |
| 5101415 | -1,445.00 |
| 5101416 | -5,296.59 |
| 5101418 | -7,575.00 |
| 5101420 | -3,941.50 |
| 5101422 | -1,127.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 855   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5101425 | -42.47 |
| 5101428 | -377.36 |
| 5101429 | -4,111.36 |
| 5101431 | -45,269.50 |
| 5101434 | -115.22 |
| 5101436 | -5,950.00 |
| 5101439 | -11,695.05 |
| 5101440 | -6,944.58 |
| 5101441 | -1,552.00 |
| 5101442 | -2,186.85 |
| 5101445 | -9,020.00 |
| 5101447 | -2,770.00 |
| 5101448 | -12,419.85 |
| 5101453 | -12,422.58 |
| 5101458 | -4,095.00 |
| 5101460 | -11,174.70 |
| 5101462 | -60.57 |
| 5101466 | -735.00 |
| 5101467 | -221.60 |
| 5101472 | -15,038.80 |
| 5101474 | -332.40 |
| 5101477 | -145.20 |
| 5101478 | -18.04 |
| 5101482 | -1,593.75 |
| 5101483 | -151.19 |
| 5101487 | -731.87 |
| 5101489 | -61.13 |
| 5101490 | -7,536.00 |
| 5101492 | -1,133.25 |
| 5101494 | -221.60 |
| 5101499 | -1,108.00 |
| 5101501 | -443.20 |
| 5101507 | -7,919.80 |
| 5101508 | -115.20 |
| 5101511 | -2,885.00 |
| 5101512 | -5,301.00 |
| 5101521 | -755.70 |
| 5101525 | -1,582.05 |
| 5101528 | -8,190.00 |
| 5101532 | -4,026.15 |
| 5101533 | -3,608.00 |
| 5101534 | -2,399.84 |
| 5101536 | -3,843.75 |
| 5101537 | -1,353.00 |
| 5101540 | -628.99 |
| 5101545 | -2,886.00 |
| 5101546 | -320.33 |
| 5101548 | -1,027.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 856   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5101552 | -3,424.72 |
| 5101558 | -581.00 |
| 5101561 | -332.40 |
| 5101565 | -1,455.98 |
| 5101566 | -637.50 |
| 5101568 | -3,763.93 |
| 5101569 | -962.00 |
| 5101570 | -2,706.00 |
| 5101573 | -6,148.54 |
| 5101574 | -877.50 |
| 5101576 | -25,858.78 |
| 5101583 | -1,894.20 |
| 5101585 | -2,220.00 |
| 5101587 | -4,692.99 |
| 5101588 | -117.89 |
| 5101591 | -2,427.90 |
| 5101592 | -10,961.10 |
| 5101594 | -622.00 |
| 5101595 | -12,422.58 |
| 5101598 | -18.84 |
| 5101600 | -18.04 |
| 5101601 | -2,192.22 |
| 5101602 | -432.00 |
| 5101603 | -962.00 |
| 5101606 | -8,526.06 |
| 5101609 | -6,933.68 |
| 5101620 | -6,819.00 |
| 5101621 | -1,322.80 |
| 5101624 | -140.39 |
| 5101629 | -850.00 |
| 5101631 | -1,894.20 |
| 5101632 | -146.00 |
| 5101633 | -3,112.00 |
| 5101634 | -5,412.00 |
| 5101635 | -9,020.00 |
| 5101637 | -4,343.75 |
| 5101638 | -1,804.00 |
| 5101641 | -4,510.00 |
| 5101642 | -1,804.00 |
| 5101648 | -750.46 |
| 5101652 | -22,360.72 |
| 5101653 | -2,706.00 |
| 5101654 | -1,110.00 |
| 5101655 | -18.04 |
| 5101656 | -2,452.68 |
| 5101659 | -18.04 |
| 5101665 | -3,008.00 |
| 5101673 | -330.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 857   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5101675 | -252.56 |
| 5101682 | -2,706.00 |
| 5101685 | -16,322.68 |
| 5101688 | -554.00 |
| 5101690 | -443.20 |
| 5101691 | -2,947.44 |
| 5101696 | -1,447.08 |
| 5101698 | -2,826.00 |
| 5101699 | -5,734.30 |
| 5101701 | -7,307.40 |
| 5101702 | -14,224.05 |
| 5101705 | -82.58 |
| 5101706 | -255.30 |
| 5101707 | -1,685.62 |
| 5101710 | -2,550.00 |
| 5101712 | -375.38 |
| 5101715 | -1,108.00 |
| 5101718 | -830.00 |
| 5101721 | -703.56 |
| 5101723 | -902.00 |
| 5101724 | -5,115.18 |
| 5101725 | -902.00 |
| 5101726 | -332.40 |
| 5101728 | -554.00 |
| 5101731 | -2,034.72 |
| 5101732 | -443.20 |
| 5101733 | -10,884.92 |
| 5101744 | -2,042.40 |
| 5101746 | -94.00 |
| 5101747 | -2,074.40 |
| 5101750 | -620.00 |
| 5101753 | -10,824.00 |
| 5101754 | -475.83 |
| 5101761 | -2,565.20 |
| 5101763 | -255.30 |
| 5101764 | -219.54 |
| 5101766 | -3,419.17 |
| 5101768 | -8,740.49 |
| 5101786 | -328.89 |
| 5101794 | -332.40 |
| 5101796 | -104,818.00 |
| 5101797 | -730.74 |
| 5101799 | -18.04 |
| 5101804 | -18.04 |
| 5101808 | -2,449.20 |
| 5101811 | -1,804.00 |
| 5101813 | -541.20 |
| 5101814 | -141.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5101816 | -1,299.98 |
| 5101817 | -115.20 |
| 5101826 | -162.00 |
| 5101837 | -902.00 |
| 5101843 | -14,439.40 |
| 5101846 | -3,608.00 |
| 5101850 | -1,332.00 |
| 5101854 | -370.12 |
| 5101856 | -1,172.03 |
| 5101863 | -214.59 |
| 5101869 | -474.80 |
| 5101873 | -71.04 |
| 5101875 | -54.18 |
| 5101876 | -7,307.40 |
| 5101879 | -235.00 |
| 5101880 | -24,114.42 |
| 5101882 | -751.53 |
| 5101883 | -2,769.14 |
| 5101884 | -3,608.00 |
| 5101888 | -1,804.00 |
| 5101891 | -4,510.00 |
| 5101897 | -379.40 |
| 5101912 | -1,442.00 |
| 5101920 | -4,510.00 |
| 5101941 | -8,167.00 |
| 5101942 | -2,976.60 |
| 5101943 | -6,811.48 |
| 5101946 | -17,080.00 |
| 5101947 | -784.74 |
| 5101951 | -1,290.37 |
| 5101952 | -4,250.00 |
| 5101953 | -225.50 |
| 5101957 | -902.00 |
| 5101958 | -902.00 |
| 5101961 | -172.80 |
| 5101965 | -532.88 |
| 5101970 | -19,110.74 |
| 5101982 | -5,989.28 |
| 5101990 | -408.76 |
| 5101991 | -624.18 |
| 5101992 | -4,668.00 |
| 5101997 | -7,197.70 |
| 5101998 | -5,550.00 |
| 5102000 | -1,884.00 |
| 5102001 | -752.85 |
| 5102003 | -6,140.00 |
| 5102006 | -244.00 |
| 5102009 | -922.57 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 859   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5102020 | -1,448.75 |
| 5102021 | -942.00 |
| 5102030 | -558.88 |
| 5102037 | -2,706.00 |
| 5102038 | -222.50 |
| 5102040 | -877.50 |
| 5102042 | -730.74 |
| 5102045 | -1,434.18 |
| 5102049 | -3,055.00 |
| 5102060 | -1,361.60 |
| 5102062 | -4,510.00 |
| 5102067 | -7,176.08 |
| 5102072 | -588.00 |
| 5102075 | -569.38 |
| 5102077 | -29,315.00 |
| 5102089 | -4,417.21 |
| 5102090 | -312.00 |
| 5102093 | -170.20 |
| 5102101 | -942.00 |
| 5102110 | -1,555.00 |
| 5102111 | -8,687.50 |
| 5102114 | -4,710.00 |
| 5102117 | -10,378.13 |
| 5102119 | -332.40 |
| 5102123 | -1,759.68 |
| 5102125 | -611.60 |
| 5102130 | -3,436.62 |
| 5102132 | -1,770.92 |
| 5102135 | -1,713.80 |
| 5102143 | -18,040.00 |
| 5102147 | -887.48 |
| 5102150 | -362.48 |
| 5102151 | -1,330.00 |
| 5102152 | -876.45 |
| 5102174 | -652.21 |
| 5102176 | -221.60 |
| 5102178 | -838.86 |
| 5102180 | -167.65 |
| 5102181 | -554.00 |
| 5102183 | -1,700.00 |
| 5102184 | -369.35 |
| 5102187 | -2,029.90 |
| 5102188 | -1,840.53 |
| 5102193 | -1,760.61 |
| 5102194 | -12,400.00 |
| 5102196 | -1,430.12 |
| 5102198 | -1,700.00 |
| 5102199 | -5,748.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 860   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5102205 | -902.00 |
| 5102206 | -4,510.00 |
| 5102211 | -1,305.25 |
| 5102214 | -664.80 |
| 5102219 | -461.48 |
| 5102220 | -1,108.00 |
| 5102227 | -2,812.15 |
| 5102234 | -45.10 |
| 5102237 | -1,731.00 |
| 5102239 | -671.00 |
| 5102240 | -5,820.00 |
| 5102250 | -2,423.97 |
| 5102256 | -728.60 |
| 5102258 | -701.39 |
| 5102259 | -22,409.80 |
| 5102260 | -6,671.10 |
| 5102264 | -873.18 |
| 5102274 | -2,186.70 |
| 5102283 | -2,992.92 |
| 5102286 | -7,838.38 |
| 5102288 | -513.63 |
| 5102293 | -1,108.00 |
| 5102312 | -13,016.00 |
| 5102320 | -323.90 |
| 5102325 | -1,204.00 |
| 5102326 | -18.04 |
| 5102339 | -993.60 |
| 5102343 | -1,655.27 |
| 5102345 | -9,388.46 |
| 5102350 | -9,620.00 |
| 5102352 | -951.66 |
| 5102353 | -673.40 |
| 5102357 | -4,149.20 |
| 5102360 | -126.40 |
| 5102367 | -1,139.04 |
| 5102374 | -221.60 |
| 5102377 | -1,366.28 |
| 5102381 | -1,884.00 |
| 5102384 | -3,698.50 |
| 5102390 | -3,656.25 |
| 5102397 | -4,510.00 |
| 5102408 | -604.40 |
| 5102417 | -146.00 |
| 5102420 | -2,255.00 |
| 5102425 | -268.80 |
| 5102427 | -1,554.00 |
| 5102431 | -703.00 |
| 5102446 | -1,831.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 861   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5102449 | -444.00 |
| 5102454 | -4,433.90 |
| 5102462 | -8,697.44 |
| 5102465 | -1,411.68 |
| 5102469 | -4,131.16 |
| 5102480 | -895.46 |
| 5102482 | -183.28 |
| 5102483 | -10,479.00 |
| 5102488 | -209.99 |
| 5102496 | -286.38 |
| 5102509 | -2,077.42 |
| 5102518 | -56.73 |
| 5102526 | -2,588.80 |
| 5102528 | -13,884.06 |
| 5102530 | -2,192.22 |
| 5102531 | -332.40 |
| 5102543 | -282.60 |
| 5102546 | -695.91 |
| 5102549 | -1,418.00 |
| 5102550 | -18.04 |
| 5102555 | -1,851.93 |
| 5102566 | -3,880.00 |
| 5102577 | -2,231.43 |
| 5102581 | -1,866.00 |
| 5102582 | -402.00 |
| 5102587 | -37.80 |
| 5102606 | -1,411.68 |
| 5102607 | -686.44 |
| 5102611 | -1,236.00 |
| 5102613 | -2,026.50 |
| 5102623 | -91.59 |
| 5102625 | -204.50 |
| 5102627 | -8,055.55 |
| 5102629 | -6,027.00 |
| 5102634 | -332.40 |
| 5102638 | -1,804.00 |
| 5102646 | -514.14 |
| 5102652 | -4,320.00 |
| 5102658 | -1,575.51 |
| 5102659 | -786.32 |
| 5102663 | -254.52 |
| 5102675 | -1,804.00 |
| 5102685 | -2,690.50 |
| 5102686 | -520.90 |
| 5102690 | -22,112.72 |
| 5102693 | -12.40 |
| 5102695 | -1,240.00 |
| 5102696 | -27,060.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 862   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5102701 | -2,145.00 |
| 5102709 | -22,200.00 |
| 5102710 | -1,244.00 |
| 5102712 | -672.96 |
| 5102714 | -411.81 |
| 5102722 | -2,399.33 |
| 5102725 | -582.00 |
| 5102734 | -1,322.13 |
| 5102736 | -514.14 |
| 5102740 | -161.06 |
| 5102748 | -3,004.75 |
| 5102768 | -990.15 |
| 5102786 | -165.00 |
| 5102788 | -94.20 |
| 5102795 | -315.70 |
| 5102796 | -1,007.64 |
| 5102806 | -4,440.00 |
| 5102808 | -884.67 |
| 5102810 | -221.60 |
| 5102815 | -3,453.95 |
| 5102821 | -1,768.88 |
| 5102829 | -662.51 |
| 5102832 | -2,706.00 |
| 5102833 | -957.94 |
| 5102840 | -2,255.00 |
| 5102845 | -641.86 |
| 5102848 | -2,696.06 |
| 5102853 | -17,429.95 |
| 5102860 | -7,982.28 |
| 5102862 | -803.44 |
| 5102871 | -332.40 |
| 5102872 | -1,331.20 |
| 5102874 | -535.60 |
| 5102875 | -105.47 |
| 5102884 | -139.04 |
| 5102889 | -1,290.00 |
| 5102893 | -997.36 |
| 5102894 | -1,804.00 |
| 5102901 | -3,203.45 |
| 5102903 | -1,804.00 |
| 5102904 | -850.00 |
| 5102907 | -1,046.17 |
| 5102910 | -6,723.40 |
| 5102911 | -8,820.00 |
| 5102912 | -1,836.00 |
| 5102913 | -3,054.00 |
| 5102920 | -37.82 |
| 5102923 | -1,692.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 863   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5102924 | -18.04 |
| 5102927 | -1,154.40 |
| 5102930 | -480.00 |
| 5102933 | -1,625.78 |
| 5102944 | -916.74 |
| 5102951 | -474.12 |
| 5102954 | -1,612.38 |
| 5102956 | -1,581.87 |
| 5102967 | -6,710.00 |
| 5102976 | -979.02 |
| 5102979 | -3,612.50 |
| 5102988 | -31.08 |
| 5102993 | -376.78 |
| 5102997 | -7,372.00 |
| 5103002 | -332.40 |
| 5103003 | -18.04 |
| 5103005 | -404.44 |
| 5103012 | -666.70 |
| 5103023 | -366.25 |
| 5103035 | -188.40 |
| 5103054 | -553.69 |
| 5103055 | -931.26 |
| 5103058 | -4,510.00 |
| 5103060 | -533.59 |
| 5103063 | -57.60 |
| 5103069 | -11,455.40 |
| 5103071 | -13,060.96 |
| 5103072 | -510.76 |
| 5103087 | -3,608.00 |
| 5103089 | -298.31 |
| 5103092 | -3,108.00 |
| 5103096 | -204.50 |
| 5103097 | -204.50 |
| 5103138 | -741.60 |
| 5103141 | -3,880.00 |
| 5103151 | -1,038.74 |
| 5103152 | -3,608.00 |
| 5103161 | -656.22 |
| 5103163 | -248.64 |
| 5103165 | -5,412.00 |
| 5103167 | -560.83 |
| 5103169 | -843.60 |
| 5103175 | -2,166.80 |
| 5103176 | -627.20 |
| 5103188 | -90,000.00 |
| 5103195 | -14,432.00 |
| 5103203 | -62.20 |
| 5103205 | -6,030.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 864   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5103208 | -5,031.98 |
| 5103216 | -18.04 |
| 5103219 | -87,494.00 |
| 5103220 | -9,038.83 |
| 5103225 | -489.73 |
| 5103232 | -3,118.81 |
| 5103237 | -783.12 |
| 5103238 | -942.00 |
| 5103241 | -21,480.00 |
| 5103247 | -1,110.00 |
| 5103249 | -18.04 |
| 5103251 | -204.38 |
| 5103258 | -5,129.90 |
| 5103266 | -239.47 |
| 5103272 | -548.00 |
| 5103273 | -81.00 |
| 5103278 | -451.00 |
| 5103281 | -526.75 |
| 5103286 | -9,700.00 |
| 5103288 | -425.50 |
| 5103305 | -929.31 |
| 5103309 | -823.25 |
| 5103310 | -1,078.43 |
| 5103316 | -518.10 |
| 5103317 | -8,388.60 |
| 5103319 | -5,412.00 |
| 5103320 | -538.28 |
| 5103333 | -966.00 |
| 5103339 | -3,330.00 |
| 5103348 | -219.89 |
| 5103356 | -1,423.99 |
| 5103357 | -838.10 |
| 5103360 | -1,174.90 |
| 5103367 | -3,939.94 |
| 5103386 | -3,504.35 |
| 5103396 | -24,000.00 |
| 5103398 | -5,569.90 |
| 5103400 | -3,768.00 |
| 5103403 | -681.72 |
| 5103406 | -3,608.00 |
| 5103408 | -542.57 |
| 5103411 | -442.20 |
| 5103413 | -3,042.00 |
| 5103416 | -1,101.47 |
| 5103417 | -877.38 |
| 5103420 | -4,665.00 |
| 5103421 | -1,940.00 |
| 5103428 | -32,000.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 865   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5103429 | -408.76 |
| 5103430 | -2,619.00 |
| 5103432 | -836.57 |
| 5103437 | -4,448.00 |
| 5103439 | -673.08 |
| 5103441 | -709.01 |
| 5103447 | -1,290.00 |
| 5103448 | -1,804.00 |
| 5103467 | -2,488.00 |
| 5103471 | -444.00 |
| 5103472 | -622.00 |
| 5103484 | -1,021.29 |
| 5103487 | -7,215.00 |
| 5103489 | -1,560.00 |
| 5103490 | -902.00 |
| 5103492 | -979.86 |
| 5103496 | -777.50 |
| 5103497 | -1,332.00 |
| 5103498 | -712.48 |
| 5103500 | -830.56 |
| 5103505 | -283.00 |
| 5103507 | -371.11 |
| 5103522 | -864.26 |
| 5103528 | -4.29 |
| 5103530 | -142.15 |
| 5103531 | -483.82 |
| 5103538 | -1,110.00 |
| 5103542 | -71.97 |
| 5103547 | -444.00 |
| 5103550 | -731.25 |
| 5103552 | -332.40 |
| 5103568 | -6,834.30 |
| 5103572 | -102.44 |
| 5103575 | -11,640.00 |
| 5103580 | -664.80 |
| 5103588 | -359.73 |
| 5103602 | -664.80 |
| 5103603 | -1,551.20 |
| 5103612 | -188.40 |
| 5103619 | -249.90 |
| 5103623 | -4,510.00 |
| 5103626 | -5,817.90 |
| 5103632 | -795.33 |
| 5103645 | -2.22 |
| 5103648 | -116.96 |
| 5103665 | -992.20 |
| 5103673 | -18.04 |
| 5103679 | -13,615.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 866   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5103687 | -3,608.00 |
| 5103695 | -6,224.00 |
| 5103696 | -193,090.17 |
| 5103700 | -11,250.00 |
| 5103705 | -798.83 |
| 5103706 | -982.00 |
| 5103707 | -215.84 |
| 5103708 | -3,884.76 |
| 5103709 | -5,540.00 |
| 5103711 | -76.80 |
| 5103712 | -474.76 |
| 5103714 | -474.84 |
| 5103723 | -302.84 |
| 5103725 | -2,255.00 |
| 5103733 | -33,670.00 |
| 5103745 | -7,216.00 |
| 5103748 | -1,240.00 |
| 5103755 | -303.51 |
| 5103759 | -13,872.08 |
| 5103760 | -86.07 |
| 5103763 | -2,116.40 |
| 5103774 | -788.21 |
| 5103775 | -159.11 |
| 5103787 | -3,998.00 |
| 5103788 | -4,936.50 |
| 5103790 | -1,081.71 |
| 5103795 | -24,990.00 |
| 5103796 | -38.38 |
| 5103797 | -1,433.92 |
| 5103798 | -725.90 |
| 5103814 | -1,940.00 |
| 5103816 | -61.60 |
| 5103822 | -29.88 |
| 5103828 | -1,447.44 |
| 5103831 | -1,552.00 |
| 5103836 | -18.04 |
| 5103842 | -4,850.00 |
| 5103851 | -3,619.30 |
| 5103852 | -427.72 |
| 5103859 | -3,037.55 |
| 5103864 | -1,870.00 |
| 5103867 | -3,517.80 |
| 5103882 | -11,634.00 |
| 5103890 | -930.57 |
| 5103894 | -504.40 |
| 5103904 | -3,511.19 |
| 5103905 | -1,645.76 |
| 5103907 | -613.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  867   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5103914 | -1,420.50 |
| 5103918 | -450.71 |
| 5103922 | -1,889.24 |
| 5103924 | -463.86 |
| 5103933 | -4,479.12 |
| 5103945 | -1,685.59 |
| 5103946 | -1,940.00 |
| 5103947 | -593.83 |
| 5103949 | -166.00 |
| 5103952 | -177.27 |
| 5103956 | -3,027.41 |
| 5103959 | -10,397.88 |
| 5103973 | -408.76 |
| 5103977 | -641.23 |
| 5103978 | -902.00 |
| 5103981 | -247.50 |
| 5103985 | -478.06 |
| 5103992 | -614.39 |
| 5104003 | -18.04 |
| 5104005 | -249.70 |
| 5104009 | -611.51 |
| 5104010 | -2,499.39 |
| 5104011 | -987.48 |
| 5104020 | -41,492.00 |
| 5104022 | -101.20 |
| 5104036 | -22.79 |
| 5104043 | -3,841.58 |
| 5104044 | -2,255.00 |
| 5104046 | -255.30 |
| 5104050 | -4,668.00 |
| 5104066 | -9,620.00 |
| 5104072 | -1,225.34 |
| 5104077 | -3,290.63 |
| 5104086 | -217.20 |
| 5104089 | -1,127.50 |
| 5104097 | -6,164.00 |
| 5104109 | -1,096.68 |
| 5104112 | -359.60 |
| 5104119 | -830.25 |
| 5104129 | -18.04 |
| 5104130 | -7,263.00 |
| 5104151 | -509.80 |
| 5104166 | -1,288.28 |
| 5104185 | -39.48 |
| 5104186 | -690.58 |
| 5104187 | -224.00 |
| 5104196 | -8,856.92 |
| 5104204 | -2,111.73 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 868   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5104210 | -18.84 |
| 5104214 | -618.34 |
| 5104216 | -877.33 |
| 5104218 | -1,063.62 |
| 5104223 | -1,130.25 |
| 5104227 | -3,608.00 |
| 5104231 | -1,779.51 |
| 5104234 | -115.34 |
| 5104235 | -1,775.97 |
| 5104239 | -1,117.76 |
| 5104240 | -10,230.36 |
| 5104252 | -4,735.50 |
| 5104253 | -478.06 |
| 5104256 | -204.38 |
| 5104261 | -586.30 |
| 5104264 | -801.00 |
| 5104282 | -538.60 |
| 5104295 | -2,065.00 |
| 5104301 | -44.76 |
| 5104304 | -9,331.40 |
| 5104316 | -528.93 |
| 5104334 | -465.93 |
| 5104341 | -641.55 |
| 5104348 | -1,276.50 |
| 5104352 | -545.62 |
| 5104356 | -3,004.75 |
| 5104362 | -4,226.00 |
| 5104363 | -462.64 |
| 5104366 | -2,510.29 |
| 5104380 | -5,468.00 |
| 5104385 | -1,054.00 |
| 5104387 | -295.45 |
| 5104400 | -532.85 |
| 5104406 | -15,291.30 |
| 5104409 | -3,617.99 |
| 5104429 | -2,672.55 |
| 5104434 | -3,127.00 |
| 5104444 | -2,455.00 |
| 5104450 | -60.04 |
| 5104457 | -874.83 |
| 5104461 | -490.20 |
| 5104471 | -3,662.12 |
| 5104479 | -284.75 |
| 5104492 | -174.92 |
| 5104493 | -2,355.00 |
| 5104494 | -2,706.00 |
| 5104496 | -130.44 |
| 5104498 | -83.02 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 869   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5104502 | -161.82 |
| 5104504 | -8,276.70 |
| 5104505 | -27,037.38 |
| 5104510 | -5,511.22 |
| 5104512 | -9,398.84 |
| 5104513 | -444.00 |
| 5104514 | -3,128.36 |
| 5104515 | -8,136.52 |
| 5104518 | -444.00 |
| 5104519 | -13,532.40 |
| 5104537 | -3,220.00 |
| 5104542 | -415.00 |
| 5104552 | -303.03 |
| 5104560 | -1,949.90 |
| 5104562 | -9,280.00 |
| 5104563 | -1,885.53 |
| 5104564 | -913.38 |
| 5104565 | -715.30 |
| 5104566 | -3,016.70 |
| 5104571 | -1,110.00 |
| 5104575 | -2,184.00 |
| 5104588 | -404.80 |
| 5104596 | -319.27 |
| 5104599 | -2,706.00 |
| 5104604 | -1,956.00 |
| 5104615 | -886.20 |
| 5104616 | -713.68 |
| 5104637 | -867.57 |
| 5104639 | -249.00 |
| 5104640 | -3,363.08 |
| 5104643 | -2,177.00 |
| 5104674 | -36,855.00 |
| 5104679 | -3,110.00 |
| 5104681 | -2,019.12 |
| 5104687 | -4,172.73 |
| 5104690 | -6,176.11 |
| 5104693 | -9,020.00 |
| 5104694 | -1,288.61 |
| 5104700 | -9,666.66 |
| 5104704 | -709.01 |
| 5104716 | -817.51 |
| 5104719 | -94.00 |
| 5104721 | -310.22 |
| 5104724 | -913.39 |
| 5104726 | -1,887.00 |
| 5104730 | -34.76 |
| 5104731 | -44,320.00 |
| 5104744 | -806.07 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 870   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5104746 | -9.42 |
| 5104750 | -308.21 |
| 5104752 | -6,630.00 |
| 5104764 | -3,104.00 |
| 5104772 | -3,720.00 |
| 5104773 | -3,855.00 |
| 5104781 | -1,195.79 |
| 5104788 | -3,039.74 |
| 5104790 | -10,260.00 |
| 5104796 | -9,416.00 |
| 5104799 | -5,010.00 |
| 5104800 | -58,080.00 |
| 5104809 | -332.40 |
| 5104816 | -84.12 |
| 5104818 | -902.00 |
| 5104823 | -1,390.00 |
| 5104830 | -844.28 |
| 5104831 | -4,179.98 |
| 5104836 | -5,820.00 |
| 5104841 | -844.61 |
| 5104842 | -364.20 |
| 5104845 | -135.27 |
| 5104856 | -555.00 |
| 5104862 | -21,846.44 |
| 5104864 | -586.30 |
| 5104866 | -11,872.00 |
| 5104868 | -847.85 |
| 5104873 | -1,342.00 |
| 5104874 | -18,040.00 |
| 5104880 | -5,655.14 |
| 5104882 | -4,970.02 |
| 5104886 | -586.30 |
| 5104890 | -1,538.24 |
| 5104893 | -993.82 |
| 5104899 | -621.52 |
| 5104905 | -7,536.00 |
| 5104909 | -1,722.56 |
| 5104914 | -512.48 |
| 5104921 | -5,632.34 |
| 5104923 | -3,157.00 |
| 5104931 | -485.95 |
| 5104933 | -2,053.13 |
| 5104934 | -1,446.15 |
| 5104939 | -3,104.00 |
| 5104940 | -6,920.00 |
| 5104943 | -539.33 |
| 5104946 | -654.16 |
| 5104947 | -510.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 871   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5104957 | -298.01 |
| 5104959 | -86.07 |
| 5104963 | -383.22 |
| 5104965 | -1,082.40 |
| 5104977 | -221.60 |
| 5104978 | -451.83 |
| 5104985 | -408.76 |
| 5105000 | -4,268.00 |
| 5105009 | -966.00 |
| 5105013 | -790.00 |
| 5105025 | -146.07 |
| 5105026 | -2,148.03 |
| 5105033 | -11,416.60 |
| 5105042 | -620.00 |
| 5105045 | -0.83 |
| 5105053 | -14,060.00 |
| 5105054 | -1,884.00 |
| 5105056 | -18.04 |
| 5105064 | -1,695.38 |
| 5105068 | -423.56 |
| 5105076 | -43.29 |
| 5105091 | -19,145.68 |
| 5105093 | -7,312.50 |
| 5105098 | -391.50 |
| 5105106 | -1,407.34 |
| 5105114 | -1,596.54 |
| 5105115 | -87.81 |
| 5105125 | -684.20 |
| 5105128 | -3,190.86 |
| 5105136 | -685.52 |
| 5105137 | -4,656.00 |
| 5105140 | -342.30 |
| 5105143 | -913.38 |
| 5105144 | -895.46 |
| 5105146 | -1,664.70 |
| 5105151 | -139.04 |
| 5105156 | -3,100.00 |
| 5105160 | -1,111.47 |
| 5105162 | -977.48 |
| 5105178 | -261.24 |
| 5105182 | -568.95 |
| 5105185 | -461.54 |
| 5105194 | -486.70 |
| 5105203 | -1,331.88 |
| 5105208 | -683.64 |
| 5105214 | -2,094.62 |
| 5105222 | -2,408.34 |
| 5105225 | -1,100.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 872   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5105233 | -646.44 |
| 5105240 | -1,884.00 |
| 5105253 | -1,152.10 |
| 5105259 | -792.62 |
| 5105278 | -35,362.00 |
| 5105287 | -1,804.00 |
| 5105288 | -377.29 |
| 5105290 | -8,668.95 |
| 5105308 | -18.04 |
| 5105313 | -6,187.50 |
| 5105319 | -2,256.00 |
| 5105324 | -817.51 |
| 5105325 | -332.40 |
| 5105330 | -759.87 |
| 5105335 | -556.35 |
| 5105340 | -1,556.00 |
| 5105341 | -650.18 |
| 5105347 | -2,171.88 |
| 5105351 | -766.92 |
| 5105353 | -1,058.41 |
| 5105369 | -754.35 |
| 5105371 | -72,085.14 |
| 5105385 | -18.84 |
| 5105386 | -1,679.04 |
| 5105399 | -832.38 |
| 5105401 | -300.26 |
| 5105403 | -60.92 |
| 5105405 | -2,706.00 |
| 5105410 | -535.30 |
| 5105413 | -2,079.38 |
| 5105414 | -2,343.13 |
| 5105416 | -56.10 |
| 5105417 | -1,288.38 |
| 5105422 | -204.38 |
| 5105430 | -902.00 |
| 5105437 | -756.00 |
| 5105451 | -2,029.50 |
| 5105452 | -401.19 |
| 5105454 | -3,295.59 |
| 5105468 | -490.51 |
| 5105472 | -4,645.30 |
| 5105473 | -927.14 |
| 5105476 | -106.28 |
| 5105482 | -1,487.07 |
| 5105483 | -9,020.00 |
| 5105484 | -1,021.88 |
| 5105485 | -37,451.04 |
| 5105489 | -3,342.66 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page  873   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5105490 | -16,236.00 |
| 5105504 | -156.03 |
| 5105508 | -4,470.08 |
| 5105516 | -1,730.89 |
| 5105517 | -1,730.89 |
| 5105519 | -474.76 |
| 5105522 | -1,638.00 |
| 5105526 | -594.70 |
| 5105527 | -67.81 |
| 5105529 | -666.51 |
| 5105534 | -2,716.00 |
| 5105536 | -4,948.73 |
| 5105537 | -2,885.00 |
| 5105541 | -29,230.00 |
| 5105542 | -1,004.36 |
| 5105545 | -3,908.92 |
| 5105557 | -268.60 |
| 5105570 | -23.63 |
| 5105573 | -2,706.00 |
| 5105585 | -1,474.14 |
| 5105597 | -2,706.00 |
| 5105599 | -23,497.10 |
| 5105602 | -490.51 |
| 5105636 | -5,018.63 |
| 5105645 | -1,072.84 |
| 5105651 | -204.38 |
| 5105652 | -101.20 |
| 5105653 | -51,046.94 |
| 5105656 | -1,442.00 |
| 5105666 | -1,325.82 |
| 5105668 | -4,131.85 |
| 5105671 | -9,020.00 |
| 5105679 | -936.76 |
| 5105684 | -337.81 |
| 5105687 | -1,208.54 |
| 5105688 | -500.00 |
| 5105722 | -372.99 |
| 5105727 | -703.72 |
| 5105742 | -15,022.90 |
| 5105744 | -2,457.00 |
| 5105747 | -1,700.00 |
| 5105750 | -943.50 |
| 5105756 | -679.00 |
| 5105764 | -930.00 |
| 5105771 | -4,440.00 |
| 5105773 | -942.00 |
| 5105787 | -466.50 |
| 5105794 | -9.02 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 874   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5105801 | -8,340.00 |
| 5105805 | -595.52 |
| 5105818 | -530.26 |
| 5105831 | -4,023.02 |
| 5105836 | -527.65 |
| 5105838 | -1,699.12 |
| 5105840 | -221.60 |
| 5105842 | -831.00 |
| 5105848 | -53.90 |
| 5105849 | -444.00 |
| 5105854 | -1,366.98 |
| 5105867 | -9.42 |
| 5105869 | -18.04 |
| 5105871 | -36.30 |
| 5105877 | -850.00 |
| 5105885 | -805.00 |
| 5105890 | -2,563.21 |
| 5105891 | -902.00 |
| 5105900 | -249.27 |
| 5105906 | -1,091.84 |
| 5105911 | -453.77 |
| 5105920 | -799.90 |
| 5105922 | -5,154.00 |
| 5105924 | -2,706.00 |
| 5105931 | -18.84 |
| 5105932 | -16,380.00 |
| 5105939 | -1,332.00 |
| 5105955 | -3,693.01 |
| 5105960 | -669.83 |
| 5105972 | -2,192.00 |
| 5105973 | -719.20 |
| 5105975 | -792.54 |
| 5105986 | -2,128.72 |
| 5105987 | -288.64 |
| 5105989 | -519.37 |
| 5105991 | -29.96 |
| 5105996 | -620.00 |
| 5106009 | -209.99 |
| 5106011 | -1,858.75 |
| 5106014 | -6,519.38 |
| 5106016 | -957.88 |
| 5106017 | -1,915.63 |
| 5106018 | -2,177.00 |
| 5106019 | -298.56 |
| 5106022 | -55.00 |
| 5106049 | -1,364.52 |
| 5106058 | -933.77 |
| 5106061 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 875   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5106077 | -1,446.70 |
| 5106093 | -659.51 |
| 5106100 | -2,492.08 |
| 5106105 | -12,220.00 |
| 5106109 | -775.60 |
| 5106124 | -443.20 |
| 5106128 | -221.60 |
| 5106132 | -5,768.00 |
| 5106140 | -818.77 |
| 5106146 | -737.50 |
| 5106149 | -9,020.00 |
| 5106153 | -776.00 |
| 5106157 | -902.00 |
| 5106158 | -151.50 |
| 5106160 | -2,021.50 |
| 5106170 | -95.88 |
| 5106179 | -21.67 |
| 5106186 | -920.04 |
| 5106196 | -37.82 |
| 5106200 | -3,384.22 |
| 5106211 | -213.50 |
| 5106216 | -717.80 |
| 5106238 | -4,510.00 |
| 5106243 | -1,264.00 |
| 5106246 | -973.40 |
| 5106247 | -7,931.00 |
| 5106254 | -1,940.00 |
| 5106262 | -1,109.61 |
| 5106264 | -973.61 |
| 5106268 | -95.12 |
| 5106271 | -1,940.00 |
| 5106281 | -836.54 |
| 5106291 | -577.53 |
| 5106295 | -505.12 |
| 5106296 | -15,448.80 |
| 5106297 | -770.48 |
| 5106299 | -6,477.36 |
| 5106302 | -4,710.00 |
| 5106315 | -726.51 |
| 5106316 | -2,685.62 |
| 5106317 | -704.46 |
| 5106319 | -3,207.00 |
| 5106325 | -1,540.72 |
| 5106328 | -202.00 |
| 5106329 | -3,897.80 |
| 5106330 | -6,280.42 |
| 5106331 | -1,678.61 |
| 5106345 | -1,332.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 876   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5106357 | -1,076.10 |
| 5106367 | -694.54 |
| 5106372 | -18.84 |
| 5106382 | -568.50 |
| 5106383 | -500.00 |
| 5106386 | -12,032.68 |
| 5106394 | -20,618.05 |
| 5106399 | -1,661.55 |
| 5106405 | -1,665.00 |
| 5106406 | -721.50 |
| 5106407 | -1,252.84 |
| 5106417 | -4,624.00 |
| 5106420 | -2,706.00 |
| 5106422 | -1,608.00 |
| 5106423 | -577.75 |
| 5106426 | -902.00 |
| 5106427 | -221.60 |
| 5106436 | -1,176.72 |
| 5106437 | -5,080.00 |
| 5106444 | -2,022.80 |
| 5106445 | -2,706.00 |
| 5106446 | -408.75 |
| 5106449 | -643.77 |
| 5106450 | -2,907.30 |
| 5106455 | -64,866.00 |
| 5106462 | -301.64 |
| 5106465 | -791.47 |
| 5106467 | -4,898.35 |
| 5106472 | -121.50 |
| 5106479 | -2,821.18 |
| 5106485 | -3,608.00 |
| 5106490 | -46.38 |
| 5106491 | -7,216.00 |
| 5106496 | -485.45 |
| 5106497 | -9.02 |
| 5106499 | -791.81 |
| 5106508 | -1,804.00 |
| 5106516 | -750.74 |
| 5106517 | -3,191.01 |
| 5106522 | -2,775.00 |
| 5106528 | -7,010.46 |
| 5106532 | -8,230.00 |
| 5106533 | -553.01 |
| 5106537 | -622.00 |
| 5106538 | -2,248.81 |
| 5106541 | -2,186.19 |
| 5106543 | -4,120.00 |
| 5106553 | -997.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 877   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5106560 | -4,953.75 |
| 5106562 | -546.60 |
| 5106570 | -613.20 |
| 5106573 | -3,108.40 |
| 5106576 | -81.18 |
| 5106584 | -633.16 |
| 5106585 | -1,653.93 |
| 5106587 | -77.25 |
| 5106588 | -2,885.00 |
| 5106590 | -2,775.00 |
| 5106591 | -9,737.00 |
| 5106606 | -951.65 |
| 5106612 | -52.44 |
| 5106614 | -517.53 |
| 5106621 | -568.50 |
| 5106622 | -330.00 |
| 5106636 | -4,030.64 |
| 5106646 | -587.96 |
| 5106656 | -61.62 |
| 5106664 | -3,394.00 |
| 5106671 | -2,001.00 |
| 5106672 | -559.23 |
| 5106684 | -126.05 |
| 5106689 | -300.21 |
| 5106692 | -128.66 |
| 5106696 | -221.60 |
| 5106697 | -541.20 |
| 5106700 | -30,941.98 |
| 5106724 | -902.00 |
| 5106730 | -548.00 |
| 5106732 | -1,397.88 |
| 5106742 | -722.50 |
| 5106743 | -2,686.00 |
| 5106750 | -279.45 |
| 5106762 | -2,494.95 |
| 5106769 | -2,722.50 |
| 5106772 | -396.88 |
| 5106785 | -15,400.00 |
| 5106799 | -3,947.20 |
| 5106802 | -206.71 |
| 5106830 | -3,608.00 |
| 5106831 | -1,079.82 |
| 5106833 | -408.76 |
| 5106845 | -534.82 |
| 5106849 | -485.64 |
| 5106854 | -4,400.00 |
| 5106857 | -320.33 |
| 5106858 | -7,240.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 878   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5106860 | -43.43 |
| 5106863 | -441.99 |
| 5106870 | -151,120.00 |
| 5106888 | -408.03 |
| 5106889 | -1,984.40 |
| 5106890 | -1,055.25 |
| 5106891 | -3,400.95 |
| 5106897 | -160.62 |
| 5106898 | -30.98 |
| 5106911 | -174.66 |
| 5106921 | -1,860.00 |
| 5106927 | -3,608.00 |
| 5106928 | -596.62 |
| 5106932 | -412.80 |
| 5106934 | -751.19 |
| 5106939 | -25,900.00 |
| 5106945 | -865.24 |
| 5106949 | -1,110.00 |
| 5106964 | -553.58 |
| 5106968 | -3,252.75 |
| 5106969 | -444.00 |
| 5106975 | -31,570.00 |
| 5106977 | -18.04 |
| 5106981 | -1,555.00 |
| 5106984 | -179.74 |
| 5106993 | -613.13 |
| 5106994 | -625.30 |
| 5106999 | -88.48 |
| 5107002 | -307.14 |
| 5107005 | -381.16 |
| 5107006 | -408.75 |
| 5107012 | -1,580.00 |
| 5107016 | -12,711.45 |
| 5107019 | -1,295.99 |
| 5107024 | -600.71 |
| 5107026 | -977.00 |
| 5107029 | -373.76 |
| 5107031 | -4,265.00 |
| 5107039 | -443.20 |
| 5107048 | -569.52 |
| 5107052 | -408.76 |
| 5107053 | -29,065.05 |
| 5107065 | -443.20 |
| 5107081 | -15,565.00 |
| 5107083 | -12.55 |
| 5107092 | -3,123.35 |
| 5107100 | -2,715.02 |
| 5107106 | -4,400.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5107109 | -1,677.50 |
| 5107112 | -2,280.24 |
| 5107125 | -1,841.25 |
| 5107126 | -3,104.00 |
| 5107131 | -721.72 |
| 5107140 | -1,295.40 |
| 5107150 | -1,224.64 |
| 5107157 | -332.40 |
| 5107161 | -613.13 |
| 5107169 | -7,401.80 |
| 5107170 | -198.00 |
| 5107171 | -1,532.80 |
| 5107189 | -1,930.50 |
| 5107192 | -1,142.50 |
| 5107194 | -1,243.90 |
| 5107196 | -14,477.59 |
| 5107204 | -1,760.26 |
| 5107206 | -81.00 |
| 5107212 | -9,020.00 |
| 5107219 | -4,132.08 |
| 5107235 | -376.88 |
| 5107242 | -11,695.05 |
| 5107247 | -4,045.00 |
| 5107248 | -1,555.00 |
| 5107253 | -2,164.80 |
| 5107255 | -5,550.00 |
| 5107273 | -18,666.70 |
| 5107274 | -146.00 |
| 5107277 | -1,677.72 |
| 5107281 | -1,638.00 |
| 5107282 | -5,863.00 |
| 5107287 | -220.00 |
| 5107290 | -300.26 |
| 5107292 | -522.24 |
| 5107295 | -1,918.20 |
| 5107299 | -9,697.00 |
| 5107313 | -18.04 |
| 5107317 | -278.61 |
| 5107322 | -1,314.90 |
| 5107326 | -1,142.92 |
| 5107328 | -96.00 |
| 5107333 | -629.00 |
| 5107342 | -1,554.00 |
| 5107348 | -533.04 |
| 5107352 | -9,020.00 |
| 5107353 | -2,793.84 |
| 5107354 | -808.25 |
| 5107359 | -330.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 880   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5107363 | -86.86 |
| 5107364 | -9,020.00 |
| 5107365 | -325.80 |
| 5107367 | -3,343.25 |
| 5107369 | -3,608.00 |
| 5107371 | -627.75 |
| 5107379 | -126.28 |
| 5107380 | -902.00 |
| 5107382 | -1,804.00 |
| 5107385 | -10,055.04 |
| 5107393 | -117.21 |
| 5107402 | -18.04 |
| 5107410 | -206.71 |
| 5107411 | -1,216.49 |
| 5107417 | -1,984.40 |
| 5107419 | -1,132.23 |
| 5107425 | -13,530.00 |
| 5107431 | -419.95 |
| 5107437 | -381.17 |
| 5107441 | -3,350.00 |
| 5107443 | -622.00 |
| 5107445 | -9,160.00 |
| 5107450 | -4,875.00 |
| 5107451 | -952.32 |
| 5107454 | -1,154.00 |
| 5107468 | -1,804.00 |
| 5107469 | -18,040.00 |
| 5107471 | -320.33 |
| 5107478 | -558.31 |
| 5107491 | -988.04 |
| 5107492 | -3,128.90 |
| 5107504 | -1,030.00 |
| 5107509 | -724.50 |
| 5107517 | -9,056.08 |
| 5107536 | -937.50 |
| 5107542 | -417.50 |
| 5107565 | -251.91 |
| 5107579 | -4,510.00 |
| 5107586 | -796.16 |
| 5107587 | -39,307.76 |
| 5107595 | -24,079.60 |
| 5107599 | -16,060.00 |
| 5107600 | -1,940.00 |
| 5107602 | -297.03 |
| 5107610 | -6,401.25 |
| 5107612 | -957.69 |
| 5107617 | -1,520.79 |
| 5107623 | -2,220.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5107627 | -17,280.00 |
| 5107630 | -262.47 |
| 5107637 | -384.17 |
| 5107640 | -257.89 |
| 5107646 | -2,461.00 |
| 5107655 | -115.20 |
| 5107657 | -2,013.00 |
| 5107660 | -2,844.90 |
| 5107662 | -89.61 |
| 5107669 | -547.40 |
| 5107671 | -3,880.00 |
| 5107673 | -139.04 |
| 5107700 | -4,432.39 |
| 5107703 | -8,265.00 |
| 5107711 | -607.21 |
| 5107719 | -268.67 |
| 5107722 | -902.00 |
| 5107725 | -5,369.43 |
| 5107735 | -248.54 |
| 5107739 | -1,804.00 |
| 5107745 | -5,130.00 |
| 5107748 | -351.43 |
| 5107755 | -2,724.00 |
| 5107761 | -1,579.50 |
| 5107769 | -1,787.30 |
| 5107770 | -388.00 |
| 5107774 | -965.39 |
| 5107778 | -268.60 |
| 5107781 | -1,322.13 |
| 5107787 | -7,307.40 |
| 5107788 | -1,500.00 |
| 5107793 | -5,206.05 |
| 5107796 | -487.91 |
| 5107800 | -348.89 |
| 5107805 | -18.04 |
| 5107806 | -403.59 |
| 5107811 | -299.70 |
| 5107819 | -4,827.67 |
| 5107826 | -1,029.00 |
| 5107832 | -2,722.50 |
| 5107837 | -554.00 |
| 5107850 | -1,252.90 |
| 5107865 | -2,753.35 |
| 5107869 | -3,608.00 |
| 5107875 | -1,057.40 |
| 5107885 | -4,510.00 |
| 5107886 | -664.80 |
| 5107890 | -574.87 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 882   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5107893 | -481.92 |
| 5107907 | -515.90 |
| 5107912 | -140.39 |
| 5107913 | -181.19 |
| 5107916 | -18.04 |
| 5107918 | -2,644.95 |
| 5107920 | -1,264.32 |
| 5107927 | -433.00 |
| 5107930 | -611.51 |
| 5107944 | -1,885.00 |
| 5107945 | -12,585.00 |
| 5107951 | -678.23 |
| 5107952 | -48.64 |
| 5107962 | -4,510.00 |
| 5107967 | -7,443.64 |
| 5107979 | -94.00 |
| 5107986 | -1,884.00 |
| 5107989 | -622.00 |
| 5107993 | -529.63 |
| 5107995 | -1,529.99 |
| 5107999 | -221.60 |
| 5108000 | -1,804.00 |
| 5108001 | -3,307.00 |
| 5108004 | -1,110.00 |
| 5108005 | -773.70 |
| 5108006 | -617.56 |
| 5108009 | -559.97 |
| 5108013 | -1,700.00 |
| 5108022 | -585.19 |
| 5108035 | -2,983.00 |
| 5108036 | -1,035.07 |
| 5108044 | -866.76 |
| 5108050 | -221.60 |
| 5108052 | -13,694.44 |
| 5108060 | -6,540.00 |
| 5108075 | -1,945.98 |
| 5108076 | -408.76 |
| 5108088 | -3,047.80 |
| 5108089 | -1,866.00 |
| 5108090 | -20,349.76 |
| 5108092 | -2,131.94 |
| 5108096 | -894.93 |
| 5108104 | -378.84 |
| 5108118 | -4,510.00 |
| 5108120 | -6,660.00 |
| 5108125 | -1,803.40 |
| 5108139 | -408.76 |
| 5108143 | -1,038.09 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 883   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5108146 | -8,055.55 |
| 5108147 | -332.40 |
| 5108162 | -6,984.00 |
| 5108166 | -14,068.60 |
| 5108167 | -694.14 |
| 5108175 | -13,530.00 |
| 5108180 | -577.13 |
| 5108189 | -3,545.00 |
| 5108194 | -2,529.00 |
| 5108196 | -522.24 |
| 5108203 | -98.18 |
| 5108212 | -5,412.00 |
| 5108216 | -541.11 |
| 5108224 | -51,734.97 |
| 5108225 | -1,257.20 |
| 5108227 | -779.26 |
| 5108231 | -12,088.35 |
| 5108232 | -3,108.00 |
| 5108238 | -60.50 |
| 5108243 | -613.70 |
| 5108247 | -5,190.59 |
| 5108249 | -1,632.74 |
| 5108253 | -20,340.00 |
| 5108262 | -6,220.00 |
| 5108265 | -732.50 |
| 5108292 | -107.50 |
| 5108293 | -673.75 |
| 5108295 | -179.17 |
| 5108298 | -4,586.16 |
| 5108299 | -994.04 |
| 5108301 | -125.06 |
| 5108302 | -6,920.00 |
| 5108303 | -4,579.76 |
| 5108305 | -6,765.00 |
| 5108312 | -2,668.91 |
| 5108313 | -270.60 |
| 5108315 | -313.33 |
| 5108316 | -18.04 |
| 5108317 | -1,984.40 |
| 5108325 | -903.38 |
| 5108330 | -569.68 |
| 5108338 | -2,390.30 |
| 5108341 | -763.26 |
| 5108348 | -848.19 |
| 5108353 | -2,114.00 |
| 5108357 | -14,281.84 |
| 5108359 | -620.12 |
| 5108361 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 884   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5108363 | -5,082.00 |
| 5108371 | -207.50 |
| 5108377 | -1,125.01 |
| 5108381 | -2,255.00 |
| 5108388 | -2,826.00 |
| 5108389 | -1,085.91 |
| 5108398 | -1,142.50 |
| 5108406 | -817.51 |
| 5108424 | -3,160.50 |
| 5108427 | -164.14 |
| 5108435 | -729.95 |
| 5108438 | -21,395.50 |
| 5108441 | -18,117.90 |
| 5108442 | -3,110.00 |
| 5108453 | -1,804.00 |
| 5108456 | -7,312.50 |
| 5108459 | -1,552.00 |
| 5108461 | -969.06 |
| 5108462 | -934.00 |
| 5108468 | -2,044.25 |
| 5108478 | -401.58 |
| 5108481 | -1,430.63 |
| 5108486 | -4,510.00 |
| 5108496 | -316.00 |
| 5108497 | -611.51 |
| 5108500 | -8,200.00 |
| 5108514 | -407.13 |
| 5108519 | -653.71 |
| 5108522 | -3,546.00 |
| 5108527 | -51,734.97 |
| 5108550 | -6,296.40 |
| 5108551 | -300.26 |
| 5108563 | -379.40 |
| 5108564 | -122.85 |
| 5108566 | -734.76 |
| 5108568 | -6,710.00 |
| 5108569 | -462.64 |
| 5108576 | -19,095.38 |
| 5108578 | -262.80 |
| 5108580 | -257.59 |
| 5108591 | -1,218.15 |
| 5108598 | -145.35 |
| 5108608 | -428.52 |
| 5108614 | -18.84 |
| 5108615 | -189.42 |
| 5108621 | -451.00 |
| 5108626 | -37.82 |
| 5108629 | -5,730.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 885   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5108630 | -534.57 |
| 5108636 | -767.88 |
| 5108657 | -12,691.79 |
| 5108668 | -44.52 |
| 5108671 | -199.04 |
| 5108675 | -1,123.19 |
| 5108683 | -1,086.47 |
| 5108686 | -872.44 |
| 5108697 | -3,447.50 |
| 5108710 | -2,076.00 |
| 5108723 | -1,276.99 |
| 5108732 | -5,800.15 |
| 5108736 | -1,786.80 |
| 5108744 | -943.63 |
| 5108760 | -1,120.00 |
| 5108763 | -19,681.17 |
| 5108764 | -189.42 |
| 5108766 | -664.80 |
| 5108768 | -1,563.49 |
| 5108773 | -58,778.64 |
| 5108788 | -1,461.48 |
| 5108791 | -802.00 |
| 5108794 | -762.30 |
| 5108795 | -3,436.62 |
| 5108804 | -975.72 |
| 5108812 | -482.31 |
| 5108814 | -18.84 |
| 5108818 | -83.60 |
| 5108820 | -464.11 |
| 5108824 | -1,014.15 |
| 5108827 | -613.53 |
| 5108830 | -2,220.00 |
| 5108833 | -9,020.00 |
| 5108839 | -1,488.16 |
| 5108844 | -888.27 |
| 5108857 | -2,352.50 |
| 5108860 | -218.90 |
| 5108876 | -14,290.00 |
| 5108877 | -1,824.38 |
| 5108889 | -1,940.00 |
| 5108890 | -918.79 |
| 5108894 | -86.07 |
| 5108895 | -9,460.91 |
| 5108898 | -607.97 |
| 5108901 | -255.02 |
| 5108906 | -2,490.00 |
| 5108908 | -10,120.00 |
| 5108914 | -2,880.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 886   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5108917 | -748.37 |
| 5108919 | -452.36 |
| 5108937 | -1,208.33 |
| 5108939 | -614.50 |
| 5108943 | -332.40 |
| 5108954 | -5,550.00 |
| 5108956 | -796.21 |
| 5108958 | -1,755.00 |
| 5108960 | -775.24 |
| 5108965 | -1,713.24 |
| 5108967 | -69.76 |
| 5108970 | -1,513.41 |
| 5108976 | -10.18 |
| 5108978 | -163.06 |
| 5108980 | -1,540.30 |
| 5108983 | -4,882.70 |
| 5108984 | -191.75 |
| 5108991 | -1,558.88 |
| 5108994 | -9.02 |
| 5108996 | -221.60 |
| 5109008 | -775.60 |
| 5109026 | -53.90 |
| 5109028 | -9,518.52 |
| 5109031 | -275.85 |
| 5109033 | -694.54 |
| 5109039 | -376.38 |
| 5109042 | -49.56 |
| 5109043 | -1,650.00 |
| 5109044 | -18,840.00 |
| 5109048 | -902.00 |
| 5109052 | -3,640.00 |
| 5109053 | -215.24 |
| 5109065 | -339.56 |
| 5109066 | -4,665.00 |
| 5109070 | -5,735.00 |
| 5109075 | -1,310.75 |
| 5109084 | -2,706.00 |
| 5109086 | -4,077.95 |
| 5109087 | -267.46 |
| 5109090 | -521.61 |
| 5109093 | -886.40 |
| 5109094 | -209.65 |
| 5109116 | -2,216.00 |
| 5109117 | -2,378.00 |
| 5109118 | -1,884.00 |
| 5109120 | -788.42 |
| 5109122 | -1,698.57 |
| 5109127 | -970.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 887   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5109131 | -533.04 |
| 5109133 | -5,550.00 |
| 5109146 | -4,432.00 |
| 5109153 | -46.65 |
| 5109167 | -38.40 |
| 5109172 | -2,683.35 |
| 5109174 | -997.20 |
| 5109181 | -1,767.24 |
| 5109185 | -204.38 |
| 5109187 | -962.00 |
| 5109192 | -9,174.95 |
| 5109202 | -12,939.80 |
| 5109205 | -262.65 |
| 5109218 | -675.40 |
| 5109233 | -25,434.00 |
| 5109237 | -29,082.39 |
| 5109240 | -4,168.28 |
| 5109248 | -332.40 |
| 5109253 | -3,780.68 |
| 5109261 | -6,084.08 |
| 5109267 | -2,775.00 |
| 5109277 | -2,112.00 |
| 5109281 | -36,080.00 |
| 5109288 | -458.68 |
| 5109291 | -4,559.80 |
| 5109301 | -3,332.45 |
| 5109302 | -737.50 |
| 5109303 | -141.30 |
| 5109309 | -2,201.16 |
| 5109310 | -684.00 |
| 5109316 | -2,040.00 |
| 5109318 | -766.47 |
| 5109334 | -615.00 |
| 5109341 | -747.27 |
| 5109344 | -179.95 |
| 5109355 | -2,550.00 |
| 5109357 | -82.50 |
| 5109359 | -17,608.00 |
| 5109362 | -3,270.00 |
| 5109372 | -3,495.30 |
| 5109373 | -1,961.80 |
| 5109374 | -2,400.00 |
| 5109381 | -674.43 |
| 5109382 | -5,727.70 |
| 5109405 | -885.78 |
| 5109413 | -1,021.88 |
| 5109415 | -332.40 |
| 5109422 | -64.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 888   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5109427 | -3,768.00 |
| 5109428 | -553.13 |
| 5109433 | -6,857.20 |
| 5109441 | -1,376.12 |
| 5109442 | -1,164.00 |
| 5109447 | -1,407.00 |
| 5109451 | -1,332.00 |
| 5109452 | -611.51 |
| 5109480 | -713.68 |
| 5109484 | -3,526.72 |
| 5109490 | -225.50 |
| 5109492 | -1,804.00 |
| 5109498 | -519.73 |
| 5109505 | -1,936.60 |
| 5109516 | -1,057.40 |
| 5109521 | -2,885.00 |
| 5109523 | -968.66 |
| 5109532 | -1,370.00 |
| 5109535 | -4,200.08 |
| 5109536 | -9,020.00 |
| 5109547 | -18.04 |
| 5109552 | -4,095.00 |
| 5109558 | -389.40 |
| 5109570 | -1,021.88 |
| 5109585 | -666.00 |
| 5109589 | -1,449.51 |
| 5109591 | -6,164.69 |
| 5109595 | -3,880.00 |
| 5109598 | -11,726.00 |
| 5109603 | -1,804.00 |
| 5109606 | -1,216.93 |
| 5109616 | -5,952.51 |
| 5109617 | -204.38 |
| 5109625 | -24,805.00 |
| 5109627 | -8,280.00 |
| 5109640 | -7,169.00 |
| 5109648 | -1,096.88 |
| 5109652 | -2,965.00 |
| 5109654 | -1,182.50 |
| 5109663 | -506.92 |
| 5109664 | -280.00 |
| 5109672 | -7,153.00 |
| 5109674 | -913.23 |
| 5109679 | -3,677.46 |
| 5109689 | -9,020.00 |
| 5109714 | -1,552.03 |
| 5109725 | -2,330.00 |
| 5109732 | -395.65 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 889   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5109740 | -204.38 |
| 5109742 | -3,608.00 |
| 5109744 | -1,508.56 |
| 5109752 | -6,027.00 |
| 5109762 | -3,563.96 |
| 5109766 | -845.63 |
| 5109772 | -913.38 |
| 5109777 | -5,726.95 |
| 5109778 | -5,726.95 |
| 5109787 | -2,885.00 |
| 5109788 | -40.32 |
| 5109792 | -1,022.13 |
| 5109798 | -482.31 |
| 5109799 | -686.69 |
| 5109800 | -5,540.00 |
| 5109809 | -554.00 |
| 5109817 | -1,028.28 |
| 5109819 | -1,115.93 |
| 5109823 | -18,630.00 |
| 5109826 | -554.00 |
| 5109827 | -1,552.00 |
| 5109832 | -748.38 |
| 5109833 | -1,770.96 |
| 5109853 | -2,308.00 |
| 5109854 | -315.70 |
| 5109855 | -163.80 |
| 5109865 | -565.00 |
| 5109869 | -312.60 |
| 5109873 | -456.83 |
| 5109877 | -441.10 |
| 5109895 | -653.10 |
| 5109896 | -2,255.00 |
| 5109900 | -617.50 |
| 5109904 | -1,430.99 |
| 5109906 | -2,706.00 |
| 5109914 | -3,132.80 |
| 5109915 | -1,154.00 |
| 5109923 | -731.25 |
| 5109925 | -584.01 |
| 5109931 | -916.45 |
| 5109932 | -2,512.53 |
| 5109936 | -375.15 |
| 5109939 | -730.74 |
| 5109947 | -25,157.00 |
| 5109949 | -7,872.50 |
| 5109954 | -408.76 |
| 5109955 | -122.59 |
| 5109957 | -107.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 890   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5109958 | -1,040.39 |
| 5109964 | -2,659.20 |
| 5109968 | -504.63 |
| 5109969 | -4,649.78 |
| 5109972 | -443.20 |
| 5109974 | -697.32 |
| 5109975 | -3,885.00 |
| 5109982 | -900.73 |
| 5109983 | -186.50 |
| 5109984 | -3,880.00 |
| 5110000 | -518.63 |
| 5110007 | -790.20 |
| 5110015 | -5,612.86 |
| 5110017 | -776.00 |
| 5110018 | -930.00 |
| 5110028 | -9.02 |
| 5110041 | -1,775.78 |
| 5110042 | -889.46 |
| 5110051 | -2,922.96 |
| 5110054 | -3,355.00 |
| 5110055 | -682.28 |
| 5110057 | -2,706.00 |
| 5110063 | -1,398.00 |
| 5110085 | -2,249.84 |
| 5110088 | -110.90 |
| 5110091 | -204.38 |
| 5110096 | -10,824.00 |
| 5110098 | -18.04 |
| 5110112 | -322.37 |
| 5110119 | -5.54 |
| 5110122 | -4,026.00 |
| 5110123 | -3,145.00 |
| 5110125 | -564.60 |
| 5110127 | -2,255.00 |
| 5110134 | -28.65 |
| 5110141 | -929.07 |
| 5110151 | -300.26 |
| 5110153 | -902.00 |
| 5110162 | -2,046.00 |
| 5110166 | -1,894.51 |
| 5110170 | -391.40 |
| 5110171 | -474.85 |
| 5110172 | -274.29 |
| 5110188 | -1,329.60 |
| 5110189 | -664.80 |
| 5110190 | -708.85 |
| 5110202 | -46.65 |
| 5110203 | -481.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 891   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5110204 | -9,020.00 |
| 5110211 | -723.35 |
| 5110214 | -9,150.00 |
| 5110229 | -35.26 |
| 5110237 | -11,346.40 |
| 5110239 | -2,105.76 |
| 5110242 | -1,093.73 |
| 5110246 | -1,291.45 |
| 5110247 | -554.00 |
| 5110249 | -1,763.03 |
| 5110257 | -526.02 |
| 5110261 | -5,555.40 |
| 5110262 | -1,804.00 |
| 5110264 | -1,329.60 |
| 5110271 | -587.03 |
| 5110273 | -5,487.03 |
| 5110274 | -1,607.19 |
| 5110278 | -6,961.50 |
| 5110287 | -2,172.50 |
| 5110289 | -3,132.80 |
| 5110298 | -4,510.00 |
| 5110303 | -492.99 |
| 5110311 | -4,381.98 |
| 5110316 | -2,200.69 |
| 5110319 | -886.02 |
| 5110333 | -641.91 |
| 5110340 | -8,764.49 |
| 5110344 | -162.73 |
| 5110347 | -2,934.30 |
| 5110354 | -15,637.60 |
| 5110357 | -140.80 |
| 5110369 | -289.23 |
| 5110375 | -4,776.70 |
| 5110379 | -590.02 |
| 5110384 | -2,669.94 |
| 5110390 | -1,589.54 |
| 5110396 | -3,821.00 |
| 5110399 | -485.62 |
| 5110400 | -966.00 |
| 5110423 | -3,570.26 |
| 5110429 | -1,244.00 |
| 5110433 | -69.76 |
| 5110437 | -888.98 |
| 5110446 | -4,510.00 |
| 5110450 | -224.52 |
| 5110454 | -607.20 |
| 5110458 | -357.65 |
| 5110459 | -708.74 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 892   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5110463 | -857.02 |
| 5110466 | -218.43 |
| 5110467 | -578.52 |
| 5110471 | -869.53 |
| 5110477 | -2,780.70 |
| 5110485 | -3,169.95 |
| 5110489 | -955.84 |
| 5110497 | -1,431.84 |
| 5110499 | -18.04 |
| 5110509 | -465.70 |
| 5110515 | -3,608.00 |
| 5110517 | -1,518.56 |
| 5110524 | -913.38 |
| 5110526 | -305.86 |
| 5110527 | -2,170.73 |
| 5110540 | -1,244.00 |
| 5110552 | -2,706.00 |
| 5110561 | -6,117.00 |
| 5110562 | -91.59 |
| 5110568 | -5,550.00 |
| 5110571 | -60.48 |
| 5110572 | -2,706.00 |
| 5110591 | -462.64 |
| 5110603 | -114.00 |
| 5110607 | -64.53 |
| 5110610 | -9,034.46 |
| 5110612 | -686.61 |
| 5110625 | -6,613.00 |
| 5110626 | -2,192.22 |
| 5110641 | -185.50 |
| 5110643 | -58.68 |
| 5110651 | -687.05 |
| 5110655 | -1,496.26 |
| 5110656 | -3,880.00 |
| 5110664 | -408.75 |
| 5110670 | -388.75 |
| 5110686 | -478.04 |
| 5110691 | -1,554.00 |
| 5110700 | -2,328.00 |
| 5110706 | -777.50 |
| 5110721 | -1,085.74 |
| 5110724 | -4,702.04 |
| 5110725 | -22.42 |
| 5110734 | -18.04 |
| 5110737 | -10,508.30 |
| 5110743 | -998.80 |
| 5110747 | -665.46 |
| 5110756 | -692.10 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5110763 | -665.53 |
| 5110767 | -579.54 |
| 5110769 | -1,027.98 |
| 5110773 | -1,110.00 |
| 5110777 | -492.81 |
| 5110781 | -3,665.46 |
| 5110783 | -2,206.27 |
| 5110787 | -3,198.35 |
| 5110789 | -965.52 |
| 5110791 | -1,478.15 |
| 5110796 | -223.81 |
| 5110800 | -15.84 |
| 5110802 | -679.70 |
| 5110809 | -8,197.04 |
| 5110817 | -2,133.57 |
| 5110823 | -564.62 |
| 5110828 | -414.48 |
| 5110829 | -74.64 |
| 5110838 | -902.00 |
| 5110851 | -70.00 |
| 5110853 | -699.15 |
| 5110854 | -2,105.20 |
| 5110860 | -1,272.15 |
| 5110867 | -902.00 |
| 5110871 | -325.90 |
| 5110876 | -302.38 |
| 5110877 | -902.00 |
| 5110878 | -164.34 |
| 5110890 | -620.21 |
| 5110892 | -3,367.84 |
| 5110897 | -9,020.00 |
| 5110901 | -18.04 |
| 5110904 | -452.40 |
| 5110910 | -18.04 |
| 5110917 | -18.04 |
| 5110922 | -5,629.90 |
| 5110925 | -8,606.00 |
| 5110929 | -578.27 |
| 5110941 | -221.60 |
| 5110963 | -1,700.00 |
| 5110969 | -530.63 |
| 5110971 | -4,397.64 |
| 5110972 | -549.38 |
| 5110975 | -11,484.00 |
| 5110976 | -12,269.25 |
| 5110980 | -9.02 |
| 5110986 | -408.76 |
| 5110988 | -1,385.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 894   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5111001 | -2,243.75 |
| 5111006 | -4,348.35 |
| 5111010 | -3,653.70 |
| 5111019 | -10,739.95 |
| 5111025 | -1.10 |
| 5111032 | -1,445.00 |
| 5111034 | -135.30 |
| 5111038 | -381.60 |
| 5111049 | -4,146.46 |
| 5111054 | -8,768.88 |
| 5111062 | -1,746.00 |
| 5111063 | -2,058.92 |
| 5111066 | -314.87 |
| 5111071 | -144.48 |
| 5111072 | -351.26 |
| 5111074 | -4,460.30 |
| 5111075 | -173.47 |
| 5111081 | -976.81 |
| 5111082 | -3,608.00 |
| 5111095 | -363.87 |
| 5111104 | -701.70 |
| 5111107 | -55.00 |
| 5111131 | -141.00 |
| 5111132 | -319.93 |
| 5111134 | -459.73 |
| 5111150 | -1,002.65 |
| 5111151 | -893.98 |
| 5111166 | -336.00 |
| 5111175 | -434.01 |
| 5111184 | -18.04 |
| 5111185 | -1,258.00 |
| 5111186 | -146.17 |
| 5111215 | -7,225.00 |
| 5111221 | -3,872.69 |
| 5111222 | -5,003.75 |
| 5111223 | -19,669.90 |
| 5111226 | -149.13 |
| 5111230 | -13,436.00 |
| 5111235 | -1,890.00 |
| 5111236 | -9,931.02 |
| 5111238 | -94.00 |
| 5111243 | -741.78 |
| 5111249 | -300.26 |
| 5111253 | -395.65 |
| 5111255 | -2,220.00 |
| 5111258 | -1,650.00 |
| 5111264 | -12,905.00 |
| 5111265 | -1,804.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 895   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5111266 | -8,118.00 |
| 5111267 | -2,570.70 |
| 5111270 | -4,234.93 |
| 5111271 | -28,778.10 |
| 5111281 | -6,660.00 |
| 5111287 | -1,382.53 |
| 5111290 | -3,996.00 |
| 5111301 | -1,643.08 |
| 5111303 | -1,111.53 |
| 5111305 | -920.00 |
| 5111311 | -8,686.18 |
| 5111315 | -9,020.00 |
| 5111316 | -582.00 |
| 5111318 | -302.38 |
| 5111319 | -7,225.00 |
| 5111324 | -3,923.70 |
| 5111327 | -4,387.34 |
| 5111334 | -864.58 |
| 5111337 | -592.76 |
| 5111338 | -135.41 |
| 5111340 | -13,182.20 |
| 5111347 | -4,010.45 |
| 5111350 | -3,883.50 |
| 5111353 | -640.07 |
| 5111366 | -999.00 |
| 5111370 | -700.03 |
| 5111372 | -549.38 |
| 5111373 | -5,412.00 |
| 5111378 | -451.05 |
| 5111380 | -1,246.65 |
| 5111382 | -5,081.16 |
| 5111392 | -121.35 |
| 5111396 | -298.08 |
| 5111397 | -39.39 |
| 5111402 | -2,706.00 |
| 5111406 | -10,824.00 |
| 5111407 | -865.58 |
| 5111411 | -408.76 |
| 5111417 | -3,187.68 |
| 5111427 | -1,473.21 |
| 5111434 | -737.12 |
| 5111442 | -1,353.00 |
| 5111451 | -2,915.00 |
| 5111464 | -3,086.85 |
| 5111470 | -2,354.56 |
| 5111475 | -1,164.00 |
| 5111479 | -90.20 |
| 5111481 | -613.13 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 896   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5111484 | -2,826.00 |
| 5111499 | -1,253.98 |
| 5111517 | -902.00 |
| 5111520 | -2,255.00 |
| 5111521 | -2,770.00 |
| 5111536 | -13,530.00 |
| 5111544 | -1,643.88 |
| 5111548 | -2.48 |
| 5111553 | -4,510.00 |
| 5111564 | -1,805.23 |
| 5111566 | -1,884.00 |
| 5111577 | -4,665.00 |
| 5111582 | -473.01 |
| 5111584 | -554.00 |
| 5111589 | -566.10 |
| 5111590 | -2,770.00 |
| 5111592 | -1,804.00 |
| 5111597 | -8,764.95 |
| 5111605 | -1,036.28 |
| 5111607 | -446.50 |
| 5111620 | -1,940.00 |
| 5111625 | -515.78 |
| 5111632 | -319.93 |
| 5111638 | -3,504.04 |
| 5111667 | -622.00 |
| 5111668 | -24,977.15 |
| 5111674 | -5,412.00 |
| 5111675 | -2,904.44 |
| 5111695 | -1,378.99 |
| 5111701 | -485.16 |
| 5111704 | -881.98 |
| 5111705 | -619.58 |
| 5111708 | -2,885.00 |
| 5111714 | -622.00 |
| 5111720 | -1,332.00 |
| 5111728 | -851.62 |
| 5111729 | -10,216.75 |
| 5111735 | -3,337.40 |
| 5111743 | -3,235.00 |
| 5111744 | -715.80 |
| 5111747 | -3,130.80 |
| 5111750 | -477.53 |
| 5111754 | -2,738.99 |
| 5111763 | -1,217.30 |
| 5111771 | -118.18 |
| 5111774 | -571.46 |
| 5111776 | -2,706.00 |
| 5111778 | -928.61 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 897   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5111800 | -3,656.25 |
| 5111802 | -3,743.30 |
| 5111804 | -538.03 |
| 5111810 | -204.38 |
| 5111812 | -1,191.97 |
| 5111814 | -5,412.00 |
| 5111816 | -388.50 |
| 5111819 | -1,822.62 |
| 5111820 | -1,441.86 |
| 5111826 | -1,164.00 |
| 5111831 | -204.38 |
| 5111832 | -1,879.36 |
| 5111833 | -1,638.00 |
| 5111834 | -99.90 |
| 5111835 | -681.54 |
| 5111846 | -3,608.00 |
| 5111850 | -14.43 |
| 5111854 | -1,875.04 |
| 5111860 | -21,008.40 |
| 5111864 | -550.00 |
| 5111868 | -776.62 |
| 5111873 | -536.72 |
| 5111874 | -126.58 |
| 5111883 | -651.63 |
| 5111894 | -140.01 |
| 5111896 | -527.00 |
| 5111901 | -894.73 |
| 5111911 | -18.04 |
| 5111924 | -1,984.40 |
| 5111933 | -6,476.36 |
| 5111939 | -1,884.00 |
| 5111940 | -12,440.00 |
| 5111954 | -1,399.50 |
| 5111959 | -1,503.31 |
| 5111961 | -5,412.00 |
| 5111967 | -7,743.85 |
| 5111968 | -938.96 |
| 5111974 | -581.70 |
| 5111980 | -1,225.93 |
| 5111982 | -3,157.00 |
| 5111992 | -7,079.48 |
| 5111993 | -408.76 |
| 5111998 | -1,426.52 |
| 5112002 | -2,856.84 |
| 5112007 | -968.04 |
| 5112008 | -4,710.00 |
| 5112009 | -486.70 |
| 5112014 | -809.07 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 898   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5112018 | -546.70 |
| 5112021 | -985.37 |
| 5112033 | -251.25 |
| 5112037 | -2,272.32 |
| 5112041 | -3,699.90 |
| 5112048 | -1,960.00 |
| 5112053 | -2,706.00 |
| 5112055 | -4,372.43 |
| 5112057 | -395.00 |
| 5112058 | -1,337.76 |
| 5112063 | -10,428.00 |
| 5112067 | -1,654.62 |
| 5112073 | -1,089.00 |
| 5112077 | -770.08 |
| 5112085 | -596.21 |
| 5112097 | -1,599.32 |
| 5112099 | -861.00 |
| 5112103 | -135.30 |
| 5112112 | -898.42 |
| 5112119 | -4,357.50 |
| 5112120 | -1,369.25 |
| 5112156 | -1,804.00 |
| 5112157 | -3,745.48 |
| 5112164 | -398.08 |
| 5112168 | -839.42 |
| 5112173 | -5,053.50 |
| 5112176 | -523.34 |
| 5112179 | -144.00 |
| 5112182 | -29,200.00 |
| 5112197 | -766.14 |
| 5112205 | -705.60 |
| 5112212 | -429.73 |
| 5112215 | -2,922.96 |
| 5112221 | -15,391.50 |
| 5112223 | -3,605.70 |
| 5112224 | -106.96 |
| 5112227 | -1,100.94 |
| 5112228 | -528.53 |
| 5112231 | -584.97 |
| 5112262 | -1,875.74 |
| 5112267 | -660.59 |
| 5112269 | -975.71 |
| 5112271 | -1,804.00 |
| 5112274 | -5,547.30 |
| 5112298 | -885.76 |
| 5112315 | -5,851.50 |
| 5112317 | -311.00 |
| 5112324 | -405.18 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 899   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5112325 | -1,082.65 |
| 5112326 | -1,551.20 |
| 5112330 | -1,804.00 |
| 5112331 | -1,275.10 |
| 5112338 | -219.78 |
| 5112341 | -1,884.00 |
| 5112356 | -1,110.00 |
| 5112357 | -2,904.44 |
| 5112363 | -2,328.00 |
| 5112372 | -5,592.40 |
| 5112374 | -913.00 |
| 5112382 | -10,746.90 |
| 5112385 | -1,353.00 |
| 5112386 | -202.07 |
| 5112389 | -290.92 |
| 5112392 | -4,510.00 |
| 5112394 | -623.42 |
| 5112396 | -1,692.90 |
| 5112400 | -2,480.00 |
| 5112418 | -3,104.00 |
| 5112424 | -788.19 |
| 5112425 | -957.79 |
| 5112434 | -6,600.00 |
| 5112436 | -1,112.45 |
| 5112437 | -542.67 |
| 5112451 | -2,347.35 |
| 5112456 | -3,482.00 |
| 5112457 | -2,706.00 |
| 5112480 | -918.42 |
| 5112482 | -8,038.14 |
| 5112486 | -521.40 |
| 5112493 | -3,608.00 |
| 5112495 | -72.86 |
| 5112496 | -2,303.51 |
| 5112510 | -239.76 |
| 5112511 | -948.00 |
| 5112529 | -888.00 |
| 5112546 | -1,129.18 |
| 5112547 | -8,569.00 |
| 5112551 | -1,040.32 |
| 5112552 | -204.38 |
| 5112562 | -863.48 |
| 5112566 | -429.94 |
| 5112577 | -1,425.16 |
| 5112579 | -790.00 |
| 5112580 | -1,514.38 |
| 5112586 | -1,866.00 |
| 5112588 | -1,662.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 900   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5112601 | -54,120.00 |
| 5112602 | -17,067.66 |
| 5112603 | -2,024.40 |
| 5112604 | -9,254.52 |
| 5112606 | -13,044.00 |
| 5112625 | -1,797.38 |
| 5112630 | -4,510.00 |
| 5112636 | -204.38 |
| 5112639 | -2,378.00 |
| 5112643 | -10,262.80 |
| 5112651 | -408.93 |
| 5112652 | -8,962.80 |
| 5112660 | -16.25 |
| 5112663 | -1,241.00 |
| 5112664 | -4,633.50 |
| 5112684 | -683.54 |
| 5112688 | -887.60 |
| 5112690 | -856.53 |
| 5112695 | -1,172.50 |
| 5112711 | -7,030.00 |
| 5112714 | -753.41 |
| 5112715 | -777.50 |
| 5112716 | -625.87 |
| 5112727 | -38.40 |
| 5112733 | -3,608.00 |
| 5112736 | -282.60 |
| 5112750 | -1,976.80 |
| 5112755 | -221.60 |
| 5112757 | -913.38 |
| 5112760 | -576.15 |
| 5112765 | -29,426.13 |
| 5112767 | -4,352.04 |
| 5112769 | -3,608.00 |
| 5112786 | -4,440.00 |
| 5112787 | -2,884.00 |
| 5112795 | -1,940.00 |
| 5112797 | -3,198.00 |
| 5112801 | -612.00 |
| 5112803 | -672.40 |
| 5112805 | -7,216.00 |
| 5112840 | -3,645.74 |
| 5112841 | -198.44 |
| 5112854 | -694.54 |
| 5112855 | -975.03 |
| 5112867 | -176.31 |
| 5112870 | -4,665.00 |
| 5112871 | -5,412.00 |
| 5112883 | -693.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 901   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5112885 | -3,996.00 |
| 5112886 | -1,100.44 |
| 5112887 | -10,059.95 |
| 5112890 | -970.52 |
| 5112891 | -4,123.68 |
| 5112897 | -740.14 |
| 5112903 | -547.40 |
| 5112904 | -330.00 |
| 5112911 | -580.37 |
| 5112920 | -445.24 |
| 5112927 | -6,826.42 |
| 5112930 | -22,530.00 |
| 5112951 | -893.93 |
| 5112954 | -57.60 |
| 5112957 | -1,370.41 |
| 5112958 | -299.84 |
| 5112972 | -504.64 |
| 5112973 | -904.30 |
| 5112978 | -1,563.02 |
| 5112980 | -1,583.40 |
| 5112981 | -54.12 |
| 5112983 | -1,962.41 |
| 5112985 | -9,020.00 |
| 5112999 | -522.74 |
| 5113001 | -790.03 |
| 5113008 | -622.00 |
| 5113010 | -196.42 |
| 5113015 | -221.60 |
| 5113019 | -204.38 |
| 5113021 | -865.80 |
| 5113025 | -639.56 |
| 5113029 | -664.80 |
| 5113036 | -475.38 |
| 5113038 | -289.34 |
| 5113052 | -286.12 |
| 5113055 | -1,665.00 |
| 5113061 | -268.80 |
| 5113062 | -986.36 |
| 5113067 | -613.13 |
| 5113068 | -15,369.84 |
| 5113073 | -221.60 |
| 5113075 | -309.79 |
| 5113090 | -35.39 |
| 5113092 | -13,944.93 |
| 5113109 | -4,366.50 |
| 5113111 | -376.28 |
| 5113112 | -5,109.72 |
| 5113129 | -661.89 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  902   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5113132 | -1,555.00 |
| 5113134 | -659.63 |
| 5113135 | -533.23 |
| 5113137 | -1,700.00 |
| 5113138 | -4,403.40 |
| 5113147 | -441.98 |
| 5113148 | -779.60 |
| 5113152 | -37,799.50 |
| 5113162 | -19,893.00 |
| 5113196 | -1,342.00 |
| 5113207 | -902.00 |
| 5113211 | -817.51 |
| 5113215 | -2,605.00 |
| 5113216 | -83.97 |
| 5113227 | -5,032.50 |
| 5113229 | -3,774.00 |
| 5113241 | -1,127.76 |
| 5113243 | -1,804.00 |
| 5113252 | -357.01 |
| 5113258 | -1,595.36 |
| 5113267 | -9.42 |
| 5113271 | -11,726.00 |
| 5113272 | -3,608.00 |
| 5113275 | -1,884.00 |
| 5113297 | -734.69 |
| 5113300 | -951.95 |
| 5113305 | -763.00 |
| 5113318 | -578.68 |
| 5113319 | -850.00 |
| 5113325 | -1,164.00 |
| 5113341 | -251.91 |
| 5113346 | -1,261.00 |
| 5113354 | -14,554.38 |
| 5113357 | -1,422.72 |
| 5113367 | -2,684.10 |
| 5113372 | -749.00 |
| 5113373 | -613.14 |
| 5113374 | -436.12 |
| 5113384 | -224.92 |
| 5113395 | -839.42 |
| 5113396 | -43.52 |
| 5113408 | -421.76 |
| 5113409 | -1,329.60 |
| 5113412 | -4,170.00 |
| 5113420 | -204.38 |
| 5113421 | -5,746.20 |
| 5113422 | -3,320.00 |
| 5113430 | -1,679.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 903   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5113445 | -106.62 |
| 5113475 | -18.04 |
| 5113482 | -418.70 |
| 5113487 | -616.50 |
| 5113492 | -221.60 |
| 5113501 | -3,612.50 |
| 5113502 | -38.40 |
| 5113503 | -8,990.51 |
| 5113506 | -113.20 |
| 5113507 | -332.40 |
| 5113510 | -1,484.15 |
| 5113511 | -3,433.50 |
| 5113522 | -663.61 |
| 5113524 | -9,020.00 |
| 5113528 | -2,216.00 |
| 5113532 | -777.50 |
| 5113537 | -10,169.80 |
| 5113540 | -1,881.90 |
| 5113552 | -4,136.09 |
| 5113572 | -6,156.00 |
| 5113581 | -885.76 |
| 5113583 | -385.64 |
| 5113586 | -6,339.90 |
| 5113592 | -8,687.50 |
| 5113596 | -280.26 |
| 5113601 | -2,523.00 |
| 5113602 | -918.53 |
| 5113603 | -9,579.24 |
| 5113609 | -1,406.40 |
| 5113616 | -2,220.00 |
| 5113625 | -1,114.55 |
| 5113638 | -425.50 |
| 5113640 | -3,605.00 |
| 5113642 | -1,370.78 |
| 5113644 | -9,020.00 |
| 5113648 | -3,791.94 |
| 5113659 | -1,804.00 |
| 5113661 | -880.00 |
| 5113662 | -1,433.71 |
| 5113683 | -0.39 |
| 5113696 | -101.20 |
| 5113704 | -1,404.59 |
| 5113706 | -18.04 |
| 5113710 | -1,190.20 |
| 5113712 | -183.05 |
| 5113714 | -2,706.00 |
| 5113719 | -5,309.77 |
| 5113725 | -7,035.60 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 904   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5113727 | -37,799.50 |
| 5113729 | -902.00 |
| 5113734 | -20,406.30 |
| 5113739 | -886.89 |
| 5113747 | -3,719.95 |
| 5113748 | -687.17 |
| 5113751 | -173.47 |
| 5113762 | -260.75 |
| 5113766 | -1,139.86 |
| 5113771 | -882.16 |
| 5113780 | -5,877.10 |
| 5113791 | -2,220.00 |
| 5113792 | -522.07 |
| 5113801 | -557.93 |
| 5113803 | -91.30 |
| 5113811 | -964.10 |
| 5113814 | -4,830.00 |
| 5113818 | -43,261.25 |
| 5113819 | -448.65 |
| 5113821 | -12,276.00 |
| 5113822 | -833.06 |
| 5113851 | -2,498.16 |
| 5113852 | -902.00 |
| 5113858 | -1,164.00 |
| 5113859 | -837.60 |
| 5113860 | -3,384.22 |
| 5113865 | -1,052.58 |
| 5113866 | -3,187.50 |
| 5113870 | -444.00 |
| 5113888 | -331.47 |
| 5113890 | -2,660.66 |
| 5113891 | -1,119.62 |
| 5113895 | -2,166.18 |
| 5113903 | -9.02 |
| 5113915 | -578.31 |
| 5113919 | -370.00 |
| 5113921 | -4,510.00 |
| 5113928 | -1,348.46 |
| 5113935 | -358.53 |
| 5113936 | -193.56 |
| 5113955 | -559.80 |
| 5113960 | -1,676.76 |
| 5113964 | -38,976.30 |
| 5113965 | -1,200.49 |
| 5113973 | -23,040.50 |
| 5113976 | -1,027.81 |
| 5113980 | -18,040.00 |
| 5113982 | -12,522.55 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5113993 | -5,051.20 |
| 5114017 | -5,820.00 |
| 5114024 | -18,040.00 |
| 5114047 | -911.06 |
| 5114050 | -776.81 |
| 5114051 | -601.41 |
| 5114055 | -38.40 |
| 5114067 | -548.00 |
| 5114074 | -3,300.00 |
| 5114097 | -204.38 |
| 5114098 | -2,774.52 |
| 5114110 | -1,462.50 |
| 5114113 | -4,043.00 |
| 5114115 | -9,020.00 |
| 5114130 | -408.76 |
| 5114131 | -21,651.00 |
| 5114149 | -1,154.00 |
| 5114162 | -554.00 |
| 5114165 | -9.02 |
| 5114169 | -24,803.31 |
| 5114178 | -863.15 |
| 5114185 | -1,765.45 |
| 5114197 | -22,874.72 |
| 5114201 | -9,009.00 |
| 5114213 | -3,552.00 |
| 5114214 | -585.30 |
| 5114223 | -18.04 |
| 5114238 | -145.03 |
| 5114239 | -5,412.00 |
| 5114244 | -213.86 |
| 5114254 | -5,386.00 |
| 5114257 | -568.50 |
| 5114260 | -3,814.00 |
| 5114265 | -395.47 |
| 5114268 | -4,510.00 |
| 5114269 | -1,076.84 |
| 5114272 | -8.97 |
| 5114273 | -11,726.00 |
| 5114277 | -742.22 |
| 5114280 | -132.72 |
| 5114282 | -3,145.00 |
| 5114285 | -775.60 |
| 5114286 | -913.39 |
| 5114287 | -7,216.00 |
| 5114288 | -8,503.00 |
| 5114290 | -583.40 |
| 5114294 | -2,497.28 |
| 5114343 | -7,197.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 906   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5114346 | -3,880.00 |
| 5114355 | -250.20 |
| 5114365 | -311.68 |
| 5114367 | -3,028.80 |
| 5114369 | -1,874.63 |
| 5114374 | -18.04 |
| 5114394 | -1,037.24 |
| 5114395 | -87.81 |
| 5114411 | -10,869.10 |
| 5114414 | -2,751.71 |
| 5114418 | -956.12 |
| 5114437 | -2,925.00 |
| 5114445 | -94.20 |
| 5114447 | -408.75 |
| 5114457 | -799.77 |
| 5114459 | -1,021.52 |
| 5114460 | -1,343.65 |
| 5114461 | -857.00 |
| 5114463 | -1,105.93 |
| 5114468 | -100.10 |
| 5114476 | -7,490.00 |
| 5114483 | -2,053.13 |
| 5114486 | -204.53 |
| 5114489 | -1,105.42 |
| 5114495 | -487.08 |
| 5114506 | -2,163.00 |
| 5114517 | -2,177.00 |
| 5114519 | -45,100.00 |
| 5114531 | -2,454.49 |
| 5114537 | -1,714.00 |
| 5114541 | -1,269.40 |
| 5114548 | -817.51 |
| 5114552 | -660.00 |
| 5114555 | -1,272.78 |
| 5114562 | -332.40 |
| 5114565 | -1,240.00 |
| 5114567 | -1,444.13 |
| 5114580 | -408.76 |
| 5114591 | -3,336.61 |
| 5114596 | -6,119.66 |
| 5114605 | -5,438.98 |
| 5114607 | -1,091.92 |
| 5114613 | -13,617.89 |
| 5114619 | -4,510.00 |
| 5114627 | -1,330.26 |
| 5114630 | -392.94 |
| 5114632 | -11,828.00 |
| 5114636 | -1,565.81 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 909 of 1298

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page  907   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5114638 | -25.70 |
| 5114648 | -340.40 |
| 5114649 | -1,018.64 |
| 5114650 | -35,442.20 |
| 5114657 | -877.69 |
| 5114662 | -1,122.27 |
| 5114663 | -1,514.38 |
| 5114673 | -711.80 |
| 5114677 | -1,625.82 |
| 5114687 | -1,523.19 |
| 5114695 | -1,675.87 |
| 5114698 | -2,309.28 |
| 5114703 | -2,030.83 |
| 5114717 | -131.88 |
| 5114730 | -3,880.00 |
| 5114733 | -332.40 |
| 5114743 | -3,084.65 |
| 5114745 | -657.32 |
| 5114746 | -657.32 |
| 5114757 | -190.14 |
| 5114774 | -2,606.25 |
| 5114785 | -1,932.24 |
| 5114793 | -19,440.98 |
| 5114798 | -942.00 |
| 5114808 | -5,276.70 |
| 5114817 | -96.03 |
| 5114818 | -2,884.00 |
| 5114821 | -1,638.00 |
| 5114832 | -7,538.00 |
| 5114836 | -116.60 |
| 5114839 | -1,429.00 |
| 5114842 | -668.00 |
| 5114847 | -135.30 |
| 5114848 | -530.00 |
| 5114849 | -117.75 |
| 5114850 | -581.16 |
| 5114857 | -1,015.23 |
| 5114859 | -5,383.32 |
| 5114883 | -11,695.05 |
| 5114885 | -789.08 |
| 5114891 | -1,804.00 |
| 5114901 | -821.70 |
| 5114908 | -18.84 |
| 5114913 | -2,028.76 |
| 5114915 | -444.00 |
| 5114921 | -1,741.60 |
| 5114926 | -1,555.00 |
| 5114930 | -408.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  908   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5114942 | -1,120.00 |
| 5114943 | -1,120.00 |
| 5114948 | -1,650.00 |
| 5114957 | -1,804.00 |
| 5114959 | -205.40 |
| 5114977 | -1,034.62 |
| 5114982 | -2,212.06 |
| 5114983 | -7,450.00 |
| 5114984 | -1,680.16 |
| 5114986 | -746.40 |
| 5114995 | -520.30 |
| 5114996 | -613.13 |
| 5115001 | -59,532.00 |
| 5115002 | -3,082.50 |
| 5115003 | -1,561.01 |
| 5115004 | -7,210.00 |
| 5115011 | -725.16 |
| 5115015 | -6,269.51 |
| 5115016 | -3,023.78 |
| 5115030 | -6,314.00 |
| 5115031 | -204.38 |
| 5115034 | -1,804.00 |
| 5115043 | -91.67 |
| 5115048 | -7,650.00 |
| 5115049 | -5,723.00 |
| 5115055 | -2,320.00 |
| 5115065 | -5,412.00 |
| 5115074 | -22.61 |
| 5115085 | -1,595.43 |
| 5115089 | -9,020.00 |
| 5115106 | -1,441.26 |
| 5115119 | -141.00 |
| 5115120 | -704.70 |
| 5115139 | -11,585.30 |
| 5115145 | -913.33 |
| 5115148 | -1,356.23 |
| 5115164 | -477.53 |
| 5115175 | -27,060.00 |
| 5115185 | -94.00 |
| 5115200 | -1,235.74 |
| 5115206 | -466.03 |
| 5115221 | -1,278.21 |
| 5115222 | -1,455.48 |
| 5115225 | -2,192.22 |
| 5115232 | -5,368.00 |
| 5115234 | -435.76 |
| 5115240 | -434.00 |
| 5115250 | -15,140.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 909   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5115252 | -1,215.10 |
| 5115254 | -13,530.00 |
| 5115255 | -817.51 |
| 5115261 | -588.10 |
| 5115265 | -1,353.00 |
| 5115266 | -888.00 |
| 5115272 | -518.49 |
| 5115273 | -897.50 |
| 5115275 | -752.66 |
| 5115276 | -857.36 |
| 5115289 | -1,049.33 |
| 5115301 | -5,719.80 |
| 5115308 | -2,706.00 |
| 5115310 | -547.34 |
| 5115315 | -4,510.00 |
| 5115337 | -419.85 |
| 5115339 | -5,412.00 |
| 5115343 | -30,870.00 |
| 5115356 | -97.65 |
| 5115359 | -1,966.13 |
| 5115360 | -2,605.00 |
| 5115362 | -9,020.00 |
| 5115363 | -194.34 |
| 5115369 | -18.04 |
| 5115372 | -2,176.68 |
| 5115377 | -502.69 |
| 5115378 | -12,628.00 |
| 5115387 | -221.60 |
| 5115396 | -1,358.65 |
| 5115402 | -522.24 |
| 5115412 | -1,014.33 |
| 5115415 | -846.52 |
| 5115416 | -18,040.00 |
| 5115417 | -659.32 |
| 5115418 | -95.88 |
| 5115420 | -823.85 |
| 5115430 | -839.70 |
| 5115441 | -611.00 |
| 5115455 | -5,578.00 |
| 5115461 | -492.99 |
| 5115473 | -77.69 |
| 5115474 | -558.88 |
| 5115475 | -2,227.17 |
| 5115477 | -2,787.07 |
| 5115479 | -332.40 |
| 5115482 | -3,407.12 |
| 5115495 | -17,032.50 |
| 5115504 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 910   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5115505 | -648.21 |
| 5115509 | -2,982.12 |
| 5115514 | -660.00 |
| 5115520 | -217.00 |
| 5115523 | -813.70 |
| 5115525 | -112.20 |
| 5115526 | -204.38 |
| 5115528 | -1,783.75 |
| 5115532 | -95.20 |
| 5115534 | -1,110.00 |
| 5115538 | -675.09 |
| 5115552 | -880.06 |
| 5115562 | -1,137.00 |
| 5115570 | -1,713.80 |
| 5115571 | -708.84 |
| 5115573 | -6,974.50 |
| 5115579 | -490.20 |
| 5115580 | -1,294.23 |
| 5115584 | -6,196.74 |
| 5115587 | -823.60 |
| 5115596 | -1,552.00 |
| 5115598 | -2,604.79 |
| 5115602 | -2,227.00 |
| 5115608 | -6,994.74 |
| 5115610 | -504.64 |
| 5115614 | -18.04 |
| 5115621 | -593.40 |
| 5115623 | -232.19 |
| 5115638 | -2,255.00 |
| 5115646 | -861.73 |
| 5115653 | -18.04 |
| 5115656 | -27,090.00 |
| 5115664 | -2,417.36 |
| 5115667 | -1,940.00 |
| 5115669 | -4,465.12 |
| 5115676 | -4,078.20 |
| 5115684 | -7,416.98 |
| 5115696 | -3,733.50 |
| 5115705 | -2,858.60 |
| 5115711 | -1,333.00 |
| 5115714 | -2,520.44 |
| 5115715 | -1,226.25 |
| 5115719 | -21.06 |
| 5115729 | -332.40 |
| 5115737 | -6,648.00 |
| 5115751 | -403.34 |
| 5115755 | -9,580.00 |
| 5115759 | -1,164.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 911 of 1296
13-Sep-19 6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5115764 | -795.91 |
| 5115765 | -674.38 |
| 5115782 | -714.10 |
| 5115783 | -27.50 |
| 5115788 | -1,977.77 |
| 5115793 | -708.91 |
| 5115794 | -1,105.52 |
| 5115800 | -94.00 |
| 5115807 | -1,589.00 |
| 5115812 | -73.63 |
| 5115817 | -1,466.00 |
| 5115818 | -185.70 |
| 5115821 | -7,775.00 |
| 5115825 | -204.38 |
| 5115828 | -3,394.90 |
| 5115833 | -91.67 |
| 5115836 | -897.69 |
| 5115850 | -56.73 |
| 5115851 | -36,080.00 |
| 5115855 | -311.00 |
| 5115856 | -8,732.52 |
| 5115862 | -27,140.70 |
| 5115867 | -98.21 |
| 5115868 | -109.78 |
| 5115876 | -1,379.70 |
| 5115878 | -886.40 |
| 5115879 | -1,353.00 |
| 5115880 | -13,481.85 |
| 5115886 | -15,115.05 |
| 5115903 | -31,763.40 |
| 5115908 | -204.38 |
| 5115911 | -8,762.61 |
| 5115912 | -456.35 |
| 5115913 | -550.00 |
| 5115926 | -10,424.00 |
| 5115935 | -1,683.57 |
| 5115940 | -2,633.63 |
| 5115944 | -99.88 |
| 5115957 | -90.20 |
| 5115961 | -5,664.80 |
| 5115965 | -497.76 |
| 5115982 | -28,949.60 |
| 5115984 | -824.00 |
| 5115985 | -594.44 |
| 5115987 | -2,706.00 |
| 5115988 | -180.87 |
| 5115993 | -3,194.16 |
| 5116005 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 912   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5116007 | -15,930.00 |
| 5116009 | -299.73 |
| 5116011 | -463.69 |
| 5116022 | -2,706.00 |
| 5116036 | -3,110.00 |
| 5116037 | -7,030.00 |
| 5116039 | -502.60 |
| 5116045 | -437.48 |
| 5116048 | -2,393.34 |
| 5116072 | -2,826.00 |
| 5116073 | -724.28 |
| 5116075 | -888.00 |
| 5116076 | -4,409.00 |
| 5116078 | -311.00 |
| 5116079 | -1,176.00 |
| 5116083 | -913.38 |
| 5116091 | -8,625.00 |
| 5116110 | -871.40 |
| 5116111 | -639.82 |
| 5116120 | -1,596.49 |
| 5116121 | -624.10 |
| 5116126 | -1,560.00 |
| 5116134 | -70.42 |
| 5116139 | -423.24 |
| 5116140 | -204.38 |
| 5116151 | -204.38 |
| 5116172 | -2,060.00 |
| 5116177 | -901.43 |
| 5116178 | -7,148.97 |
| 5116180 | -992.20 |
| 5116184 | -573.57 |
| 5116186 | -3,608.00 |
| 5116187 | -1,048.01 |
| 5116201 | -727.00 |
| 5116202 | -1,489.10 |
| 5116208 | -644.74 |
| 5116215 | -204.38 |
| 5116223 | -602.87 |
| 5116226 | -5,970.25 |
| 5116231 | -1,442.00 |
| 5116234 | -518.96 |
| 5116235 | -1,426.96 |
| 5116236 | -745.70 |
| 5116239 | -34.72 |
| 5116244 | -2,338.35 |
| 5116254 | -4,377.40 |
| 5116269 | -613.13 |
| 5116275 | -1,330.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 913   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5116276 | -2,531.00 |
| 5116285 | -44.55 |
| 5116287 | -993.10 |
| 5116294 | -1,441.08 |
| 5116302 | -487.22 |
| 5116303 | -2,915.00 |
| 5116305 | -133.67 |
| 5116307 | -18.04 |
| 5116319 | -1,804.00 |
| 5116320 | -1,357.34 |
| 5116321 | -4,463.94 |
| 5116322 | -4,451.94 |
| 5116323 | -1,461.48 |
| 5116324 | -2,962.84 |
| 5116328 | -631.91 |
| 5116329 | -332.40 |
| 5116338 | -554.00 |
| 5116342 | -326.34 |
| 5116347 | -971.62 |
| 5116355 | -3,774.00 |
| 5116356 | -591.26 |
| 5116377 | -628.43 |
| 5116384 | -1,527.62 |
| 5116388 | -379.49 |
| 5116394 | -766.14 |
| 5116398 | -66.00 |
| 5116405 | -701.04 |
| 5116406 | -301.99 |
| 5116408 | -554.03 |
| 5116409 | -20.58 |
| 5116433 | -1,197.89 |
| 5116439 | -2,321.31 |
| 5116441 | -221.60 |
| 5116446 | -909.92 |
| 5116447 | -3,513.10 |
| 5116448 | -22,455.63 |
| 5116450 | -3,148.00 |
| 5116459 | -4,665.00 |
| 5116465 | -12,009.90 |
| 5116475 | -873.48 |
| 5116481 | -18.04 |
| 5116482 | -11,405.92 |
| 5116487 | -1,830.00 |
| 5116490 | -5,807.34 |
| 5116495 | -959.72 |
| 5116500 | -1,236.78 |
| 5116510 | -8,624.82 |
| 5116527 | -9,752.50 |

| Claim # | Recognized Claim |
|---|---|
| 5116539 | -204.38 |
| 5116547 | -8,584.00 |
| 5116559 | -1,108.00 |
| 5116560 | -511.28 |
| 5116565 | -2,752.97 |
| 5116566 | -58.55 |
| 5116568 | -134.20 |
| 5116569 | -83.38 |
| 5116571 | -4,780.60 |
| 5116576 | -233.25 |
| 5116578 | -2,455.20 |
| 5116579 | -1,443.00 |
| 5116589 | -18.84 |
| 5116592 | -289.34 |
| 5116603 | -1,148.12 |
| 5116608 | -222.00 |
| 5116628 | -776.00 |
| 5116634 | -474.21 |
| 5116639 | -3,365.00 |
| 5116641 | -118.00 |
| 5116645 | -124.00 |
| 5116661 | -192.44 |
| 5116663 | -766.25 |
| 5116670 | -450.06 |
| 5116672 | -873.18 |
| 5116680 | -3,880.00 |
| 5116681 | -2,706.00 |
| 5116704 | -487.08 |
| 5116710 | -367.37 |
| 5116721 | -530.63 |
| 5116724 | -221.60 |
| 5116725 | -1,244.00 |
| 5116727 | -1,286.98 |
| 5116730 | -9.02 |
| 5116733 | -9,435.00 |
| 5116734 | -1,241.00 |
| 5116735 | -753.56 |
| 5116740 | -1,689.42 |
| 5116751 | -235.98 |
| 5116755 | -359.01 |
| 5116767 | -15,195.00 |
| 5116770 | -1,337.30 |
| 5116771 | -1,298.83 |
| 5116792 | -1,164.00 |
| 5116796 | -1,406.60 |
| 5116812 | -1,883.60 |
| 5116813 | -812.68 |
| 5116816 | -1,996.96 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 915   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5116817 | -8,900.00 |
| 5116825 | -15,820.00 |
| 5116827 | -18.84 |
| 5116831 | -904.53 |
| 5116841 | -902.00 |
| 5116842 | -2,758.02 |
| 5116843 | -1,471.32 |
| 5116844 | -2,401.14 |
| 5116846 | -480.41 |
| 5116851 | -508.61 |
| 5116863 | -4,810.00 |
| 5116865 | -18.04 |
| 5116876 | -1,700.00 |
| 5116877 | -4,807.66 |
| 5116880 | -568.26 |
| 5116881 | -2,484.00 |
| 5116884 | -2,498.54 |
| 5116886 | -2,706.00 |
| 5116891 | -1,069.30 |
| 5116898 | -907.87 |
| 5116909 | -1,244.76 |
| 5116913 | -10,611.76 |
| 5116933 | -868.17 |
| 5116942 | -1,440.40 |
| 5116944 | -4,804.31 |
| 5116946 | -2,067.00 |
| 5116947 | -5,572.00 |
| 5116955 | -204.38 |
| 5116962 | -1,241.00 |
| 5116963 | -613.13 |
| 5116971 | -55.00 |
| 5116975 | -13,530.00 |
| 5116987 | -330.00 |
| 5116988 | -747.66 |
| 5116991 | -3,880.00 |
| 5116995 | -300.26 |
| 5116998 | -707.00 |
| 5117002 | -294.11 |
| 5117003 | -9,020.00 |
| 5117007 | -352.59 |
| 5117013 | -2,177.00 |
| 5117014 | -13,116.45 |
| 5117019 | -68.25 |
| 5117022 | -529.57 |
| 5117024 | -9,020.00 |
| 5117027 | -2,368.00 |
| 5117033 | -879.47 |
| 5117034 | -236.34 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 916   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5117035 | -508.00 |
| 5117055 | -263.94 |
| 5117058 | -13,009.96 |
| 5117059 | -473.23 |
| 5117062 | -141.30 |
| 5117064 | -255.16 |
| 5117067 | -1,323.76 |
| 5117071 | -3,430.91 |
| 5117074 | -4,837.30 |
| 5117086 | -622.00 |
| 5117089 | -4,106.25 |
| 5117095 | -587.49 |
| 5117100 | -5,115.18 |
| 5117107 | -2,706.00 |
| 5117120 | -3,318.48 |
| 5117122 | -115.07 |
| 5117124 | -332.40 |
| 5117125 | -2,437.60 |
| 5117126 | -8.91 |
| 5117130 | -714.18 |
| 5117131 | -64.78 |
| 5117136 | -556.51 |
| 5117138 | -37,267.74 |
| 5117144 | -924.71 |
| 5117149 | -2,175.29 |
| 5117154 | -2,706.00 |
| 5117164 | -1,665.00 |
| 5117172 | -95.88 |
| 5117173 | -835.43 |
| 5117174 | -4,634.00 |
| 5117178 | -1,614.58 |
| 5117183 | -255.30 |
| 5117187 | -430.45 |
| 5117188 | -406.74 |
| 5117203 | -622.38 |
| 5117206 | -1,887.00 |
| 5117208 | -898.35 |
| 5117218 | -4,886.00 |
| 5117228 | -2,244.00 |
| 5117229 | -10,411.38 |
| 5117230 | -1,100.00 |
| 5117239 | -882.41 |
| 5117245 | -9,700.00 |
| 5117250 | -1,184.20 |
| 5117256 | -2,057.73 |
| 5117257 | -250.80 |
| 5117258 | -221.60 |
| 5117264 | -700.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 917   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5117273 | -932.16 |
| 5117278 | -4,510.00 |
| 5117280 | -3,758.52 |
| 5117281 | -1,518.72 |
| 5117286 | -288.64 |
| 5117295 | -608.10 |
| 5117296 | -244.20 |
| 5117299 | -745.11 |
| 5117303 | -2,826.00 |
| 5117307 | -637.13 |
| 5117311 | -204.38 |
| 5117312 | -544.52 |
| 5117327 | -443.26 |
| 5117328 | -107,306.50 |
| 5117329 | -511.73 |
| 5117330 | -50.56 |
| 5117338 | -3,048.08 |
| 5117339 | -9,420.00 |
| 5117354 | -1,300.74 |
| 5117358 | -902.00 |
| 5117363 | -6,197.62 |
| 5117368 | -9,385.00 |
| 5117371 | -1,700.00 |
| 5117377 | -2,187.18 |
| 5117379 | -10,817.81 |
| 5117381 | -490.11 |
| 5117382 | -702.71 |
| 5117384 | -18.04 |
| 5117385 | -100.43 |
| 5117390 | -8,238.00 |
| 5117391 | -461.10 |
| 5117392 | -2,476.40 |
| 5117403 | -5,960.45 |
| 5117406 | -3,880.00 |
| 5117413 | -18.84 |
| 5117419 | -462.64 |
| 5117429 | -14,130.00 |
| 5117443 | -614.39 |
| 5117448 | -18.04 |
| 5117449 | -6,894.80 |
| 5117459 | -550.00 |
| 5117466 | -549.38 |
| 5117474 | -16,945.00 |
| 5117483 | -34,252.16 |
| 5117488 | -902.00 |
| 5117490 | -2,444.00 |
| 5117499 | -826.84 |
| 5117505 | -459.17 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 920 of 1298

MC64N
MC64N304
Timely Eligible Claims
PETROBRAS_SECURITIES_LITIGATION
Page  918   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5117508 | -5.67 |
| 5117511 | -2.19 |
| 5117514 | -784.00 |
| 5117520 | -936.04 |
| 5117523 | -3,744.00 |
| 5117532 | -7,814.65 |
| 5117535 | -3,021.70 |
| 5117536 | -18.84 |
| 5117540 | -9,330.00 |
| 5117543 | -13,530.00 |
| 5117557 | -101.20 |
| 5117561 | -1,008.94 |
| 5117574 | -210.37 |
| 5117575 | -961.48 |
| 5117577 | -497.28 |
| 5117586 | -6,919.75 |
| 5117599 | -1,661.60 |
| 5117607 | -282.35 |
| 5117609 | -888.00 |
| 5117635 | -1,312.80 |
| 5117645 | -1,238.57 |
| 5117646 | -755.02 |
| 5117658 | -14,057.50 |
| 5117661 | -590.70 |
| 5117663 | -1,226.25 |
| 5117667 | -94.00 |
| 5117673 | -2,706.00 |
| 5117675 | -163.25 |
| 5117677 | -526.75 |
| 5117688 | -4,468.60 |
| 5117696 | -1,623.60 |
| 5117697 | -1,163.58 |
| 5117711 | -2,606.01 |
| 5117712 | -18.84 |
| 5117733 | -839.70 |
| 5117735 | -690.82 |
| 5117742 | -1,285.70 |
| 5117746 | -1,996.16 |
| 5117753 | -868.73 |
| 5117758 | -408.75 |
| 5117767 | -1,651.53 |
| 5117781 | -790.20 |
| 5117782 | -533.41 |
| 5117784 | -1,714.49 |
| 5117786 | -818.77 |
| 5117795 | -504.64 |
| 5117805 | -456.35 |
| 5117828 | -6,104.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 919   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5117835 | -455.12 |
| 5117837 | -4,615.36 |
| 5117838 | -3,053.04 |
| 5117847 | -87.08 |
| 5117849 | -17,526.00 |
| 5117862 | -225.50 |
| 5117869 | -401.59 |
| 5117870 | -830.37 |
| 5117878 | -221.60 |
| 5117882 | -142.59 |
| 5117885 | -3,593.97 |
| 5117890 | -6,314.00 |
| 5117891 | -7,700.00 |
| 5117892 | -933.00 |
| 5117923 | -1,071.26 |
| 5117934 | -4,630.86 |
| 5117942 | -6,059.10 |
| 5117946 | -7,990.00 |
| 5117956 | -504.64 |
| 5117964 | -2,246.00 |
| 5117971 | -1,681.93 |
| 5117980 | -18,288.00 |
| 5117995 | -4,827.36 |
| 5117996 | -18.04 |
| 5118011 | -813.57 |
| 5118012 | -132.62 |
| 5118014 | -3,157.00 |
| 5118030 | -88.56 |
| 5118036 | -1,046.93 |
| 5118045 | -613.13 |
| 5118046 | -864.00 |
| 5118054 | -268.85 |
| 5118065 | -697.00 |
| 5118066 | -402.90 |
| 5118081 | -165.00 |
| 5118082 | -2,874.00 |
| 5118084 | -204.38 |
| 5118092 | -191.04 |
| 5118107 | -902.00 |
| 5118109 | -1,445.00 |
| 5118117 | -555.67 |
| 5118123 | -497.82 |
| 5118127 | -1,804.00 |
| 5118139 | -1,804.00 |
| 5118140 | -488.87 |
| 5118142 | -866.89 |
| 5118147 | -3,201.17 |
| 5118163 | -817.51 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 5118164 | -18.04 |
| 5118166 | -3,110.00 |
| 5118177 | -1,737.45 |
| 5118180 | -1,332.00 |
| 5118189 | -1,555.00 |
| 5118190 | -204.38 |
| 5118191 | -1,548.24 |
| 5118193 | -1,343.45 |
| 5118194 | -480.41 |
| 5118202 | -4,213.58 |
| 5118203 | -198.22 |
| 5118205 | -2,488.00 |
| 5118212 | -332.40 |
| 5118215 | -5,412.00 |
| 5118220 | -753.60 |
| 5118235 | -554.00 |
| 5118241 | -813.44 |
| 5118244 | -380.38 |
| 5118246 | -1,034.10 |
| 5118247 | -620.00 |
| 5118250 | -413.96 |
| 5118253 | -94.50 |
| 5118273 | -629.00 |
| 5118275 | -408.48 |
| 5118278 | -144.99 |
| 5118282 | -3,608.00 |
| 5118286 | -1,244.00 |
| 5118289 | -666.00 |
| 5118294 | -735.79 |
| 5118295 | -3,656.25 |
| 5118305 | -881.78 |
| 5118309 | -4,074.00 |
| 5118310 | -4,624.50 |
| 5118313 | -197.58 |
| 5118325 | -443.20 |
| 5118334 | -895.98 |
| 5118354 | -440.30 |
| 5118360 | -567.58 |
| 5118363 | -2,069.48 |
| 5118368 | -1,022.11 |
| 5118374 | -4,343.75 |
| 5118383 | -1,400.71 |
| 5118385 | -728.39 |
| 5118392 | -5,798.45 |
| 5118397 | -790.86 |
| 5118401 | -1,947.32 |
| 5118402 | -895.98 |
| 5118410 | -465.95 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 921   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5118414 | -270.18 |
| 5118416 | -501.59 |
| 5118431 | -588.00 |
| 5118445 | -973.70 |
| 5118450 | -405.90 |
| 5118454 | -335.40 |
| 5118456 | -204.38 |
| 5118460 | -911.77 |
| 5118461 | -613.13 |
| 5118466 | -128.27 |
| 5118471 | -239.80 |
| 5118472 | -368.75 |
| 5118480 | -1,909.06 |
| 5118482 | -747.00 |
| 5118483 | -2,470.00 |
| 5118491 | -493.20 |
| 5118493 | -12,628.00 |
| 5118508 | -45.78 |
| 5118509 | -1,242.70 |
| 5118518 | -1,940.00 |
| 5118525 | -2,478.08 |
| 5118526 | -5,729.90 |
| 5118540 | -4,552.08 |
| 5118549 | -1,804.00 |
| 5118550 | -7,267.89 |
| 5118556 | -2,217.70 |
| 5118560 | -1,649.52 |
| 5118566 | -9,020.00 |
| 5118577 | -673.47 |
| 5118579 | -357.36 |
| 5118603 | -328.19 |
| 5118607 | -6,813.00 |
| 5118620 | -2,826.00 |
| 5118631 | -1,164.00 |
| 5118639 | -138.60 |
| 5118641 | -1,804.00 |
| 5118644 | -2,476.38 |
| 5118645 | -9,020.00 |
| 5118647 | -2,964.75 |
| 5118651 | -204.38 |
| 5118657 | -2,216.00 |
| 5118660 | -604.53 |
| 5118661 | -14,699.75 |
| 5118676 | -408.76 |
| 5118688 | -1,095.76 |
| 5118690 | -1,407.62 |
| 5118697 | -815.44 |
| 5118705 | -311.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 922   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5118706 | -6,314.00 |
| 5118714 | -412.00 |
| 5118720 | -284.98 |
| 5118722 | -9,049.70 |
| 5118742 | -8,771.69 |
| 5118754 | -1,804.00 |
| 5118755 | -1,804.00 |
| 5118758 | -2,642.40 |
| 5118760 | -541.31 |
| 5118784 | -2,145.57 |
| 5118789 | -3,110.00 |
| 5118793 | -133.98 |
| 5118809 | -589.23 |
| 5118812 | -717.99 |
| 5118834 | -162.65 |
| 5118838 | -315.60 |
| 5118841 | -554.00 |
| 5118845 | -1,305.32 |
| 5118846 | -1,171.83 |
| 5118848 | -251.05 |
| 5118849 | -3,953.11 |
| 5118850 | -607.59 |
| 5118851 | -1,497.02 |
| 5118852 | -36.96 |
| 5118858 | -72,160.00 |
| 5118861 | -38.56 |
| 5118866 | -7,014.90 |
| 5118870 | -2,659.67 |
| 5118883 | -1,127.94 |
| 5118884 | -191.18 |
| 5118885 | -802.38 |
| 5118905 | -1,804.00 |
| 5118906 | -550.00 |
| 5118910 | -4,647.50 |
| 5118912 | -1,224.86 |
| 5118915 | -876.06 |
| 5118920 | -2,220.00 |
| 5118936 | -4,437.84 |
| 5118938 | -563.39 |
| 5118944 | -1,969.66 |
| 5118952 | -717.06 |
| 5118955 | -920.04 |
| 5118963 | -4,335.00 |
| 5118971 | -4,590.06 |
| 5118975 | -443.20 |
| 5118977 | -715.30 |
| 5118978 | -423.71 |
| 5118989 | -221.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 923   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5118990 | -1,141.97 |
| 5118997 | -1,940.00 |
| 5119002 | -2,099.95 |
| 5119004 | -896.48 |
| 5119026 | -93.59 |
| 5119031 | -797.76 |
| 5119041 | -1,600.00 |
| 5119054 | -522.17 |
| 5119059 | -15,700.00 |
| 5119061 | -732.91 |
| 5119069 | -1,294.13 |
| 5119077 | -1,160.69 |
| 5119079 | -917.89 |
| 5119081 | -3,360.00 |
| 5119082 | -1,326.00 |
| 5119091 | -82.65 |
| 5119098 | -649.13 |
| 5119103 | -2,026.00 |
| 5119107 | -1,519.06 |
| 5119115 | -703.50 |
| 5119120 | -443.20 |
| 5119124 | -3,320.15 |
| 5119132 | -18.04 |
| 5119134 | -2,897.58 |
| 5119142 | -34.84 |
| 5119144 | -3,110.00 |
| 5119145 | -504.64 |
| 5119156 | -885.00 |
| 5119177 | -304.91 |
| 5119178 | -1,893.16 |
| 5119184 | -515.00 |
| 5119186 | -902.00 |
| 5119189 | -5,166.00 |
| 5119192 | -1,236.68 |
| 5119200 | -1,838.81 |
| 5119204 | -1,265.00 |
| 5119206 | -15,505.00 |
| 5119232 | -1,804.00 |
| 5119233 | -94.20 |
| 5119241 | -1,022.92 |
| 5119243 | -888.00 |
| 5119248 | -284.98 |
| 5119265 | -582.00 |
| 5119275 | -990.91 |
| 5119279 | -216.48 |
| 5119288 | -1,442.00 |
| 5119299 | -6,515.63 |
| 5119301 | -516.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 924   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5119304 | -523.34 |
| 5119309 | -1,428.57 |
| 5119310 | -800.74 |
| 5119316 | -274.80 |
| 5119322 | -71.10 |
| 5119334 | -50,070.00 |
| 5119335 | -27,060.00 |
| 5119339 | -1,080.44 |
| 5119342 | -426.65 |
| 5119348 | -820.55 |
| 5119351 | -6,879.90 |
| 5119352 | -984.00 |
| 5119370 | -1,854.11 |
| 5119371 | -9,435.00 |
| 5119374 | -24,966.45 |
| 5119381 | -631.51 |
| 5119383 | -902.00 |
| 5119389 | -97,966.40 |
| 5119395 | -394.55 |
| 5119410 | -1,184.97 |
| 5119412 | -12,659.09 |
| 5119415 | -8,279.58 |
| 5119418 | -12,495.00 |
| 5119426 | -10,370.95 |
| 5119427 | -19,663.60 |
| 5119428 | -612.30 |
| 5119438 | -18.04 |
| 5119451 | -2,255.00 |
| 5119454 | -458.76 |
| 5119458 | -2,559.38 |
| 5119475 | -1,465.37 |
| 5119476 | -332.40 |
| 5119479 | -3,550.00 |
| 5119483 | -2,419.58 |
| 5119487 | -443.15 |
| 5119495 | -1,860.00 |
| 5119501 | -822.60 |
| 5119505 | -1,293.57 |
| 5119512 | -765.90 |
| 5119516 | -9,020.00 |
| 5119519 | -1,170.18 |
| 5119521 | -9,020.00 |
| 5119532 | -479.29 |
| 5119534 | -1,054.86 |
| 5119536 | -7,501.00 |
| 5119546 | -77.10 |
| 5119566 | -880.32 |
| 5119588 | -1,547.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 925   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5119593 | -27,573.75 |
| 5119594 | -1,577.57 |
| 5119595 | -12,937.75 |
| 5119609 | -3,110.00 |
| 5119626 | -1,804.00 |
| 5119645 | -1,154.00 |
| 5119651 | -96.82 |
| 5119652 | -1,083.84 |
| 5119654 | -501.32 |
| 5119656 | -3,443.40 |
| 5119659 | -486.70 |
| 5119682 | -260.76 |
| 5119691 | -388.75 |
| 5119692 | -534.82 |
| 5119694 | -57.60 |
| 5119695 | -3,194.88 |
| 5119697 | -1,244.00 |
| 5119699 | -58.38 |
| 5119700 | -2,155.05 |
| 5119703 | -1,274.60 |
| 5119709 | -9,752.00 |
| 5119713 | -2,192.22 |
| 5119722 | -2,115.14 |
| 5119724 | -9,869.70 |
| 5119729 | -1,389.00 |
| 5119730 | -902.00 |
| 5119745 | -1,176.19 |
| 5119746 | -36,539.90 |
| 5119751 | -7,420.48 |
| 5119755 | -600.54 |
| 5119762 | -351.75 |
| 5119768 | -6,220.00 |
| 5119780 | -1,332.00 |
| 5119786 | -933.00 |
| 5119796 | -492.99 |
| 5119797 | -581.16 |
| 5119802 | -1,707.55 |
| 5119812 | -1,523.00 |
| 5119815 | -5,805.36 |
| 5119821 | -255.30 |
| 5119823 | -456.35 |
| 5119824 | -933.00 |
| 5119832 | -81.77 |
| 5119844 | -1,137.00 |
| 5119854 | -3,523.24 |
| 5119856 | -857.31 |
| 5119858 | -1,884.00 |
| 5119863 | -513.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  926   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5119865 | -54.12 |
| 5119869 | -18.04 |
| 5119870 | -1,064.25 |
| 5119871 | -332.40 |
| 5119874 | -345.95 |
| 5119876 | -9,620.00 |
| 5119882 | -1,042.77 |
| 5119890 | -2,255.00 |
| 5119893 | -1,880.27 |
| 5119908 | -443.20 |
| 5119921 | -2,821.00 |
| 5119925 | -379.40 |
| 5119926 | -11,640.00 |
| 5119936 | -610.13 |
| 5119938 | -608.80 |
| 5119944 | -4,500.00 |
| 5119946 | -267.96 |
| 5119953 | -759.44 |
| 5119954 | -108.50 |
| 5119956 | -19,212.60 |
| 5119958 | -4,510.00 |
| 5119959 | -6,418.50 |
| 5119964 | -3,608.00 |
| 5119966 | -6,809.60 |
| 5119972 | -1,897.00 |
| 5119978 | -922.32 |
| 5119984 | -769.86 |
| 5119986 | -2,915.00 |
| 5119988 | -2,599.48 |
| 5119993 | -1,951.86 |
| 5119994 | -4,510.00 |
| 5120014 | -282.43 |
| 5120015 | -282.43 |
| 5120021 | -1,769.00 |
| 5120024 | -850.00 |
| 5120041 | -221.60 |
| 5120050 | -33,617.60 |
| 5120059 | -465.37 |
| 5120071 | -587.26 |
| 5120072 | -332.40 |
| 5120077 | -332.40 |
| 5120082 | -4,947.00 |
| 5120099 | -496.40 |
| 5120102 | -10,869.30 |
| 5120103 | -1,804.00 |
| 5120108 | -2,560.58 |
| 5120109 | -1,804.00 |
| 5120114 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 927   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5120116 | -775.60 |
| 5120118 | -2,255.00 |
| 5120120 | -703.48 |
| 5120134 | -37,095.00 |
| 5120135 | -1,033.51 |
| 5120140 | -1,766.00 |
| 5120141 | -554.09 |
| 5120148 | -18,626.00 |
| 5120152 | -1,372.20 |
| 5120157 | -1,804.00 |
| 5120160 | -213.30 |
| 5120163 | -110.00 |
| 5120166 | -9,044.06 |
| 5120178 | -235.68 |
| 5120181 | -4,250.00 |
| 5120182 | -2,706.00 |
| 5120184 | -115.41 |
| 5120185 | -221.60 |
| 5120187 | -2,706.00 |
| 5120190 | -68.66 |
| 5120192 | -2,301.40 |
| 5120196 | -4,680.72 |
| 5120201 | -1,004.17 |
| 5120202 | -1,719.90 |
| 5120210 | -1,940.00 |
| 5120214 | -2,127.40 |
| 5120221 | -632.16 |
| 5120222 | -632.16 |
| 5120223 | -902.00 |
| 5120229 | -3,013.60 |
| 5120237 | -1,352.14 |
| 5120240 | -748.98 |
| 5120272 | -1,137.00 |
| 5120273 | -620.68 |
| 5120277 | -1,804.00 |
| 5120285 | -660.00 |
| 5120288 | -10,961.10 |
| 5120289 | -1,957.34 |
| 5120290 | -3,355.00 |
| 5120300 | -1,940.00 |
| 5120308 | -220.50 |
| 5120316 | -3,880.00 |
| 5120317 | -7,216.00 |
| 5120323 | -875.13 |
| 5120325 | -1,173.49 |
| 5120327 | -3,880.00 |
| 5120338 | -1,008.29 |
| 5120339 | -613.13 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5120343 | -4,629.26 |
| 5120347 | -5,652.00 |
| 5120349 | -434.01 |
| 5120353 | -1,804.00 |
| 5120360 | -878.92 |
| 5120368 | -1,117.76 |
| 5120369 | -735.79 |
| 5120376 | -877.09 |
| 5120384 | -117.26 |
| 5120385 | -850.90 |
| 5120387 | -24,319.90 |
| 5120392 | -18.04 |
| 5120395 | -603.00 |
| 5120400 | -744.97 |
| 5120414 | -3,427.71 |
| 5120420 | -491.55 |
| 5120421 | -597.35 |
| 5120422 | -4,577.00 |
| 5120434 | -1,170.96 |
| 5120439 | -2,931.50 |
| 5120444 | -1,035.60 |
| 5120453 | -10,484.07 |
| 5120466 | -7,215.00 |
| 5120475 | -1,043.07 |
| 5120476 | -1,622.19 |
| 5120488 | -1,974.75 |
| 5120489 | -957.69 |
| 5120493 | -902.00 |
| 5120501 | -18.04 |
| 5120502 | -722.11 |
| 5120503 | -9.88 |
| 5120510 | -32,771.82 |
| 5120511 | -9,020.00 |
| 5120526 | -749.99 |
| 5120544 | -1,493.24 |
| 5120546 | -4,510.00 |
| 5120547 | -8,687.50 |
| 5120549 | -520.46 |
| 5120581 | -707.87 |
| 5120582 | -15.49 |
| 5120587 | -587.45 |
| 5120597 | -408.75 |
| 5120606 | -283.03 |
| 5120620 | -912.45 |
| 5120627 | -222.00 |
| 5120636 | -4,310.00 |
| 5120638 | -2,885.00 |
| 5120651 | -1,982.14 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5120656 | -1,884.00 |
| 5120663 | -1,655.00 |
| 5120668 | -6,755.98 |
| 5120671 | -5,057.50 |
| 5120677 | -1,603.70 |
| 5120683 | -5,685.00 |
| 5120686 | -131.72 |
| 5120688 | -771.28 |
| 5120691 | -1,804.00 |
| 5120695 | -139.42 |
| 5120712 | -657.32 |
| 5120713 | -4,876.86 |
| 5120720 | -65,940.00 |
| 5120725 | -5,949.36 |
| 5120736 | -613.13 |
| 5120742 | -1,973.65 |
| 5120743 | -535.75 |
| 5120755 | -177.76 |
| 5120767 | -6,679.35 |
| 5120773 | -1,074.65 |
| 5120778 | -6,438.00 |
| 5120785 | -5,883.60 |
| 5120792 | -383.07 |
| 5120793 | -605.27 |
| 5120807 | -464.95 |
| 5120809 | -9.02 |
| 5120816 | -559.80 |
| 5120817 | -932.00 |
| 5120819 | -610.36 |
| 5120822 | -234.00 |
| 5120836 | -4,510.00 |
| 5120839 | -673.40 |
| 5120842 | -18.04 |
| 5120843 | -860.60 |
| 5120853 | -2,308.00 |
| 5120856 | -221.60 |
| 5120870 | -11,545.52 |
| 5120873 | -1,719.90 |
| 5120888 | -3,832.12 |
| 5120889 | -1,110.00 |
| 5120899 | -3,201.00 |
| 5120907 | -848.86 |
| 5120924 | -1,130.50 |
| 5120932 | -332.40 |
| 5120936 | -943.40 |
| 5120941 | -932.00 |
| 5120949 | -1,486.41 |
| 5120952 | -5,330.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 932 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 930   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5120964 | -635.30 |
| 5120968 | -10,348.25 |
| 5120971 | -566.38 |
| 5120973 | -7,760.00 |
| 5120975 | -4,268.00 |
| 5120978 | -192.88 |
| 5120980 | -1,100.00 |
| 5120984 | -157.62 |
| 5120985 | -867.99 |
| 5120992 | -411.02 |
| 5121003 | -74.99 |
| 5121012 | -916.08 |
| 5121022 | -639.15 |
| 5121025 | -480.04 |
| 5121029 | -1,083.62 |
| 5121035 | -27.74 |
| 5121038 | -618.89 |
| 5121049 | -784.47 |
| 5121052 | -6,030.00 |
| 5121063 | -1,489.51 |
| 5121064 | -408.76 |
| 5121084 | -687.67 |
| 5121086 | -830.73 |
| 5121091 | -613.13 |
| 5121102 | -690.00 |
| 5121108 | -1,461.48 |
| 5121111 | -4,510.00 |
| 5121116 | -90.20 |
| 5121118 | -975.82 |
| 5121122 | -641.56 |
| 5121125 | -1,903.50 |
| 5121133 | -902.00 |
| 5121141 | -3,608.00 |
| 5121144 | -18.04 |
| 5121151 | -790.00 |
| 5121155 | -8,340.00 |
| 5121156 | -588.00 |
| 5121170 | -2,413.36 |
| 5121173 | -55.67 |
| 5121182 | -2,508.30 |
| 5121190 | -2.73 |
| 5121196 | -4,299.60 |
| 5121199 | -602.41 |
| 5121210 | -329.00 |
| 5121223 | -3,375.00 |
| 5121235 | -1,485.76 |
| 5121241 | -2,076.17 |
| 5121243 | -2,550.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 931   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5121269 | -6,677.46 |
| 5121271 | -666.00 |
| 5121272 | -9,822.00 |
| 5121282 | -740.98 |
| 5121296 | -789.75 |
| 5121313 | -1,378.30 |
| 5121315 | -204.76 |
| 5121319 | -8,478.00 |
| 5121324 | -1,240.89 |
| 5121325 | -376.78 |
| 5121332 | -3,616.02 |
| 5121335 | -1,307.66 |
| 5121338 | -425.13 |
| 5121345 | -248.28 |
| 5121348 | -565.17 |
| 5121354 | -567.58 |
| 5121355 | -785.00 |
| 5121364 | -8,177.00 |
| 5121367 | -300.26 |
| 5121372 | -1,665.00 |
| 5121390 | -10.81 |
| 5121392 | -2,217.30 |
| 5121394 | -790.00 |
| 5121403 | -27,060.00 |
| 5121408 | -17,030.00 |
| 5121410 | -2,419.45 |
| 5121415 | -3,529.74 |
| 5121425 | -4,302.54 |
| 5121434 | -4,510.00 |
| 5121435 | -1,445.17 |
| 5121449 | -408.75 |
| 5121469 | -9,620.00 |
| 5121476 | -36,819.00 |
| 5121483 | -1,543.08 |
| 5121486 | -16,765.45 |
| 5121493 | -2,985.33 |
| 5121500 | -76.80 |
| 5121514 | -802.78 |
| 5121516 | -18.04 |
| 5121519 | -1,538.35 |
| 5121522 | -422.39 |
| 5121535 | -2,776.00 |
| 5121544 | -1,328.49 |
| 5121545 | -13,005.00 |
| 5121547 | -380.38 |
| 5121552 | -10,230.36 |
| 5121555 | -307.89 |
| 5121557 | -969.86 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 932   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5121558 | -1,836.90 |
| 5121562 | -1,040.00 |
| 5121565 | -731.25 |
| 5121575 | -36.08 |
| 5121589 | -3,038.00 |
| 5121590 | -1,426.02 |
| 5121595 | -436.70 |
| 5121609 | -653.25 |
| 5121612 | -68.02 |
| 5121614 | -4,844.80 |
| 5121621 | -6,838.65 |
| 5121630 | -5,367.48 |
| 5121637 | -943.05 |
| 5121638 | -61,150.00 |
| 5121639 | -400.74 |
| 5121644 | -2,480.50 |
| 5121654 | -3,456.38 |
| 5121660 | -4,356.66 |
| 5121680 | -3,114.95 |
| 5121683 | -2,094.50 |
| 5121686 | -563.60 |
| 5121701 | -293.41 |
| 5121706 | -912.37 |
| 5121708 | -630.38 |
| 5121719 | -554.00 |
| 5121729 | -275.00 |
| 5121732 | -1,244.00 |
| 5121750 | -2,706.00 |
| 5121762 | -113.46 |
| 5121773 | -5,412.00 |
| 5121781 | -550.00 |
| 5121785 | -18.04 |
| 5121791 | -43.54 |
| 5121798 | -177.27 |
| 5121809 | -7,108.00 |
| 5121810 | -775.60 |
| 5121823 | -1,525.62 |
| 5121828 | -3,145.00 |
| 5121830 | -268.85 |
| 5121837 | -2,182.84 |
| 5121838 | -24,354.00 |
| 5121840 | -1,165.80 |
| 5121841 | -6,450.00 |
| 5121844 | -221.60 |
| 5121851 | -2,659.67 |
| 5121853 | -363.14 |
| 5121856 | -469.63 |
| 5121858 | -6,765.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 933   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5121860 | -644.55 |
| 5121870 | -1,110.00 |
| 5121880 | -360.80 |
| 5121884 | -240.56 |
| 5121885 | -1,590.69 |
| 5121889 | -1,225.90 |
| 5121891 | -3,319.36 |
| 5121896 | -37,206.50 |
| 5121901 | -3,035.00 |
| 5121902 | -1,686.89 |
| 5121905 | -705.00 |
| 5121908 | -8,993.00 |
| 5121921 | -255.30 |
| 5121929 | -4,354.00 |
| 5121931 | -1,871.61 |
| 5121936 | -593.75 |
| 5121941 | -11,269.50 |
| 5121947 | -136.02 |
| 5121981 | -11,490.68 |
| 5121982 | -550.00 |
| 5121984 | -628.21 |
| 5121989 | -1,804.00 |
| 5121995 | -140.20 |
| 5121997 | -772.95 |
| 5122001 | -2,262.68 |
| 5122014 | -14,662.00 |
| 5122017 | -550.00 |
| 5122018 | -5,412.00 |
| 5122024 | -1,398.00 |
| 5122026 | -18.04 |
| 5122030 | -1,413.00 |
| 5122031 | -2,167.50 |
| 5122036 | -9,163.00 |
| 5122042 | -574.03 |
| 5122043 | -221.60 |
| 5122048 | -458.33 |
| 5122049 | -1,337.60 |
| 5122058 | -408.76 |
| 5122059 | -985.00 |
| 5122067 | -443.20 |
| 5122081 | -17,067.06 |
| 5122088 | -3,762.61 |
| 5122089 | -351.75 |
| 5122092 | -1,237.11 |
| 5122099 | -2,648.02 |
| 5122106 | -784.36 |
| 5122107 | -14,432.00 |
| 5122109 | -2,622.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 934  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5122110 | -962.68 |
| 5122111 | -721.60 |
| 5122112 | -6,539.50 |
| 5122115 | -733.36 |
| 5122118 | -1,776.00 |
| 5122119 | -1,374.00 |
| 5122125 | -117.26 |
| 5122134 | -980.21 |
| 5122137 | -745.49 |
| 5122139 | -801.66 |
| 5122146 | -496.00 |
| 5122149 | -1,208.81 |
| 5122153 | -7,667.00 |
| 5122154 | -204.38 |
| 5122155 | -859.00 |
| 5122159 | -574.94 |
| 5122163 | -401.10 |
| 5122174 | -36,033.00 |
| 5122175 | -180.06 |
| 5122181 | -3,608.00 |
| 5122192 | -18.04 |
| 5122197 | -1,154.62 |
| 5122199 | -1,627.25 |
| 5122205 | -858.88 |
| 5122215 | -2,547.75 |
| 5122216 | -1,570.79 |
| 5122217 | -40,839.80 |
| 5122224 | -3,080.40 |
| 5122231 | -23,059.84 |
| 5122245 | -4,533.26 |
| 5122249 | -10,273.54 |
| 5122253 | -557.58 |
| 5122255 | -1,827.98 |
| 5122259 | -2,780.00 |
| 5122264 | -883.09 |
| 5122270 | -611.52 |
| 5122286 | -83.59 |
| 5122293 | -1,505.98 |
| 5122298 | -1,389.19 |
| 5122303 | -77.85 |
| 5122304 | -242.58 |
| 5122310 | -76.80 |
| 5122325 | -2,502.45 |
| 5122330 | -6,356.00 |
| 5122331 | -677.77 |
| 5122332 | -671.00 |
| 5122333 | -688.20 |
| 5122337 | -217.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 935   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5122338 | -204.38 |
| 5122341 | -3,546.22 |
| 5122346 | -7,184.69 |
| 5122349 | -724.24 |
| 5122354 | -2,488.00 |
| 5122375 | -605.63 |
| 5122378 | -14,380.00 |
| 5122380 | -1,940.00 |
| 5122383 | -37.32 |
| 5122385 | -6,290.00 |
| 5122394 | -7,216.00 |
| 5122413 | -47.60 |
| 5122422 | -3,058.27 |
| 5122427 | -832.14 |
| 5122435 | -18.04 |
| 5122437 | -4,059.00 |
| 5122440 | -15.06 |
| 5122446 | -4,229.40 |
| 5122447 | -460.13 |
| 5122450 | -633.26 |
| 5122452 | -5,412.00 |
| 5122459 | -1,170.31 |
| 5122466 | -3,165.06 |
| 5122481 | -1,685.25 |
| 5122498 | -508.98 |
| 5122504 | -18.04 |
| 5122511 | -1,003.75 |
| 5122512 | -3,717.68 |
| 5122522 | -2,192.00 |
| 5122526 | -2,415.00 |
| 5122543 | -448.68 |
| 5122545 | -3,673.34 |
| 5122552 | -17,116.00 |
| 5122557 | -470.76 |
| 5122561 | -746.81 |
| 5122562 | -1,858.75 |
| 5122565 | -554.00 |
| 5122584 | -4,291.00 |
| 5122585 | -18.04 |
| 5122588 | -742.08 |
| 5122589 | -408.75 |
| 5122591 | -882.35 |
| 5122595 | -7,216.00 |
| 5122602 | -865.79 |
| 5122607 | -282.60 |
| 5122615 | -700.92 |
| 5122620 | -728.77 |
| 5122621 | -1,827.82 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 936   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5122626 | -5.95 |
| 5122633 | -617.80 |
| 5122635 | -547.40 |
| 5122640 | -1,569.45 |
| 5122646 | -3,492.00 |
| 5122653 | -900.65 |
| 5122655 | -85.12 |
| 5122658 | -176.88 |
| 5122663 | -1,776.00 |
| 5122666 | -1,185.85 |
| 5122701 | -6,076.70 |
| 5122706 | -524.25 |
| 5122707 | -377.40 |
| 5122716 | -506.00 |
| 5122723 | -10,432.50 |
| 5122728 | -76.94 |
| 5122731 | -11,353.60 |
| 5122734 | -4,081.00 |
| 5122740 | -17,884.38 |
| 5122741 | -82.40 |
| 5122742 | -3,367.00 |
| 5122743 | -1,346.25 |
| 5122755 | -726.08 |
| 5122756 | -1,884.00 |
| 5122759 | -88.44 |
| 5122760 | -1,927.74 |
| 5122765 | -5,884.00 |
| 5122772 | -7,216.00 |
| 5122790 | -463.26 |
| 5122793 | -410.63 |
| 5122797 | -2,852.50 |
| 5122801 | -715.00 |
| 5122825 | -577.75 |
| 5122831 | -1,306.20 |
| 5122842 | -4,510.00 |
| 5122843 | -1,024.51 |
| 5122849 | -352.24 |
| 5122853 | -879.47 |
| 5122856 | -1,308.32 |
| 5122857 | -2,922.48 |
| 5122875 | -46.62 |
| 5122878 | -730.74 |
| 5122883 | -863.13 |
| 5122889 | -5.28 |
| 5122892 | -956.08 |
| 5122898 | -10,660.00 |
| 5122904 | -4,664.00 |
| 5122910 | -116.18 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  937  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5122912 | -770.00 |
| 5122917 | -122,147.40 |
| 5122931 | -18,149.75 |
| 5122932 | -526.38 |
| 5122937 | -3,608.00 |
| 5122947 | -6,759.77 |
| 5122954 | -825.06 |
| 5122962 | -14,959.90 |
| 5122964 | -9,150.00 |
| 5122971 | -9,020.00 |
| 5122978 | -15.49 |
| 5122986 | -1,821.38 |
| 5122990 | -462.00 |
| 5122991 | -312.12 |
| 5122993 | -902.00 |
| 5123011 | -32,050.00 |
| 5123014 | -559.81 |
| 5123034 | -1,804.00 |
| 5123037 | -636.70 |
| 5123053 | -1,245.00 |
| 5123063 | -204.38 |
| 5123066 | -5,051.58 |
| 5123074 | -408.76 |
| 5123077 | -9,297.00 |
| 5123082 | -408.76 |
| 5123107 | -1,547.50 |
| 5123113 | -7,667.00 |
| 5123124 | -1,452.94 |
| 5123126 | -8,505.00 |
| 5123130 | -18.04 |
| 5123131 | -569.13 |
| 5123141 | -17,518.85 |
| 5123147 | -2,192.22 |
| 5123152 | -8,492.82 |
| 5123155 | -526.20 |
| 5123157 | -1,804.00 |
| 5123162 | -9,941.50 |
| 5123163 | -1,370.00 |
| 5123166 | -1,058.22 |
| 5123171 | -772.43 |
| 5123175 | -1,593.39 |
| 5123176 | -5,820.00 |
| 5123180 | -3,320.76 |
| 5123185 | -408.75 |
| 5123186 | -720.46 |
| 5123193 | -8,055.55 |
| 5123200 | -37.82 |
| 5123205 | -82.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  938   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5123206 | -1,405.46 |
| 5123207 | -123.66 |
| 5123210 | -9,769.95 |
| 5123211 | -204.38 |
| 5123213 | -888.00 |
| 5123216 | -5,540.00 |
| 5123229 | -451.00 |
| 5123238 | -968.11 |
| 5123242 | -1,376.85 |
| 5123245 | -9,020.00 |
| 5123247 | -2,445.00 |
| 5123248 | -1,940.00 |
| 5123258 | -8,301.50 |
| 5123262 | -351.12 |
| 5123263 | -1,704.78 |
| 5123264 | -477.17 |
| 5123267 | -1,244.00 |
| 5123268 | -7,482.00 |
| 5123271 | -789.83 |
| 5123277 | -1,963.50 |
| 5123278 | -204.38 |
| 5123279 | -812.99 |
| 5123282 | -227.40 |
| 5123293 | -1,485.75 |
| 5123303 | -6,686.00 |
| 5123305 | -412.01 |
| 5123306 | -584.04 |
| 5123309 | -4,602.34 |
| 5123316 | -1,116.00 |
| 5123322 | -776.00 |
| 5123325 | -440.00 |
| 5123330 | -5,768.00 |
| 5123332 | -39,250.00 |
| 5123334 | -868.28 |
| 5123345 | -13,420.00 |
| 5123366 | -46.68 |
| 5123367 | -1,164.00 |
| 5123373 | -1,555.00 |
| 5123392 | -4,976.00 |
| 5123397 | -4,975.55 |
| 5123404 | -654.44 |
| 5123406 | -947.88 |
| 5123412 | -61.64 |
| 5123418 | -408.76 |
| 5123420 | -731.87 |
| 5123421 | -6,862.95 |
| 5123425 | -2,252.30 |
| 5123429 | -904.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 939   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5123434 | -1,353.00 |
| 5123442 | -2,497.43 |
| 5123447 | -266.80 |
| 5123449 | -31,570.00 |
| 5123457 | -126.20 |
| 5123465 | -780.00 |
| 5123466 | -1,552.00 |
| 5123478 | -18.04 |
| 5123485 | -38.40 |
| 5123487 | -565.82 |
| 5123490 | -2,183.00 |
| 5123494 | -480.41 |
| 5123497 | -783.37 |
| 5123507 | -474.12 |
| 5123509 | -18.04 |
| 5123519 | -425.50 |
| 5123521 | -712.58 |
| 5123529 | -204.38 |
| 5123535 | -887.94 |
| 5123539 | -125.30 |
| 5123546 | -18.04 |
| 5123551 | -2,328.00 |
| 5123552 | -545.62 |
| 5123555 | -425.94 |
| 5123564 | -15,461.00 |
| 5123570 | -1,443.00 |
| 5123578 | -3,608.00 |
| 5123581 | -25.03 |
| 5123586 | -13,209.00 |
| 5123590 | -167.48 |
| 5123597 | -1,600.00 |
| 5123600 | -2,907.61 |
| 5123602 | -2,706.00 |
| 5123604 | -3,426.31 |
| 5123605 | -526.43 |
| 5123606 | -332.40 |
| 5123609 | -363.87 |
| 5123610 | -2,706.00 |
| 5123617 | -565.20 |
| 5123625 | -66.72 |
| 5123628 | -363.06 |
| 5123630 | -3,128.13 |
| 5123632 | -11,267.65 |
| 5123637 | -515.00 |
| 5123640 | -465.04 |
| 5123641 | -769.88 |
| 5123643 | -629.25 |
| 5123653 | -348.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 940   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5123655 | -3,070.85 |
| 5123667 | -3,466.50 |
| 5123669 | -10,259.83 |
| 5123676 | -1,804.00 |
| 5123679 | -2,355.00 |
| 5123685 | -2,419.37 |
| 5123694 | -371.10 |
| 5123701 | -3,653.70 |
| 5123702 | -4,510.00 |
| 5123703 | -2,265.00 |
| 5123706 | -3,033.82 |
| 5123710 | -634.56 |
| 5123722 | -15,039.80 |
| 5123729 | -32,300.00 |
| 5123733 | -332.40 |
| 5123734 | -2,145.00 |
| 5123739 | -8,864.00 |
| 5123747 | -1,946.00 |
| 5123749 | -758.07 |
| 5123756 | -1,147.54 |
| 5123759 | -753.56 |
| 5123780 | -1,021.20 |
| 5123794 | -3,387.95 |
| 5123795 | -852.64 |
| 5123803 | -538.68 |
| 5123807 | -1.31 |
| 5123811 | -18,040.00 |
| 5123812 | -185.90 |
| 5123820 | -1,440.40 |
| 5123824 | -358.02 |
| 5123837 | -664.84 |
| 5123840 | -18.04 |
| 5123847 | -890.01 |
| 5123860 | -2,716.00 |
| 5123861 | -221,378.50 |
| 5123864 | -1,555.00 |
| 5123868 | -1,960.00 |
| 5123870 | -1,604.07 |
| 5123880 | -1,648.00 |
| 5123888 | -4,440.00 |
| 5123897 | -1,181.62 |
| 5123898 | -1,975.40 |
| 5123901 | -1,850.19 |
| 5123908 | -221.60 |
| 5123910 | -23,792.01 |
| 5123913 | -3,708.22 |
| 5123921 | -6,288.73 |
| 5123926 | -916.11 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 943 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 941   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5123929 | -6,142.07 |
| 5123931 | -838.29 |
| 5123943 | -1,462.50 |
| 5123952 | -383.46 |
| 5123962 | -2,296.87 |
| 5123967 | -774.90 |
| 5123977 | -332.40 |
| 5123985 | -1,385.56 |
| 5123994 | -60.96 |
| 5123997 | -311.00 |
| 5123999 | -18.04 |
| 5124014 | -39.69 |
| 5124016 | -12,381.25 |
| 5124046 | -2,190.00 |
| 5124047 | -451.00 |
| 5124052 | -597.11 |
| 5124054 | -1,287.53 |
| 5124061 | -3,608.00 |
| 5124062 | -3,608.00 |
| 5124073 | -291.61 |
| 5124082 | -332.40 |
| 5124088 | -1,032.79 |
| 5124091 | -764.42 |
| 5124097 | -2,646.84 |
| 5124100 | -124.50 |
| 5124102 | -421.78 |
| 5124104 | -1,601.65 |
| 5124111 | -2,308.00 |
| 5124116 | -413.42 |
| 5124124 | -795.08 |
| 5124129 | -1,628.50 |
| 5124133 | -4,869.83 |
| 5124134 | -7,334.00 |
| 5124135 | -5,550.00 |
| 5124138 | -18.04 |
| 5124147 | -8,125.10 |
| 5124152 | -905.82 |
| 5124159 | -27.72 |
| 5124160 | -844.61 |
| 5124170 | -204.38 |
| 5124177 | -7,080.70 |
| 5124179 | -6,164.99 |
| 5124183 | -50.56 |
| 5124184 | -850.21 |
| 5124186 | -613.13 |
| 5124194 | -613.13 |
| 5124205 | -44.00 |
| 5124207 | -1,776.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 942   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5124215 | -426.64 |
| 5124233 | -5,368.00 |
| 5124239 | -177.27 |
| 5124247 | -2,045.00 |
| 5124252 | -840.86 |
| 5124255 | -274.95 |
| 5124260 | -1,804.00 |
| 5124261 | -22.79 |
| 5124262 | -2,316.00 |
| 5124263 | -664.80 |
| 5124265 | -512.80 |
| 5124270 | -211.50 |
| 5124273 | -229.26 |
| 5124278 | -8,478.00 |
| 5124281 | -12,355.00 |
| 5124287 | -739.44 |
| 5124309 | -373.20 |
| 5124315 | -1,731.77 |
| 5124319 | -4,510.00 |
| 5124321 | -204.38 |
| 5124340 | -1,698.24 |
| 5124341 | -3,880.00 |
| 5124353 | -5,652.00 |
| 5124359 | -29,638.80 |
| 5124379 | -11,192.76 |
| 5124384 | -1,804.00 |
| 5124385 | -365.21 |
| 5124386 | -408.85 |
| 5124396 | -1,650.66 |
| 5124398 | -548.00 |
| 5124403 | -704.17 |
| 5124408 | -1,804.00 |
| 5124409 | -4,510.00 |
| 5124414 | -1,514.05 |
| 5124418 | -112,663.00 |
| 5124443 | -366.63 |
| 5124452 | -44.52 |
| 5124453 | -9,020.00 |
| 5124464 | -751.28 |
| 5124465 | -735.79 |
| 5124466 | -7,404.50 |
| 5124468 | -533.44 |
| 5124470 | -6,290.00 |
| 5124475 | -435.36 |
| 5124479 | -135.44 |
| 5124487 | -4,825.70 |
| 5124488 | -3,909.98 |
| 5124492 | -221.60 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5124503 | -287.63 |
| 5124509 | -3,048.04 |
| 5124512 | -501.08 |
| 5124514 | -6,314.00 |
| 5124516 | -255.30 |
| 5124530 | -0.33 |
| 5124538 | -5,547.30 |
| 5124543 | -1,940.00 |
| 5124545 | -173.80 |
| 5124546 | -1,814.86 |
| 5124551 | -6,544.18 |
| 5124554 | -7,226.79 |
| 5124558 | -46.38 |
| 5124560 | -1,623.60 |
| 5124563 | -885.05 |
| 5124568 | -979.98 |
| 5124570 | -857.68 |
| 5124575 | -870.00 |
| 5124581 | -554.00 |
| 5124590 | -168.45 |
| 5124601 | -551.41 |
| 5124607 | -194.71 |
| 5124608 | -256.31 |
| 5124612 | -424.71 |
| 5124614 | -863.48 |
| 5124618 | -188.00 |
| 5124630 | -556.26 |
| 5124634 | -1,641.61 |
| 5124639 | -4,735.50 |
| 5124640 | -7,865.44 |
| 5124644 | -1,021.63 |
| 5124648 | -37,720.00 |
| 5124651 | -793.74 |
| 5124664 | -18.04 |
| 5124665 | -400.85 |
| 5124666 | -2,017.00 |
| 5124675 | -679.80 |
| 5124677 | -437.17 |
| 5124680 | -1,940.00 |
| 5124683 | -295.43 |
| 5124687 | -627.99 |
| 5124698 | -4,856.81 |
| 5124701 | -888.00 |
| 5124702 | -204.38 |
| 5124716 | -12,969.85 |
| 5124718 | -1,804.00 |
| 5124728 | -19.98 |
| 5124730 | -1,098.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 944  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5124739 | -2,750.00 |
| 5124740 | -2,547.45 |
| 5124741 | -6,395.00 |
| 5124745 | -1,804.00 |
| 5124758 | -18.04 |
| 5124768 | -3,608.00 |
| 5124771 | -917.89 |
| 5124772 | -66.34 |
| 5124787 | -5,412.00 |
| 5124788 | -622.00 |
| 5124790 | -1,862.92 |
| 5124797 | -4,720.98 |
| 5124798 | -8,569.00 |
| 5124804 | -5,270.00 |
| 5124807 | -4,510.00 |
| 5124812 | -20,378.90 |
| 5124816 | -485.00 |
| 5124828 | -4,510.00 |
| 5124832 | -376.78 |
| 5124836 | -204.38 |
| 5124839 | -453.56 |
| 5124841 | -3,190.00 |
| 5124849 | -2.19 |
| 5124864 | -6,594.00 |
| 5124866 | -644.74 |
| 5124869 | -1,352.61 |
| 5124874 | -902.00 |
| 5124889 | -153.60 |
| 5124901 | -343.08 |
| 5124907 | -759.85 |
| 5124909 | -2,706.00 |
| 5124910 | -7,163.00 |
| 5124913 | -2,425.00 |
| 5124920 | -18.04 |
| 5124923 | -333.00 |
| 5124925 | -1,020.00 |
| 5124926 | -7,216.00 |
| 5124933 | -481.90 |
| 5124934 | -776.00 |
| 5124946 | -613.47 |
| 5124948 | -516.90 |
| 5124950 | -2,220.00 |
| 5124953 | -1,033.17 |
| 5124955 | -882.88 |
| 5124957 | -802.89 |
| 5124959 | -0.67 |
| 5124962 | -556.60 |
| 5124973 | -2,322.51 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 945   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5124979 | -2,478.30 |
| 5124995 | -94.00 |
| 5125009 | -2,084.00 |
| 5125018 | -1,371.04 |
| 5125020 | -942.00 |
| 5125022 | -2,200.00 |
| 5125060 | -661.54 |
| 5125063 | -519.93 |
| 5125074 | -437.60 |
| 5125083 | -1,710.50 |
| 5125084 | -1,148.68 |
| 5125098 | -10,525.78 |
| 5125104 | -68.11 |
| 5125105 | -5,859.53 |
| 5125109 | -225.60 |
| 5125111 | -727.72 |
| 5125112 | -110.84 |
| 5125113 | -669.90 |
| 5125118 | -902.00 |
| 5125126 | -1,554.00 |
| 5125127 | -1,110.00 |
| 5125137 | -1,169.98 |
| 5125138 | -204.38 |
| 5125139 | -776.00 |
| 5125143 | -408.76 |
| 5125148 | -88,845.60 |
| 5125156 | -348.32 |
| 5125159 | -12,549.90 |
| 5125161 | -181.70 |
| 5125171 | -440.00 |
| 5125172 | -572.56 |
| 5125173 | -507.00 |
| 5125174 | -1,023.00 |
| 5125182 | -6,685.00 |
| 5125184 | -8,577.19 |
| 5125185 | -495.54 |
| 5125187 | -606.38 |
| 5125196 | -615.21 |
| 5125205 | -384.84 |
| 5125220 | -6,435.70 |
| 5125221 | -3,806.50 |
| 5125224 | -18.04 |
| 5125225 | -23.75 |
| 5125228 | -13,923.00 |
| 5125230 | -504.64 |
| 5125242 | -853.93 |
| 5125250 | -190.73 |
| 5125258 | -5,412.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 946   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5125267 | -89.30 |
| 5125292 | -721.50 |
| 5125294 | -956.34 |
| 5125295 | -5,820.00 |
| 5125299 | -498.18 |
| 5125301 | -810.54 |
| 5125302 | -728.75 |
| 5125308 | -1,610.00 |
| 5125313 | -1,884.00 |
| 5125319 | -408.76 |
| 5125327 | -556.47 |
| 5125331 | -16,249.62 |
| 5125336 | -685.56 |
| 5125337 | -565.17 |
| 5125341 | -3,225.00 |
| 5125350 | -1,585.03 |
| 5125362 | -1,912.26 |
| 5125363 | -2,706.00 |
| 5125367 | -3,100.10 |
| 5125377 | -434.01 |
| 5125395 | -601.81 |
| 5125396 | -1,804.00 |
| 5125399 | -2,780.00 |
| 5125413 | -1,166.31 |
| 5125414 | -1,280.91 |
| 5125417 | -556.62 |
| 5125421 | -18.04 |
| 5125423 | -249.05 |
| 5125425 | -1,940.00 |
| 5125436 | -124,555.00 |
| 5125438 | -34,430.00 |
| 5125439 | -275.00 |
| 5125442 | -4,510.00 |
| 5125445 | -1,578.50 |
| 5125447 | -9,922.00 |
| 5125448 | -268.97 |
| 5125450 | -666.00 |
| 5125461 | -40,917.85 |
| 5125462 | -8,839.60 |
| 5125463 | -1,026.30 |
| 5125466 | -13,995.00 |
| 5125467 | -16,236.00 |
| 5125471 | -204.38 |
| 5125473 | -127.95 |
| 5125477 | -406.04 |
| 5125481 | -4,384.44 |
| 5125493 | -18,040.00 |
| 5125497 | -513.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 947   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5125505 | -486.17 |
| 5125506 | -486.83 |
| 5125508 | -10,356.00 |
| 5125513 | -3,608.00 |
| 5125519 | -960.37 |
| 5125524 | -5,032.00 |
| 5125540 | -960.18 |
| 5125550 | -2,706.00 |
| 5125551 | -6,268.90 |
| 5125558 | -790.64 |
| 5125560 | -1,376.60 |
| 5125562 | -530.55 |
| 5125563 | -204.38 |
| 5125568 | -480.41 |
| 5125570 | -1,260.00 |
| 5125571 | -1,804.00 |
| 5125584 | -6,642.00 |
| 5125589 | -27,388.87 |
| 5125590 | -1,090.70 |
| 5125601 | -675.16 |
| 5125603 | -1,177.42 |
| 5125605 | -1,692.00 |
| 5125608 | -1,959.70 |
| 5125618 | -21.71 |
| 5125619 | -1,244.00 |
| 5125622 | -1,262.69 |
| 5125623 | -8,745.00 |
| 5125627 | -352.72 |
| 5125631 | -490.00 |
| 5125652 | -2,706.00 |
| 5125654 | -1,405.30 |
| 5125659 | -2,949.95 |
| 5125660 | -236.94 |
| 5125664 | -1,289.65 |
| 5125668 | -2,458.38 |
| 5125669 | -1,552.00 |
| 5125673 | -1,346.04 |
| 5125674 | -1,578.50 |
| 5125675 | -1,009.42 |
| 5125681 | -13,530.00 |
| 5125684 | -1,804.00 |
| 5125685 | -187.00 |
| 5125696 | -10,824.00 |
| 5125700 | -1,378.45 |
| 5125718 | -1,662.00 |
| 5125723 | -595.21 |
| 5125730 | -816.69 |
| 5125738 | -913.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 948   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5125740 | -2,841.30 |
| 5125747 | -11,258.50 |
| 5125751 | -582.00 |
| 5125756 | -2,332.50 |
| 5125762 | -7,216.00 |
| 5125766 | -408.75 |
| 5125770 | -3,852.26 |
| 5125774 | -1,940.00 |
| 5125785 | -926.21 |
| 5125793 | -239.50 |
| 5125795 | -3,162.00 |
| 5125798 | -18.84 |
| 5125799 | -1,208.57 |
| 5125806 | -2,737.55 |
| 5125815 | -10,157.60 |
| 5125836 | -408.76 |
| 5125837 | -6,314.00 |
| 5125840 | -1,368.60 |
| 5125842 | -2,095.00 |
| 5125850 | -1,686.00 |
| 5125853 | -744.93 |
| 5125859 | -3,608.00 |
| 5125862 | -639.51 |
| 5125864 | -813.79 |
| 5125892 | -665.91 |
| 5125903 | -2,220.54 |
| 5125905 | -27,060.00 |
| 5125906 | -1,079.20 |
| 5125911 | -410.80 |
| 5125915 | -22,150.06 |
| 5125932 | -18.04 |
| 5125952 | -807.14 |
| 5125957 | -601.19 |
| 5125958 | -1,677.50 |
| 5125959 | -836.96 |
| 5125963 | -7,004.00 |
| 5125965 | -3,752.79 |
| 5125971 | -593.74 |
| 5125975 | -18,040.00 |
| 5125980 | -204.38 |
| 5125981 | -1,693.18 |
| 5125983 | -2,370.00 |
| 5125990 | -3,221.64 |
| 5125998 | -298.40 |
| 5126006 | -204.38 |
| 5126010 | -4,553.13 |
| 5126011 | -96.00 |
| 5126027 | -750.61 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 949   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5126035 | -12,730.55 |
| 5126036 | -648.15 |
| 5126045 | -43.26 |
| 5126046 | -1,322.13 |
| 5126058 | -286.00 |
| 5126077 | -143.52 |
| 5126102 | -3,627.20 |
| 5126108 | -204.38 |
| 5126109 | -12,582.32 |
| 5126114 | -383.90 |
| 5126117 | -126.28 |
| 5126120 | -456.96 |
| 5126133 | -5,880.69 |
| 5126140 | -200.35 |
| 5126141 | -621.72 |
| 5126144 | -888.00 |
| 5126156 | -161.16 |
| 5126165 | -69.52 |
| 5126171 | -255.38 |
| 5126174 | -221.60 |
| 5126175 | -766.25 |
| 5126178 | -11,246.00 |
| 5126184 | -2,364.57 |
| 5126189 | -843.57 |
| 5126193 | -5,446.00 |
| 5126196 | -3,939.05 |
| 5126201 | -1,496.60 |
| 5126203 | -452.50 |
| 5126212 | -3,797.48 |
| 5126216 | -942.00 |
| 5126222 | -659.97 |
| 5126227 | -822.30 |
| 5126228 | -761.09 |
| 5126236 | -2,799.70 |
| 5126240 | -596.62 |
| 5126243 | -1,491.10 |
| 5126254 | -4,209.90 |
| 5126268 | -1,698.00 |
| 5126269 | -1,552.00 |
| 5126272 | -559.49 |
| 5126276 | -991.17 |
| 5126280 | -547.40 |
| 5126281 | -59,260.00 |
| 5126283 | -15.49 |
| 5126286 | -18.84 |
| 5126288 | -939.22 |
| 5126294 | -702.96 |
| 5126297 | -4,510.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 952 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 950   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5126304 | -615.24 |
| 5126306 | -6,200.00 |
| 5126322 | -1,009.15 |
| 5126328 | -169.15 |
| 5126331 | -26,171.25 |
| 5126336 | -2,240.00 |
| 5126339 | -1,574.10 |
| 5126341 | -101.12 |
| 5126348 | -1,355.00 |
| 5126349 | -4,710.00 |
| 5126350 | -248.00 |
| 5126354 | -4,527.20 |
| 5126356 | -2,255.00 |
| 5126357 | -65.21 |
| 5126358 | -2,887.06 |
| 5126361 | -216.04 |
| 5126362 | -147.67 |
| 5126368 | -4,510.00 |
| 5126374 | -582.00 |
| 5126382 | -12,580.00 |
| 5126383 | -1,140.14 |
| 5126388 | -1,492.80 |
| 5126389 | -520.64 |
| 5126403 | -368.14 |
| 5126406 | -221.60 |
| 5126414 | -2,522.00 |
| 5126425 | -4,510.00 |
| 5126434 | -408.75 |
| 5126435 | -288.64 |
| 5126440 | -2,488.00 |
| 5126442 | -1,069.85 |
| 5126444 | -1,795.00 |
| 5126446 | -33,425.25 |
| 5126459 | -1,010.89 |
| 5126465 | -64.26 |
| 5126470 | -590.21 |
| 5126471 | -613.13 |
| 5126474 | -94.00 |
| 5126476 | -550.81 |
| 5126481 | -85.80 |
| 5126482 | -6,576.66 |
| 5126484 | -982.05 |
| 5126495 | -2,255.00 |
| 5126501 | -1,849.10 |
| 5126502 | -1,071.36 |
| 5126508 | -1,902.84 |
| 5126511 | -390.72 |
| 5126519 | -1,337.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 951   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5126533 | -632.16 |
| 5126539 | -70.89 |
| 5126549 | -6,065.20 |
| 5126561 | -2,677.90 |
| 5126562 | -1,903.22 |
| 5126564 | -1,015.12 |
| 5126576 | -135.00 |
| 5126582 | -1,133.60 |
| 5126583 | -2,247.96 |
| 5126585 | -332.40 |
| 5126591 | -622.38 |
| 5126593 | -19,546.34 |
| 5126597 | -4,510.00 |
| 5126601 | -3,608.00 |
| 5126602 | -7,780.00 |
| 5126607 | -7,836.70 |
| 5126615 | -461.55 |
| 5126628 | -522.97 |
| 5126634 | -8,506.00 |
| 5126636 | -267.46 |
| 5126638 | -2,466.00 |
| 5126641 | -376.82 |
| 5126646 | -550.50 |
| 5126652 | -426.00 |
| 5126664 | -594.39 |
| 5126666 | -3,768.00 |
| 5126671 | -4,058.27 |
| 5126672 | -9,020.00 |
| 5126680 | -3,132.50 |
| 5126684 | -10,867.96 |
| 5126687 | -443.20 |
| 5126690 | -0.33 |
| 5126691 | -632.16 |
| 5126700 | -408.76 |
| 5126703 | -115.44 |
| 5126730 | -904.67 |
| 5126735 | -4,305.00 |
| 5126741 | -534.10 |
| 5126742 | -1,990.40 |
| 5126748 | -653.71 |
| 5126751 | -12,580.00 |
| 5126753 | -569.68 |
| 5126760 | -7,770.00 |
| 5126763 | -892.57 |
| 5126764 | -10,068.65 |
| 5126766 | -1,677.50 |
| 5126767 | -450.71 |
| 5126769 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 952   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5126776 | -2,740.00 |
| 5126780 | -770.45 |
| 5126791 | -444.00 |
| 5126797 | -4,810.00 |
| 5126800 | -112.00 |
| 5126807 | -1,108.00 |
| 5126816 | -152,694.60 |
| 5126821 | -706.86 |
| 5126828 | -1,804.00 |
| 5126832 | -556.00 |
| 5126837 | -102.12 |
| 5126863 | -250.00 |
| 5126873 | -2,589.18 |
| 5126879 | -126.60 |
| 5126886 | -443.20 |
| 5126888 | -5,830.00 |
| 5126892 | -9,922.00 |
| 5126899 | -3,768.00 |
| 5126901 | -17,730.00 |
| 5126903 | -902.00 |
| 5126904 | -3,997.12 |
| 5126905 | -450.04 |
| 5126920 | -27.50 |
| 5126923 | -8,745.00 |
| 5126930 | -693.93 |
| 5126946 | -222.00 |
| 5126958 | -444.00 |
| 5126965 | -649.72 |
| 5126977 | -480.10 |
| 5126984 | -2,780.00 |
| 5126991 | -1,326.00 |
| 5126994 | -2,434.60 |
| 5126995 | -1,771.92 |
| 5127000 | -671.39 |
| 5127005 | -3,084.84 |
| 5127006 | -1,807.00 |
| 5127008 | -2,328.00 |
| 5127012 | -4,440.00 |
| 5127030 | -3,110.00 |
| 5127035 | -1,089.48 |
| 5127037 | -2,706.00 |
| 5127046 | -76.73 |
| 5127056 | -101.20 |
| 5127057 | -1,638.00 |
| 5127058 | -8,616.00 |
| 5127063 | -4,328.00 |
| 5127070 | -11,472.00 |
| 5127077 | -2,884.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 953   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5127084 | -612.26 |
| 5127088 | -1,622.59 |
| 5127101 | -18.04 |
| 5127105 | -3,394.56 |
| 5127118 | -8,118.00 |
| 5127124 | -391.83 |
| 5127128 | -4,160.60 |
| 5127135 | -517.90 |
| 5127142 | -4,510.00 |
| 5127150 | -10,571.44 |
| 5127160 | -1,157.70 |
| 5127161 | -5.80 |
| 5127170 | -36.54 |
| 5127188 | -4,803.00 |
| 5127195 | -2,463.80 |
| 5127198 | -1,099.15 |
| 5127201 | -518.12 |
| 5127214 | -221.60 |
| 5127215 | -497.87 |
| 5127218 | -155.50 |
| 5127221 | -1,352.14 |
| 5127234 | -1,670.00 |
| 5127235 | -548.34 |
| 5127241 | -870.44 |
| 5127242 | -100.80 |
| 5127247 | -3,405.00 |
| 5127275 | -504.64 |
| 5127276 | -3,543.25 |
| 5127282 | -1,868.79 |
| 5127284 | -1,709.71 |
| 5127286 | -8,500.00 |
| 5127296 | -1,218.80 |
| 5127301 | -3,608.00 |
| 5127308 | -409.70 |
| 5127321 | -894.36 |
| 5127326 | -2,122.47 |
| 5127328 | -3,110.00 |
| 5127329 | -2,620.49 |
| 5127330 | -41.08 |
| 5127343 | -1,990.22 |
| 5127344 | -5,713.40 |
| 5127345 | -288.64 |
| 5127351 | -718.95 |
| 5127364 | -1,601.16 |
| 5127367 | -204.38 |
| 5127376 | -2,045.29 |
| 5127397 | -7,171.52 |
| 5127404 | -40.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  954   of   1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5127407 | -6,314.00 |
| 5127408 | -6,074.90 |
| 5127409 | -6,326.70 |
| 5127412 | -4,357.75 |
| 5127423 | -281.19 |
| 5127431 | -456.35 |
| 5127436 | -222.50 |
| 5127446 | -1,448.00 |
| 5127456 | -3,110.00 |
| 5127460 | -2,255.00 |
| 5127461 | -691.10 |
| 5127462 | -789.58 |
| 5127469 | -90.99 |
| 5127487 | -2,164.50 |
| 5127488 | -52,045.08 |
| 5127489 | -1,705.38 |
| 5127498 | -2,126.00 |
| 5127499 | -1,028.40 |
| 5127503 | -504.64 |
| 5127540 | -3,003.75 |
| 5127543 | -15,345.54 |
| 5127551 | -899.20 |
| 5127556 | -46.62 |
| 5127562 | -656.21 |
| 5127567 | -811.80 |
| 5127574 | -1,678.77 |
| 5127576 | -1,251.25 |
| 5127577 | -1,265.00 |
| 5127578 | -582.00 |
| 5127584 | -920.04 |
| 5127595 | -3,745.00 |
| 5127598 | -4,360.15 |
| 5127603 | -1,076.06 |
| 5127604 | -91.02 |
| 5127617 | -1,110.00 |
| 5127626 | -257.30 |
| 5127637 | -14.77 |
| 5127638 | -427.72 |
| 5127639 | -7,216.00 |
| 5127641 | -5,624.00 |
| 5127642 | -23.59 |
| 5127648 | -560.27 |
| 5127652 | -405.62 |
| 5127657 | -1,164.00 |
| 5127658 | -1,555.00 |
| 5127664 | -7,865.00 |
| 5127667 | -1,265.00 |
| 5127675 | -7,382.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5127677 | -2,706.00 |
| 5127680 | -318.52 |
| 5127681 | -1,539.10 |
| 5127693 | -269.90 |
| 5127701 | -20,137.60 |
| 5127717 | -623.76 |
| 5127720 | -228.90 |
| 5127724 | -2,716.00 |
| 5127736 | -790.20 |
| 5127745 | -2,910.00 |
| 5127747 | -1,776.00 |
| 5127750 | -888.00 |
| 5127757 | -2,571.00 |
| 5127774 | -809.07 |
| 5127789 | -1,219.42 |
| 5127793 | -486.70 |
| 5127797 | -226.44 |
| 5127800 | -37,680.00 |
| 5127805 | -1,717.76 |
| 5127806 | -554.00 |
| 5127810 | -10,815.00 |
| 5127814 | -1,776.00 |
| 5127819 | -1,561.25 |
| 5127830 | -343.74 |
| 5127832 | -1,673.02 |
| 5127834 | -1,467.30 |
| 5127838 | -119.88 |
| 5127840 | -528.36 |
| 5127842 | -588.52 |
| 5127852 | -1,580.00 |
| 5127857 | -10,356.00 |
| 5127860 | -577.00 |
| 5127861 | -449.19 |
| 5127866 | -186.23 |
| 5127867 | -2,379.29 |
| 5127870 | -217.70 |
| 5127883 | -459.78 |
| 5127884 | -7,865.76 |
| 5127887 | -2,106.00 |
| 5127899 | -176.64 |
| 5127905 | -110.80 |
| 5127906 | -504.64 |
| 5127907 | -408.75 |
| 5127916 | -949.79 |
| 5127918 | -57.70 |
| 5127923 | -9,014.25 |
| 5127931 | -942.00 |
| 5127936 | -1,048.91 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 956   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5127940 | -18.04 |
| 5127941 | -308.21 |
| 5127945 | -4,871.50 |
| 5127947 | -4,510.00 |
| 5127948 | -575.56 |
| 5127953 | -1,804.00 |
| 5127958 | -617.80 |
| 5127963 | -6,031.00 |
| 5127964 | -880.00 |
| 5127965 | -444.00 |
| 5127974 | -1,789.87 |
| 5127975 | -469.37 |
| 5127978 | -14,214.75 |
| 5127994 | -869.86 |
| 5127996 | -19,328.52 |
| 5128003 | -10,065.00 |
| 5128018 | -3,400.00 |
| 5128019 | -700.60 |
| 5128020 | -3,859.00 |
| 5128021 | -471.61 |
| 5128022 | -8,483.00 |
| 5128026 | -17.07 |
| 5128033 | -2,220.00 |
| 5128037 | -3,287.18 |
| 5128047 | -509.71 |
| 5128053 | -408.76 |
| 5128054 | -5,412.00 |
| 5128057 | -423.28 |
| 5128060 | -259.74 |
| 5128061 | -5,070.93 |
| 5128066 | -320.79 |
| 5128072 | -13,650.00 |
| 5128077 | -7,216.00 |
| 5128079 | -530.74 |
| 5128080 | -982.66 |
| 5128086 | -2,143.02 |
| 5128093 | -18,439.50 |
| 5128097 | -613.13 |
| 5128103 | -2,985.00 |
| 5128107 | -484.05 |
| 5128108 | -204.38 |
| 5128115 | -265.72 |
| 5128116 | -95.20 |
| 5128117 | -1,323.85 |
| 5128122 | -27.50 |
| 5128123 | -125.06 |
| 5128126 | -559.36 |
| 5128135 | -1,188.81 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 957   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5128136 | -8,687.50 |
| 5128138 | -255.30 |
| 5128141 | -433.81 |
| 5128142 | -385.02 |
| 5128158 | -3,283.83 |
| 5128165 | -1,116.81 |
| 5128169 | -18.04 |
| 5128174 | -754.87 |
| 5128177 | -11.92 |
| 5128181 | -922.54 |
| 5128186 | -3,591.51 |
| 5128187 | -2,717.88 |
| 5128188 | -702.83 |
| 5128191 | -18.84 |
| 5128193 | -12,159.20 |
| 5128194 | -33,114.00 |
| 5128199 | -242.80 |
| 5128203 | -105.82 |
| 5128205 | -30.89 |
| 5128209 | -3,662.47 |
| 5128214 | -873.18 |
| 5128216 | -2,525.00 |
| 5128218 | -3,157.00 |
| 5128221 | -533.41 |
| 5128222 | -7,245.00 |
| 5128226 | -263.86 |
| 5128230 | -494.91 |
| 5128231 | -901.02 |
| 5128233 | -6,628.00 |
| 5128234 | -539.21 |
| 5128251 | -299.04 |
| 5128256 | -3,582.00 |
| 5128264 | -4,428.00 |
| 5128278 | -466.35 |
| 5128281 | -4,073.71 |
| 5128283 | -1,696.26 |
| 5128294 | -1,665.12 |
| 5128295 | -2,706.00 |
| 5128297 | -5,370.00 |
| 5128305 | -1,335.23 |
| 5128315 | -149.28 |
| 5128318 | -41.08 |
| 5128319 | -684.00 |
| 5128339 | -200.80 |
| 5128348 | -302.48 |
| 5128351 | -8,554.60 |
| 5128352 | -4,586.61 |
| 5128358 | -101.01 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 958   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5128359 | -947.10 |
| 5128362 | -664.80 |
| 5128365 | -408.76 |
| 5128368 | -5,405.12 |
| 5128375 | -90.20 |
| 5128376 | -221.60 |
| 5128385 | -1,228.50 |
| 5128399 | -4,879.28 |
| 5128401 | -2,211.60 |
| 5128402 | -653.10 |
| 5128412 | -7,551.00 |
| 5128415 | -834.00 |
| 5128416 | -462.63 |
| 5128423 | -807.59 |
| 5128430 | -32.29 |
| 5128432 | -809.00 |
| 5128433 | -1,107.60 |
| 5128439 | -546.32 |
| 5128453 | -7,090.00 |
| 5128462 | -2,156.85 |
| 5128474 | -1,884.00 |
| 5128479 | -395.16 |
| 5128486 | -179.32 |
| 5128501 | -5,412.00 |
| 5128506 | -632.00 |
| 5128509 | -3,256.00 |
| 5128511 | -790.62 |
| 5128513 | -204.38 |
| 5128517 | -4,083.41 |
| 5128523 | -19,400.00 |
| 5128527 | -613.44 |
| 5128530 | -721.60 |
| 5128534 | -492.18 |
| 5128540 | -5,820.00 |
| 5128541 | -320.79 |
| 5128547 | -1,552.00 |
| 5128555 | -2,092.64 |
| 5128558 | -1,884.00 |
| 5128559 | -902.00 |
| 5128564 | -1,289.05 |
| 5128565 | -2,358.02 |
| 5128584 | -5,585.00 |
| 5128585 | -2,082.00 |
| 5128588 | -365.63 |
| 5128593 | -637.83 |
| 5128594 | -7,170.90 |
| 5128602 | -204.38 |
| 5128607 | -668.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 959   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5128609 | -11,726.00 |
| 5128617 | -3,462.00 |
| 5128626 | -320.79 |
| 5128628 | -2,214.97 |
| 5128650 | -47.19 |
| 5128652 | -25,733.35 |
| 5128668 | -338.26 |
| 5128670 | -7,510.52 |
| 5128685 | -565.20 |
| 5128690 | -1,998.00 |
| 5128708 | -746.40 |
| 5128712 | -8,240.00 |
| 5128719 | -933.00 |
| 5128726 | -348.32 |
| 5128727 | -10,961.10 |
| 5128731 | -457.32 |
| 5128736 | -2,308.00 |
| 5128738 | -696.02 |
| 5128743 | -6,321.88 |
| 5128744 | -2,346.34 |
| 5128763 | -15,121.11 |
| 5128764 | -2,524.99 |
| 5128766 | -1,919.20 |
| 5128768 | -1,163.58 |
| 5128769 | -894.94 |
| 5128771 | -365.30 |
| 5128772 | -832.14 |
| 5128773 | -471.00 |
| 5128777 | -123.22 |
| 5128783 | -1,108.00 |
| 5128789 | -515.95 |
| 5128793 | -808.60 |
| 5128795 | -246.00 |
| 5128803 | -9,020.00 |
| 5128812 | -141.30 |
| 5128813 | -943.92 |
| 5128817 | -392.09 |
| 5128818 | -763.00 |
| 5128831 | -3,066.80 |
| 5128840 | -933.00 |
| 5128847 | -408.76 |
| 5128852 | -735.93 |
| 5128855 | -204.38 |
| 5128858 | -2,875.80 |
| 5128860 | -939.47 |
| 5128861 | -544.14 |
| 5128870 | -1,317.83 |
| 5128875 | -5,276.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 960   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5128882 | -359.48 |
| 5128890 | -4,510.00 |
| 5128901 | -1,747.34 |
| 5128906 | -3,303.00 |
| 5128908 | -3,580.56 |
| 5128910 | -320.33 |
| 5128912 | -251.60 |
| 5128916 | -795.51 |
| 5128917 | -162.74 |
| 5128925 | -566.10 |
| 5128929 | -204.38 |
| 5128936 | -3,084.84 |
| 5128941 | -2,525.60 |
| 5128960 | -613.13 |
| 5128961 | -145.36 |
| 5128982 | -1,067.86 |
| 5128988 | -4,665.00 |
| 5128990 | -3,482.00 |
| 5128993 | -345.60 |
| 5129001 | -5,167.70 |
| 5129004 | -13,661.23 |
| 5129006 | -7,536.00 |
| 5129009 | -14,763.00 |
| 5129012 | -375.18 |
| 5129017 | -8,691.20 |
| 5129019 | -1,192.88 |
| 5129028 | -47.40 |
| 5129030 | -33,000.00 |
| 5129039 | -753.97 |
| 5129041 | -2,596.14 |
| 5129048 | -1,173.27 |
| 5129054 | -1,670.00 |
| 5129055 | -2,349.76 |
| 5129064 | -1,329.60 |
| 5129067 | -18,942.00 |
| 5129075 | -126.40 |
| 5129079 | -308.58 |
| 5129080 | -5,237.94 |
| 5129082 | -688.94 |
| 5129092 | -8,687.50 |
| 5129102 | -3,819.40 |
| 5129105 | -625.87 |
| 5129123 | -138.90 |
| 5129131 | -14,432.00 |
| 5129138 | -6,552.00 |
| 5129139 | -1,496.38 |
| 5129142 | -325.36 |
| 5129143 | -640.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 961   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5129144 | -746.80 |
| 5129145 | -1,046.78 |
| 5129156 | -737.27 |
| 5129165 | -2,216.00 |
| 5129166 | -4,317.61 |
| 5129175 | -8,603.43 |
| 5129177 | -63.91 |
| 5129179 | -3,274.26 |
| 5129183 | -251.17 |
| 5129186 | -1,294.67 |
| 5129189 | -18.04 |
| 5129191 | -204.38 |
| 5129195 | -1,208.57 |
| 5129196 | -281.98 |
| 5129198 | -1,554.00 |
| 5129206 | -1,790.45 |
| 5129217 | -131.72 |
| 5129224 | -519.08 |
| 5129236 | -4,510.00 |
| 5129266 | -1,077.20 |
| 5129271 | -4,589.50 |
| 5129277 | -1,177.04 |
| 5129281 | -19.84 |
| 5129283 | -2,489.21 |
| 5129289 | -613.13 |
| 5129295 | -18.04 |
| 5129301 | -9,020.00 |
| 5129303 | -942.00 |
| 5129307 | -541.05 |
| 5129309 | -1,399.50 |
| 5129311 | -298.47 |
| 5129327 | -755.70 |
| 5129333 | -691.60 |
| 5129342 | -3,382.50 |
| 5129354 | -1,782.50 |
| 5129360 | -7,730.14 |
| 5129362 | -2,328.00 |
| 5129365 | -1,222.49 |
| 5129368 | -1,190.37 |
| 5129372 | -1,507.20 |
| 5129377 | -497.60 |
| 5129381 | -1,034.15 |
| 5129385 | -3,437.25 |
| 5129386 | -332.40 |
| 5129388 | -3,314.14 |
| 5129392 | -1,015.23 |
| 5129412 | -2,826.00 |
| 5129421 | -20,838.22 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 962   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5129424 | -613.13 |
| 5129425 | -15,273.14 |
| 5129433 | -1,498.00 |
| 5129435 | -443.20 |
| 5129439 | -523.82 |
| 5129442 | -1,546.88 |
| 5129451 | -4,647.44 |
| 5129454 | -351.43 |
| 5129459 | -666.00 |
| 5129460 | -873.00 |
| 5129473 | -1,038.70 |
| 5129474 | -1,963.42 |
| 5129475 | -24.45 |
| 5129479 | -2,166.00 |
| 5129495 | -1,073.53 |
| 5129497 | -332.40 |
| 5129505 | -1,088.51 |
| 5129513 | -404.34 |
| 5129517 | -183.50 |
| 5129531 | -925.57 |
| 5129536 | -325.97 |
| 5129538 | -4,490.36 |
| 5129541 | -1,876.16 |
| 5129544 | -1,677.74 |
| 5129548 | -241.60 |
| 5129549 | -1,462.50 |
| 5129560 | -597.36 |
| 5129565 | -172.48 |
| 5129576 | -2,931.50 |
| 5129589 | -554.00 |
| 5129594 | -1,445.00 |
| 5129595 | -239.80 |
| 5129598 | -1,532.50 |
| 5129608 | -204.38 |
| 5129612 | -5,706.11 |
| 5129620 | -752.17 |
| 5129628 | -18.04 |
| 5129630 | -765.04 |
| 5129640 | -87.01 |
| 5129642 | -751.56 |
| 5129650 | -947.97 |
| 5129657 | -38.40 |
| 5129662 | -108.03 |
| 5129666 | -2,116.03 |
| 5129668 | -1,213.44 |
| 5129673 | -480.41 |
| 5129687 | -656.21 |
| 5129695 | -1,006.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 963   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5129700 | -3,870.50 |
| 5129704 | -13,621.68 |
| 5129705 | -3,764.62 |
| 5129710 | -2,922.96 |
| 5129711 | -539.76 |
| 5129719 | -910.20 |
| 5129728 | -647.78 |
| 5129742 | -94.00 |
| 5129745 | -902.00 |
| 5129757 | -920.04 |
| 5129759 | -5,787.15 |
| 5129763 | -6,569.06 |
| 5129780 | -537.20 |
| 5129805 | -1,290.43 |
| 5129814 | -780.00 |
| 5129816 | -3,442.00 |
| 5129823 | -9,020.00 |
| 5129825 | -108.85 |
| 5129838 | -443.20 |
| 5129849 | -952.50 |
| 5129851 | -914.73 |
| 5129865 | -947.62 |
| 5129867 | -18.04 |
| 5129870 | -0.04 |
| 5129879 | -1,180.89 |
| 5129885 | -1,804.00 |
| 5129888 | -11.20 |
| 5129890 | -1,780.00 |
| 5129899 | -146,872.20 |
| 5129912 | -6,802.03 |
| 5129914 | -27.86 |
| 5129915 | -2,770.14 |
| 5129916 | -577.28 |
| 5129926 | -11,191.18 |
| 5129939 | -7,645.45 |
| 5129944 | -186.00 |
| 5129951 | -56.52 |
| 5129952 | -15,152.82 |
| 5129955 | -419.09 |
| 5129966 | -444.00 |
| 5129967 | -11,193.00 |
| 5129968 | -11.97 |
| 5129978 | -6,009.50 |
| 5129980 | -776.00 |
| 5129982 | -817.51 |
| 5129987 | -34,472.00 |
| 5129988 | -1,705.50 |
| 5129991 | -7,211.40 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 966 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 964  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5129992 | -539.33 |
| 5129993 | -204.38 |
| 5129995 | -902.00 |
| 5130002 | -54,120.00 |
| 5130014 | -299.78 |
| 5130029 | -18.04 |
| 5130046 | -778.72 |
| 5130065 | -224.00 |
| 5130069 | -11,530.75 |
| 5130075 | -902.00 |
| 5130079 | -743.29 |
| 5130080 | -1,951.92 |
| 5130087 | -1,638.00 |
| 5130091 | -1,510.89 |
| 5130095 | -3,285.97 |
| 5130096 | -308.92 |
| 5130099 | -470.59 |
| 5130103 | -550.00 |
| 5130111 | -3,563.44 |
| 5130121 | -666.00 |
| 5130128 | -8,443.81 |
| 5130130 | -3,316.00 |
| 5130138 | -902.00 |
| 5130139 | -462.35 |
| 5130142 | -5,529.85 |
| 5130156 | -16,650.00 |
| 5130160 | -750.57 |
| 5130161 | -6,214.60 |
| 5130163 | -17,066.00 |
| 5130179 | -599.51 |
| 5130200 | -420.76 |
| 5130206 | -2,684.00 |
| 5130213 | -827.01 |
| 5130225 | -4,590.00 |
| 5130239 | -1,445.00 |
| 5130244 | -3,947.13 |
| 5130264 | -36.12 |
| 5130272 | -5,836.97 |
| 5130275 | -456.95 |
| 5130279 | -4,622.90 |
| 5130280 | -2,787.15 |
| 5130281 | -57.60 |
| 5130283 | -808.60 |
| 5130285 | -1,413.00 |
| 5130288 | -6,314.00 |
| 5130292 | -61.60 |
| 5130297 | -11,275.00 |
| 5130308 | -604.95 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 965   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5130317 | -78.39 |
| 5130319 | -1,051.87 |
| 5130320 | -6,784.90 |
| 5130324 | -1,690.84 |
| 5130325 | -2,274.00 |
| 5130339 | -3,330.00 |
| 5130342 | -683.75 |
| 5130343 | -57.60 |
| 5130346 | -3,123.50 |
| 5130356 | -547.80 |
| 5130361 | -18.84 |
| 5130365 | -9,620.00 |
| 5130368 | -547.40 |
| 5130371 | -16,111.10 |
| 5130377 | -1,150.70 |
| 5130379 | -776.00 |
| 5130382 | -2,067.83 |
| 5130385 | -72.16 |
| 5130399 | -2,513.99 |
| 5130401 | -504.64 |
| 5130404 | -199.08 |
| 5130409 | -1,028.87 |
| 5130411 | -901.90 |
| 5130416 | -6,290.00 |
| 5130419 | -1,147.99 |
| 5130428 | -1,804.00 |
| 5130437 | -460.02 |
| 5130440 | -1,117.76 |
| 5130458 | -1,568.92 |
| 5130460 | -1,705.50 |
| 5130468 | -867.99 |
| 5130472 | -1,059.17 |
| 5130474 | -261.67 |
| 5130476 | -516.32 |
| 5130477 | -1,320.00 |
| 5130482 | -1,149.38 |
| 5130484 | -1,834.00 |
| 5130497 | -405.53 |
| 5130509 | -18.04 |
| 5130510 | -72.44 |
| 5130512 | -19.29 |
| 5130513 | -273.68 |
| 5130518 | -413.42 |
| 5130520 | -11,308.35 |
| 5130529 | -902.00 |
| 5130530 | -2,992.96 |
| 5130547 | -435.06 |
| 5130548 | -2,725.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 966   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5130553 | -13,950.24 |
| 5130557 | -601.00 |
| 5130558 | -3,247.20 |
| 5130563 | -193.75 |
| 5130582 | -920.00 |
| 5130589 | -895.68 |
| 5130594 | -1,679.40 |
| 5130595 | -933.00 |
| 5130597 | -4,254.23 |
| 5130608 | -624.91 |
| 5130611 | -365.30 |
| 5130616 | -1,118.40 |
| 5130617 | -2,619.00 |
| 5130624 | -1,306.50 |
| 5130629 | -2,450.09 |
| 5130632 | -1,154.00 |
| 5130638 | -577.75 |
| 5130641 | -32,578.59 |
| 5130642 | -1,418.78 |
| 5130646 | -672.21 |
| 5130647 | -789.06 |
| 5130648 | -446.59 |
| 5130650 | -605.00 |
| 5130673 | -456.96 |
| 5130676 | -1,284.43 |
| 5130680 | -153.60 |
| 5130688 | -51.49 |
| 5130699 | -38.40 |
| 5130701 | -613.29 |
| 5130702 | -3,707.23 |
| 5130706 | -28,565.00 |
| 5130710 | -7,760.00 |
| 5130712 | -3,138.28 |
| 5130714 | -3,378.13 |
| 5130717 | -408.76 |
| 5130730 | -1,241.00 |
| 5130736 | -739.62 |
| 5130740 | -589.04 |
| 5130747 | -2,570.70 |
| 5130761 | -613.13 |
| 5130770 | -5,820.00 |
| 5130775 | -1,804.00 |
| 5130779 | -430.55 |
| 5130791 | -1,196.00 |
| 5130792 | -1,353.00 |
| 5130806 | -78,720.00 |
| 5130810 | -866.89 |
| 5130818 | -615.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 967   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5130828 | -4,462.00 |
| 5130831 | -235.00 |
| 5130842 | -2,706.00 |
| 5130846 | -504.64 |
| 5130847 | -777.00 |
| 5130876 | -581.61 |
| 5130881 | -7,452.80 |
| 5130882 | -1,212.90 |
| 5130883 | -2,885.00 |
| 5130886 | -388.00 |
| 5130892 | -306.90 |
| 5130898 | -277.38 |
| 5130921 | -767.93 |
| 5130932 | -446.73 |
| 5130933 | -3,042.53 |
| 5130938 | -9,420.00 |
| 5130942 | -13,638.68 |
| 5130943 | -651.03 |
| 5130955 | -252.36 |
| 5130966 | -279,510.53 |
| 5130971 | -660.00 |
| 5130991 | -622.00 |
| 5130995 | -4,158.22 |
| 5130996 | -66.00 |
| 5131000 | -657.24 |
| 5131004 | -4,265.00 |
| 5131006 | -3,816.25 |
| 5131014 | -1,461.70 |
| 5131015 | -1,884.00 |
| 5131022 | -445.87 |
| 5131024 | -1,430.63 |
| 5131027 | -1,110.00 |
| 5131038 | -204.38 |
| 5131040 | -1,866.00 |
| 5131041 | -1,652.61 |
| 5131051 | -776.00 |
| 5131059 | -603.06 |
| 5131070 | -4,961.00 |
| 5131072 | -332.94 |
| 5131076 | -586.30 |
| 5131077 | -2,706.00 |
| 5131081 | -568.22 |
| 5131086 | -18,040.00 |
| 5131090 | -451.65 |
| 5131101 | -171.38 |
| 5131111 | -10,235.00 |
| 5131112 | -504.64 |
| 5131114 | -2,580.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 968   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5131120 | -2,706.00 |
| 5131121 | -1,188.76 |
| 5131127 | -3,240.00 |
| 5131131 | -4,045.00 |
| 5131134 | -1,814.11 |
| 5131139 | -10,356.00 |
| 5131142 | -830.00 |
| 5131145 | -2,706.00 |
| 5131151 | -645.86 |
| 5131160 | -2,706.00 |
| 5131168 | -255.02 |
| 5131171 | -693.60 |
| 5131172 | -161.81 |
| 5131173 | -153.64 |
| 5131177 | -40.74 |
| 5131178 | -787.32 |
| 5131190 | -627.96 |
| 5131193 | -4,196.50 |
| 5131200 | -2,706.00 |
| 5131209 | -1,804.00 |
| 5131216 | -929.28 |
| 5131219 | -3,482.00 |
| 5131221 | -714.40 |
| 5131232 | -1,117.76 |
| 5131233 | -446.75 |
| 5131238 | -2,530.00 |
| 5131239 | -791.59 |
| 5131242 | -142.80 |
| 5131256 | -467.62 |
| 5131264 | -3,618.35 |
| 5131268 | -1,166.98 |
| 5131269 | -920.00 |
| 5131273 | -1,830.00 |
| 5131278 | -742.44 |
| 5131291 | -679.32 |
| 5131292 | -117.69 |
| 5131296 | -543.30 |
| 5131303 | -2,192.22 |
| 5131305 | -87.81 |
| 5131308 | -642.96 |
| 5131312 | -1,392.47 |
| 5131328 | -817.51 |
| 5131329 | -205.64 |
| 5131333 | -629.99 |
| 5131335 | -7,159.90 |
| 5131343 | -408.76 |
| 5131347 | -2,361.88 |
| 5131358 | -136.83 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5131360 | -3,224.73 |
| 5131379 | -222.00 |
| 5131380 | -2,567.94 |
| 5131386 | -84.90 |
| 5131387 | -332.40 |
| 5131390 | -906.00 |
| 5131391 | -534.16 |
| 5131393 | -668.74 |
| 5131394 | -3,274.97 |
| 5131397 | -4,854.47 |
| 5131400 | -3,521.93 |
| 5131409 | -628.07 |
| 5131415 | -80.86 |
| 5131421 | -1,804.00 |
| 5131427 | -140.91 |
| 5131428 | -452.28 |
| 5131431 | -962.37 |
| 5131433 | -330.00 |
| 5131443 | -1,560.16 |
| 5131444 | -822.00 |
| 5131447 | -742.08 |
| 5131448 | -8,038.14 |
| 5131449 | -481.99 |
| 5131456 | -2,480.50 |
| 5131458 | -17,537.76 |
| 5131460 | -817.51 |
| 5131463 | -18.04 |
| 5131464 | -951.65 |
| 5131474 | -554.00 |
| 5131479 | -1,026.00 |
| 5131481 | -383.07 |
| 5131482 | -24.64 |
| 5131484 | -9.02 |
| 5131486 | -19,700.00 |
| 5131488 | -2,216.00 |
| 5131499 | -8,272.00 |
| 5131524 | -425.39 |
| 5131526 | -6,039.00 |
| 5131533 | -1,240.36 |
| 5131536 | -255.38 |
| 5131542 | -275.85 |
| 5131551 | -1,804.00 |
| 5131560 | -18.04 |
| 5131565 | -971.61 |
| 5131572 | -7,390.80 |
| 5131575 | -3,062.00 |
| 5131576 | -390.56 |
| 5131580 | -1,279.95 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 970   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5131588 | -279.90 |
| 5131591 | -2,788.00 |
| 5131595 | -902.00 |
| 5131596 | -679.95 |
| 5131610 | -3,355.00 |
| 5131615 | -763.74 |
| 5131620 | -85.20 |
| 5131649 | -322.56 |
| 5131666 | -941.85 |
| 5131670 | -300.26 |
| 5131677 | -1,014.26 |
| 5131686 | -1,461.48 |
| 5131693 | -4,334.00 |
| 5131703 | -2,029.50 |
| 5131708 | -484.49 |
| 5131719 | -613.13 |
| 5131723 | -1,089.05 |
| 5131732 | -1,149.58 |
| 5131736 | -13,071.00 |
| 5131741 | -1,600.00 |
| 5131753 | -5,167.70 |
| 5131758 | -15,024.38 |
| 5131759 | -421.60 |
| 5131760 | -4,700.00 |
| 5131763 | -554.00 |
| 5131764 | -651.90 |
| 5131765 | -4,456.00 |
| 5131777 | -758.03 |
| 5131779 | -504.64 |
| 5131782 | -1,650.00 |
| 5131786 | -253.00 |
| 5131793 | -52.50 |
| 5131794 | -1,216.25 |
| 5131796 | -707.39 |
| 5131797 | -776.00 |
| 5131798 | -332.40 |
| 5131801 | -5,670.00 |
| 5131804 | -932.00 |
| 5131812 | -1,539.10 |
| 5131813 | -22.56 |
| 5131814 | -677.75 |
| 5131815 | -1,021.88 |
| 5131820 | -303.42 |
| 5131822 | -14,070.00 |
| 5131827 | -909.42 |
| 5131831 | -3,195.00 |
| 5131832 | -546.36 |
| 5131833 | -49.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 971   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5131840 | -7,695.98 |
| 5131849 | -1,042.56 |
| 5131862 | -2,450.00 |
| 5131868 | -2,659.67 |
| 5131882 | -7,770.00 |
| 5131892 | -87,494.00 |
| 5131893 | -5,096.30 |
| 5131898 | -16,696.20 |
| 5131901 | -856.49 |
| 5131918 | -4,510.00 |
| 5131919 | -3,274.26 |
| 5131927 | -8,670.00 |
| 5131928 | -622.55 |
| 5131938 | -2,435.40 |
| 5131940 | -8,754.53 |
| 5131954 | -4,193.75 |
| 5131955 | -452.88 |
| 5131970 | -50.55 |
| 5131985 | -72.23 |
| 5131988 | -3,291.98 |
| 5131998 | -1,521.43 |
| 5132002 | -1,804.00 |
| 5132007 | -346.28 |
| 5132014 | -1,069.36 |
| 5132016 | -251.60 |
| 5132019 | -53,679.20 |
| 5132020 | -15,007.35 |
| 5132021 | -2,403.80 |
| 5132022 | -378.40 |
| 5132023 | -745.60 |
| 5132024 | -36,250.00 |
| 5132027 | -4,563.56 |
| 5132032 | -915.86 |
| 5132037 | -2,486.00 |
| 5132038 | -545.99 |
| 5132043 | -19.84 |
| 5132044 | -408.76 |
| 5132048 | -3,110.00 |
| 5132056 | -2,530.00 |
| 5132057 | -4,850.00 |
| 5132062 | -4,510.00 |
| 5132063 | -1,353.00 |
| 5132073 | -3,321.00 |
| 5132077 | -1,648.00 |
| 5132079 | -849.15 |
| 5132081 | -113.70 |
| 5132083 | -1,477.25 |
| 5132086 | -2,826.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 972   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5132089 | -397.11 |
| 5132098 | -2,416.67 |
| 5132102 | -18.04 |
| 5132104 | -796.64 |
| 5132106 | -211.95 |
| 5132113 | -942.00 |
| 5132132 | -838.32 |
| 5132136 | -12,420.91 |
| 5132146 | -1,555.00 |
| 5132149 | -9,420.00 |
| 5132150 | -2,163.00 |
| 5132158 | -38.40 |
| 5132163 | -1,170.00 |
| 5132174 | -9,420.00 |
| 5132180 | -9,009.37 |
| 5132181 | -8,838.00 |
| 5132182 | -20,890.26 |
| 5132191 | -334.95 |
| 5132196 | -444.00 |
| 5132197 | -1,804.00 |
| 5132199 | -2,235.50 |
| 5132203 | -2,018.56 |
| 5132211 | -9,417.50 |
| 5132212 | -5,348.79 |
| 5132214 | -539.49 |
| 5132218 | -72.16 |
| 5132222 | -408.75 |
| 5132229 | -311.26 |
| 5132233 | -6,220.00 |
| 5132237 | -1,648.30 |
| 5132244 | -1,804.00 |
| 5132245 | -2,509.77 |
| 5132246 | -99.22 |
| 5132251 | -490.11 |
| 5132269 | -1,040.02 |
| 5132289 | -8,272.00 |
| 5132291 | -705.50 |
| 5132297 | -2,754.50 |
| 5132300 | -4,686.79 |
| 5132307 | -2,480.00 |
| 5132319 | -18.84 |
| 5132324 | -75.59 |
| 5132326 | -2,727.00 |
| 5132332 | -9.02 |
| 5132334 | -55.62 |
| 5132335 | -1,798.93 |
| 5132337 | -16,350.00 |
| 5132343 | -379.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 973   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5132359 | -7,824.15 |
| 5132360 | -440.00 |
| 5132361 | -1,009.25 |
| 5132366 | -723.47 |
| 5132372 | -2,826.00 |
| 5132373 | -322.29 |
| 5132397 | -491.89 |
| 5132400 | -1,076.25 |
| 5132407 | -1,244.00 |
| 5132410 | -106.70 |
| 5132411 | -18.04 |
| 5132418 | -192.50 |
| 5132421 | -3,110.00 |
| 5132422 | -1,884.00 |
| 5132435 | -204.60 |
| 5132440 | -505.12 |
| 5132442 | -4,487.50 |
| 5132445 | -23,821.30 |
| 5132447 | -4,510.00 |
| 5132454 | -357.65 |
| 5132455 | -3,608.00 |
| 5132456 | -694.81 |
| 5132459 | -3,763.45 |
| 5132462 | -11,726.00 |
| 5132487 | -2,706.00 |
| 5132488 | -4,255.09 |
| 5132490 | -2,210.00 |
| 5132491 | -2,314.80 |
| 5132493 | -17.33 |
| 5132506 | -2,488.00 |
| 5132521 | -4,250.00 |
| 5132528 | -3,954.60 |
| 5132533 | -14,559.85 |
| 5132541 | -2,716.00 |
| 5132543 | -5,345.00 |
| 5132545 | -1,179.56 |
| 5132571 | -1,804.00 |
| 5132575 | -222.87 |
| 5132579 | -102.30 |
| 5132581 | -3,500.47 |
| 5132588 | -3,355.00 |
| 5132590 | -50.56 |
| 5132594 | -690.50 |
| 5132595 | -261.00 |
| 5132600 | -6,170.96 |
| 5132612 | -10,815.00 |
| 5132618 | -37,097.00 |
| 5132621 | -311.29 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 974   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5132629 | -2,706.00 |
| 5132638 | -638.91 |
| 5132644 | -204.38 |
| 5132653 | -1,894.20 |
| 5132663 | -942.34 |
| 5132665 | -84.78 |
| 5132673 | -1,157.56 |
| 5132677 | -31.10 |
| 5132680 | -138.06 |
| 5132681 | -22.00 |
| 5132684 | -2,457.00 |
| 5132696 | -6,796.40 |
| 5132697 | -4,106.26 |
| 5132705 | -363.81 |
| 5132707 | -1,159.95 |
| 5132716 | -15,851.59 |
| 5132717 | -933.00 |
| 5132734 | -830.24 |
| 5132737 | -7,712.00 |
| 5132738 | -5,504.63 |
| 5132740 | -612.44 |
| 5132742 | -3,429.97 |
| 5132746 | -426.00 |
| 5132750 | -372.96 |
| 5132760 | -802,957.01 |
| 5132761 | -977.57 |
| 5132765 | -1,119.60 |
| 5132768 | -596.62 |
| 5132771 | -6,216.00 |
| 5132774 | -1,353.00 |
| 5132778 | -4,716.74 |
| 5132790 | -587.45 |
| 5132813 | -836.54 |
| 5132816 | -4,059.00 |
| 5132824 | -753.75 |
| 5132833 | -550.00 |
| 5132837 | -933.00 |
| 5132840 | -1,110.00 |
| 5132842 | -148.50 |
| 5132843 | -18,870.00 |
| 5132847 | -1,154.03 |
| 5132850 | -5,670.00 |
| 5132863 | -4,250.00 |
| 5132893 | -1,497.13 |
| 5132896 | -398.08 |
| 5132901 | -223.92 |
| 5132907 | -2,516.00 |
| 5132912 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 975   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5132916 | -520.46 |
| 5132920 | -1,552.00 |
| 5132922 | -817.51 |
| 5132926 | -8,565.40 |
| 5132930 | -4,510.00 |
| 5132952 | -6,669.84 |
| 5132953 | -102.30 |
| 5132955 | -1,709.33 |
| 5132957 | -183.87 |
| 5132960 | -3,157.00 |
| 5132969 | -5,540.00 |
| 5132976 | -2,775.00 |
| 5132987 | -1,373.61 |
| 5132999 | -1,552.00 |
| 5133004 | -2,679.00 |
| 5133011 | -108.24 |
| 5133014 | -585.48 |
| 5133016 | -639.10 |
| 5133018 | -267.96 |
| 5133019 | -9.02 |
| 5133020 | -119.39 |
| 5133022 | -110.00 |
| 5133028 | -613.13 |
| 5133029 | -876.85 |
| 5133034 | -1,059.00 |
| 5133040 | -18.84 |
| 5133060 | -409.49 |
| 5133061 | -822.60 |
| 5133063 | -811.89 |
| 5133066 | -18.04 |
| 5133069 | -986.51 |
| 5133080 | -2,240.70 |
| 5133099 | -966.00 |
| 5133101 | -2,706.00 |
| 5133104 | -138.70 |
| 5133108 | -1,531.74 |
| 5133111 | -407.41 |
| 5133112 | -8,413.30 |
| 5133114 | -504.47 |
| 5133125 | -29,250.00 |
| 5133127 | -256,420.80 |
| 5133128 | -27,060.00 |
| 5133133 | -424.22 |
| 5133141 | -2,685.00 |
| 5133148 | -1,476.77 |
| 5133152 | -5,186.50 |
| 5133157 | -3,616.03 |
| 5133158 | -666.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 976   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5133162 | -1,516.00 |
| 5133164 | -619.92 |
| 5133165 | -183.87 |
| 5133169 | -1,406.00 |
| 5133170 | -10,050.00 |
| 5133191 | -1,804.00 |
| 5133204 | -961.68 |
| 5133206 | -11,480.00 |
| 5133208 | -433.95 |
| 5133215 | -188.70 |
| 5133219 | -1,353.00 |
| 5133243 | -1,445.00 |
| 5133246 | -207.75 |
| 5133249 | -1,551.44 |
| 5133252 | -2,993.99 |
| 5133258 | -3,608.00 |
| 5133264 | -746.40 |
| 5133265 | -2,131.00 |
| 5133272 | -2,245.41 |
| 5133278 | -2,684.00 |
| 5133280 | -4,915.90 |
| 5133287 | -10,413.38 |
| 5133289 | -4,510.00 |
| 5133296 | -454.30 |
| 5133300 | -893.62 |
| 5133303 | -87.81 |
| 5133306 | -7,536.00 |
| 5133308 | -1.10 |
| 5133309 | -1,802.50 |
| 5133328 | -1,263.81 |
| 5133330 | -1,065.02 |
| 5133331 | -204.38 |
| 5133336 | -7,216.00 |
| 5133341 | -1,935.78 |
| 5133347 | -84,956.15 |
| 5133363 | -180.84 |
| 5133367 | -747.83 |
| 5133373 | -444.00 |
| 5133375 | -88.23 |
| 5133377 | -1,353.00 |
| 5133389 | -2,706.00 |
| 5133390 | -1,164.00 |
| 5133393 | -54,120.00 |
| 5133401 | -327.60 |
| 5133418 | -1,828.13 |
| 5133426 | -18.04 |
| 5133427 | -2,002.44 |
| 5133429 | -5,320.35 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 977   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5133443 | -89.00 |
| 5133444 | -1,940.00 |
| 5133450 | -359.62 |
| 5133457 | -474.55 |
| 5133459 | -408.76 |
| 5133460 | -2,334.00 |
| 5133464 | -2,922.96 |
| 5133467 | -4,780.60 |
| 5133471 | -952.75 |
| 5133475 | -2,077.50 |
| 5133492 | -5,432.00 |
| 5133497 | -2,246.58 |
| 5133500 | -770.00 |
| 5133505 | -7,908.45 |
| 5133508 | -413.08 |
| 5133509 | -943.68 |
| 5133512 | -1,804.00 |
| 5133520 | -1,683.64 |
| 5133524 | -26.98 |
| 5133530 | -622.14 |
| 5133535 | -10,840.60 |
| 5133536 | -34,599.90 |
| 5133540 | -550.00 |
| 5133547 | -1,728.89 |
| 5133551 | -746.40 |
| 5133553 | -5,618.85 |
| 5133578 | -808.23 |
| 5133589 | -133.73 |
| 5133592 | -121.03 |
| 5133595 | -2,273.68 |
| 5133605 | -539.10 |
| 5133606 | -9,156.86 |
| 5133617 | -1,974.75 |
| 5133632 | -551.09 |
| 5133636 | -359.01 |
| 5133643 | -62.10 |
| 5133647 | -1,508.00 |
| 5133652 | -1,940.00 |
| 5133655 | -1,638.50 |
| 5133656 | -3,721.50 |
| 5133657 | -4,510.00 |
| 5133658 | -1,093.68 |
| 5133662 | -2,317.77 |
| 5133668 | -5,452.00 |
| 5133676 | -2,885.00 |
| 5133678 | -3,608.00 |
| 5133681 | -1,511.83 |
| 5133696 | -6,510.15 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5133700 | -654.08 |
| 5133706 | -902.00 |
| 5133713 | -802.78 |
| 5133724 | -451.00 |
| 5133729 | -1,966.41 |
| 5133731 | -239.02 |
| 5133746 | -7,216.00 |
| 5133756 | -2,080.20 |
| 5133757 | -13,900.00 |
| 5133762 | -11,492.09 |
| 5133767 | -141.30 |
| 5133768 | -1,370.00 |
| 5133769 | -1,108.00 |
| 5133772 | -332.40 |
| 5133776 | -687.64 |
| 5133787 | -27,620.14 |
| 5133789 | -613.13 |
| 5133792 | -643.95 |
| 5133801 | -937.71 |
| 5133810 | -12,422.58 |
| 5133813 | -990.00 |
| 5133815 | -8,245.00 |
| 5133826 | -557.10 |
| 5133830 | -342.76 |
| 5133836 | -119.38 |
| 5133838 | -1,066.76 |
| 5133844 | -978.31 |
| 5133853 | -18,840.00 |
| 5133879 | -10,356.00 |
| 5133890 | -1,311.35 |
| 5133891 | -2,255.00 |
| 5133892 | -369.00 |
| 5133893 | -258.13 |
| 5133894 | -4,510.00 |
| 5133897 | -7,307.05 |
| 5133898 | -12,628.00 |
| 5133903 | -426.75 |
| 5133909 | -151.32 |
| 5133911 | -262.81 |
| 5133927 | -513.48 |
| 5133940 | -10,824.00 |
| 5133956 | -631.71 |
| 5133959 | -1,236.00 |
| 5133960 | -902.00 |
| 5133972 | -902.00 |
| 5133973 | -95.88 |
| 5133979 | -687.31 |
| 5133982 | -2,024.17 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 979   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5133986 | -1,104.60 |
| 5133996 | -134.49 |
| 5134009 | -7,205.00 |
| 5134015 | -37,620.00 |
| 5134024 | -19.03 |
| 5134028 | -6,300.00 |
| 5134029 | -19,062.72 |
| 5134041 | -1,521.43 |
| 5134042 | -2,601.02 |
| 5134051 | -1,280.25 |
| 5134054 | -164.78 |
| 5134056 | -5,700.64 |
| 5134059 | -386.52 |
| 5134065 | -133.73 |
| 5134072 | -882.88 |
| 5134086 | -432.14 |
| 5134087 | -7,215.00 |
| 5134089 | -1,804.00 |
| 5134101 | -26.94 |
| 5134105 | -246.44 |
| 5134106 | -483.11 |
| 5134111 | -620.68 |
| 5134113 | -2,885.00 |
| 5134117 | -1,717.22 |
| 5134131 | -933.00 |
| 5134133 | -909.72 |
| 5134148 | -2,922.96 |
| 5134150 | -7,048.12 |
| 5134152 | -5,623.88 |
| 5134164 | -3,880.00 |
| 5134168 | -10,065.00 |
| 5134169 | -934.32 |
| 5134171 | -544.86 |
| 5134174 | -1,828.75 |
| 5134176 | -2,220.00 |
| 5134188 | -1,115.98 |
| 5134191 | -749.67 |
| 5134192 | -94.20 |
| 5134194 | -2,294.05 |
| 5134206 | -9,411.16 |
| 5134211 | -2,619.00 |
| 5134212 | -4,766.52 |
| 5134225 | -1,024.82 |
| 5134226 | -1,459.28 |
| 5134232 | -408.76 |
| 5134234 | -811.80 |
| 5134243 | -37.68 |
| 5134245 | -1,144.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 980   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5134246 | -766.25 |
| 5134249 | -102.63 |
| 5134270 | -1,222.50 |
| 5134275 | -18,040.00 |
| 5134277 | -1,940.00 |
| 5134282 | -5,227.70 |
| 5134284 | -28.55 |
| 5134289 | -785.35 |
| 5134290 | -6,765.00 |
| 5134300 | -3,468.28 |
| 5134303 | -5,550.00 |
| 5134307 | -2,775.62 |
| 5134308 | -113.35 |
| 5134309 | -591.68 |
| 5134312 | -188.40 |
| 5134313 | -1,884.00 |
| 5134342 | -472.72 |
| 5134346 | -2,348.50 |
| 5134347 | -18.04 |
| 5134349 | -446.59 |
| 5134351 | -614.25 |
| 5134353 | -754.84 |
| 5134364 | -15,763.00 |
| 5134371 | -3,918.67 |
| 5134373 | -1,437.80 |
| 5134374 | -9,020.00 |
| 5134381 | -408.75 |
| 5134383 | -1,772.80 |
| 5134384 | -3,340.00 |
| 5134396 | -1,164.00 |
| 5134400 | -4,510.00 |
| 5134405 | -3,249.34 |
| 5134413 | -1,804.00 |
| 5134415 | -69.48 |
| 5134417 | -2,706.00 |
| 5134421 | -273.60 |
| 5134425 | -6,205.00 |
| 5134433 | -459.70 |
| 5134435 | -38.40 |
| 5134438 | -15,725.00 |
| 5134443 | -332.77 |
| 5134445 | -94.00 |
| 5134446 | -1,228.50 |
| 5134456 | -1,836.75 |
| 5134464 | -1,240.00 |
| 5134466 | -2,655.23 |
| 5134467 | -5,770.00 |
| 5134470 | -146.46 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 981   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5134479 | -552.28 |
| 5134482 | -715.73 |
| 5134490 | -862.64 |
| 5134491 | -2,492.50 |
| 5134496 | -13,530.00 |
| 5134499 | -1,093.02 |
| 5134507 | -300.48 |
| 5134512 | -491.13 |
| 5134519 | -408.85 |
| 5134526 | -1,773.11 |
| 5134528 | -114,712.80 |
| 5134531 | -1,432.89 |
| 5134534 | -997.46 |
| 5134537 | -2,150.10 |
| 5134539 | -590.33 |
| 5134541 | -11,726.00 |
| 5134548 | -1,884.00 |
| 5134551 | -1,860.00 |
| 5134556 | -627.47 |
| 5134561 | -6,140.00 |
| 5134566 | -7,216.00 |
| 5134568 | -5,863.00 |
| 5134575 | -1,349.84 |
| 5134577 | -1,194.20 |
| 5134579 | -185.21 |
| 5134594 | -596.62 |
| 5134596 | -1,382.78 |
| 5134598 | -622.36 |
| 5134608 | -499.59 |
| 5134611 | -1,138.50 |
| 5134632 | -18.04 |
| 5134644 | -3,768.00 |
| 5134661 | -6,905.00 |
| 5134664 | -486.70 |
| 5134665 | -927.59 |
| 5134667 | -2,243.75 |
| 5134669 | -1,033.34 |
| 5134672 | -600.23 |
| 5134673 | -4,571.68 |
| 5134674 | -4,664.00 |
| 5134689 | -1,159.20 |
| 5134708 | -3,608.00 |
| 5134710 | -2,489.90 |
| 5134711 | -1,491.20 |
| 5134719 | -635.00 |
| 5134724 | -902.00 |
| 5134726 | -4,227.50 |
| 5134731 | -3,738.00 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 982   of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5134734 | -1,804.00 |
| 5134737 | -360.80 |
| 5134744 | -89.37 |
| 5134746 | -962.40 |
| 5134749 | -3,599.95 |
| 5134758 | -2,255.00 |
| 5134766 | -900.00 |
| 5134786 | -27.06 |
| 5134800 | -18.04 |
| 5134813 | -1,592.45 |
| 5134815 | -1,698.23 |
| 5134816 | -466.13 |
| 5134818 | -1,554.00 |
| 5134823 | -363.87 |
| 5134827 | -255.60 |
| 5134837 | -1,263.51 |
| 5134843 | -664.02 |
| 5134847 | -383.07 |
| 5134851 | -559.74 |
| 5134853 | -14,984.95 |
| 5134855 | -3,127.34 |
| 5134856 | -4,510.00 |
| 5134859 | -814.87 |
| 5134866 | -2,068.00 |
| 5134876 | -629.00 |
| 5134883 | -9,020.00 |
| 5134890 | -4,172.50 |
| 5134896 | -1,866.00 |
| 5134901 | -1,537.50 |
| 5134902 | -886.40 |
| 5134906 | -1,584.68 |
| 5134912 | -597.41 |
| 5134920 | -627.76 |
| 5134926 | -904.45 |
| 5134942 | -2,740.00 |
| 5134947 | -432.29 |
| 5134952 | -345.95 |
| 5134972 | -2,216.00 |
| 5134973 | -775.60 |
| 5134983 | -1,572.42 |
| 5134991 | -818.39 |
| 5134995 | -1,046.32 |
| 5135002 | -4,555.00 |
| 5135005 | -849.23 |
| 5135006 | -4,510.00 |
| 5135008 | -1,940.00 |
| 5135009 | -3,290.56 |
| 5135013 | -12,038.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 983   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5135025 | -300.26 |
| 5135026 | -2,484.95 |
| 5135027 | -18.04 |
| 5135028 | -1,248.50 |
| 5135029 | -1,353.00 |
| 5135035 | -6,078.64 |
| 5135038 | -411.64 |
| 5135039 | -18.04 |
| 5135041 | -213.87 |
| 5135047 | -10,299.00 |
| 5135053 | -52.91 |
| 5135068 | -204.38 |
| 5135072 | -908.96 |
| 5135075 | -370.49 |
| 5135078 | -622.00 |
| 5135089 | -1,459.00 |
| 5135100 | -672.80 |
| 5135108 | -93.25 |
| 5135111 | -1,517.86 |
| 5135124 | -568.26 |
| 5135135 | -639.73 |
| 5135136 | -1,816.91 |
| 5135137 | -1,552.50 |
| 5135138 | -2,706.00 |
| 5135144 | -16,329.90 |
| 5135146 | -4,464.34 |
| 5135156 | -2,488.00 |
| 5135157 | -3,213.20 |
| 5135158 | -40,494.50 |
| 5135159 | -1,613.47 |
| 5135165 | -18,247.91 |
| 5135173 | -1,262.58 |
| 5135178 | -18.04 |
| 5135180 | -11,558.00 |
| 5135181 | -492.54 |
| 5135182 | -792.50 |
| 5135183 | -517.50 |
| 5135185 | -1,804.00 |
| 5135186 | -2,875.80 |
| 5135195 | -1,123.12 |
| 5135198 | -19,340.25 |
| 5135200 | -1,555.00 |
| 5135215 | -6,879.06 |
| 5135218 | -2,296.50 |
| 5135221 | -2,721.12 |
| 5135224 | -4,352.50 |
| 5135234 | -2,740.80 |
| 5135244 | -263.36 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 984   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5135245 | -332.77 |
| 5135253 | -973.98 |
| 5135259 | -437.48 |
| 5135266 | -1,804.00 |
| 5135269 | -1,713.44 |
| 5135273 | -96.00 |
| 5135274 | -7,232.10 |
| 5135288 | -98.50 |
| 5135289 | -199.08 |
| 5135291 | -809.07 |
| 5135293 | -27,060.00 |
| 5135312 | -2,552.00 |
| 5135314 | -9,147.78 |
| 5135316 | -50.60 |
| 5135326 | -1,690.00 |
| 5135337 | -603.34 |
| 5135342 | -1,601.65 |
| 5135351 | -601.19 |
| 5135363 | -857.49 |
| 5135365 | -434.01 |
| 5135371 | -1,192.51 |
| 5135383 | -936.69 |
| 5135387 | -6,090.00 |
| 5135395 | -2,706.00 |
| 5135398 | -409.80 |
| 5135408 | -699.09 |
| 5135420 | -76.80 |
| 5135422 | -1,654.40 |
| 5135423 | -1,440.05 |
| 5135429 | -2,062.98 |
| 5135431 | -18.84 |
| 5135433 | -1,232.50 |
| 5135434 | -338.99 |
| 5135444 | -2,014.00 |
| 5135448 | -38.40 |
| 5135453 | -668.80 |
| 5135491 | -18.84 |
| 5135499 | -13,530.00 |
| 5135500 | -8,931.98 |
| 5135501 | -626.35 |
| 5135505 | -5,540.00 |
| 5135506 | -696.86 |
| 5135511 | -12,944.00 |
| 5135513 | -548.00 |
| 5135516 | -775.53 |
| 5135517 | -206.71 |
| 5135522 | -41.80 |
| 5135528 | -2,550.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 985   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5135534 | -452.70 |
| 5135536 | -1,418.37 |
| 5135538 | -484.19 |
| 5135548 | -225.54 |
| 5135564 | -113.20 |
| 5135567 | -17,651.99 |
| 5135571 | -7,517.16 |
| 5135574 | -332.40 |
| 5135583 | -836.72 |
| 5135586 | -2,174.16 |
| 5135593 | -408.76 |
| 5135595 | -839.78 |
| 5135596 | -430.98 |
| 5135601 | -1,606.25 |
| 5135610 | -18.04 |
| 5135612 | -2,121.51 |
| 5135624 | -496.10 |
| 5135641 | -18.04 |
| 5135658 | -790.00 |
| 5135660 | -2,706.00 |
| 5135661 | -412.00 |
| 5135662 | -558.88 |
| 5135665 | -5,100.00 |
| 5135666 | -6,314.00 |
| 5135670 | -1,552.00 |
| 5135676 | -13,304.50 |
| 5135677 | -100.88 |
| 5135680 | -2,051.91 |
| 5135687 | -2,370.76 |
| 5135704 | -867.99 |
| 5135717 | -1,057.40 |
| 5135718 | -2,012.69 |
| 5135724 | -332.40 |
| 5135726 | -14,235.69 |
| 5135729 | -61,601.50 |
| 5135735 | -2,688.26 |
| 5135736 | -8,310.00 |
| 5135750 | -2,480.00 |
| 5135759 | -1,209.51 |
| 5135766 | -10,870.68 |
| 5135768 | -118.52 |
| 5135769 | -3,418.50 |
| 5135772 | -69.52 |
| 5135779 | -9,330.00 |
| 5135780 | -825.00 |
| 5135781 | -244.98 |
| 5135788 | -2,328.00 |
| 5135797 | -1,235.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 986   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5135798 | -0.81 |
| 5135806 | -681.76 |
| 5135808 | -18.04 |
| 5135819 | -4,510.00 |
| 5135823 | -204.38 |
| 5135824 | -81.65 |
| 5135835 | -886.40 |
| 5135837 | -446.22 |
| 5135841 | -108.83 |
| 5135843 | -3,110.00 |
| 5135847 | -4,026.00 |
| 5135848 | -761.67 |
| 5135849 | -1,515.15 |
| 5135851 | -2,991.73 |
| 5135859 | -467.01 |
| 5135868 | -455.08 |
| 5135876 | -3,069.45 |
| 5135881 | -18.04 |
| 5135887 | -204.38 |
| 5135889 | -686.20 |
| 5135890 | -4,767.12 |
| 5135892 | -9.42 |
| 5135893 | -1,440.40 |
| 5135894 | -554.89 |
| 5135906 | -1,957.50 |
| 5135909 | -656.22 |
| 5135911 | -2,893.00 |
| 5135913 | -554.00 |
| 5135918 | -1,462.99 |
| 5135928 | -2,939.76 |
| 5135934 | -3,452.50 |
| 5135948 | -445.93 |
| 5135956 | -24.42 |
| 5135958 | -68.42 |
| 5135959 | -408.76 |
| 5135966 | -613.13 |
| 5135977 | -27,060.00 |
| 5136000 | -9,020.00 |
| 5136002 | -794.99 |
| 5136006 | -1,804.00 |
| 5136007 | -1,804.00 |
| 5136008 | -1,110.00 |
| 5136025 | -3,608.00 |
| 5136031 | -126.50 |
| 5136035 | -1,990.40 |
| 5136037 | -611.08 |
| 5136038 | -1,804.00 |
| 5136057 | -1,411.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 987   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5136062 | -1,284.94 |
| 5136065 | -15,725.45 |
| 5136067 | -110.00 |
| 5136068 | -758.07 |
| 5136071 | -2,706.00 |
| 5136072 | -461.13 |
| 5136085 | -860.00 |
| 5136096 | -936.76 |
| 5136104 | -6,489.00 |
| 5136111 | -822.73 |
| 5136120 | -49,470.00 |
| 5136121 | -960.82 |
| 5136127 | -1,504.94 |
| 5136129 | -101.52 |
| 5136137 | -1,691.94 |
| 5136154 | -1,804.00 |
| 5136163 | -276.76 |
| 5136171 | -1,802.95 |
| 5136185 | -834.34 |
| 5136188 | -120.08 |
| 5136189 | -8,957.08 |
| 5136198 | -1,657.00 |
| 5136209 | -449.73 |
| 5136213 | -432.29 |
| 5136220 | -4,454.30 |
| 5136223 | -408.75 |
| 5136226 | -625.87 |
| 5136227 | -1,176.32 |
| 5136228 | -243.54 |
| 5136233 | -2,878.00 |
| 5136238 | -639.10 |
| 5136239 | -24,704.70 |
| 5136244 | -3,219.00 |
| 5136259 | -340.40 |
| 5136261 | -4,999.32 |
| 5136273 | -311.00 |
| 5136274 | -1,845.37 |
| 5136288 | -303.03 |
| 5136289 | -65.28 |
| 5136290 | -407.80 |
| 5136310 | -2,322.51 |
| 5136315 | -7,234.60 |
| 5136322 | -786.98 |
| 5136324 | -3,392.03 |
| 5136336 | -2,301.40 |
| 5136337 | -4,510.00 |
| 5136341 | -2,220.00 |
| 5136345 | -911.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 988   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5136346 | -1,940.00 |
| 5136350 | -28,383.09 |
| 5136373 | -2,058.00 |
| 5136375 | -1,825.58 |
| 5136382 | -434.00 |
| 5136387 | -5,980.00 |
| 5136388 | -1,766.98 |
| 5136402 | -2,826.00 |
| 5136405 | -1,509.79 |
| 5136407 | -1,340.49 |
| 5136408 | -1,660.00 |
| 5136409 | -4,510.00 |
| 5136411 | -1,960.00 |
| 5136412 | -17.89 |
| 5136427 | -8,616.00 |
| 5136434 | -1,220.92 |
| 5136439 | -569.16 |
| 5136445 | -2,825.69 |
| 5136454 | -106,560.00 |
| 5136455 | -12,628.00 |
| 5136459 | -4,510.00 |
| 5136460 | -587.79 |
| 5136462 | -33,496.00 |
| 5136463 | -4,548.00 |
| 5136465 | -2,427.00 |
| 5136468 | -2,706.00 |
| 5136472 | -1,067.75 |
| 5136478 | -2,390.00 |
| 5136479 | -1,324.57 |
| 5136481 | -384.14 |
| 5136486 | -6,094.00 |
| 5136490 | -966.12 |
| 5136491 | -2,132.52 |
| 5136492 | -18.04 |
| 5136499 | -386.31 |
| 5136501 | -1,772.80 |
| 5136507 | -1,700.60 |
| 5136511 | -1,506.47 |
| 5136513 | -2,737.45 |
| 5136514 | -204.38 |
| 5136515 | -5,412.00 |
| 5136524 | -6,575.58 |
| 5136527 | -2,486.00 |
| 5136528 | -7,680.00 |
| 5136543 | -22.16 |
| 5136550 | -9,435.00 |
| 5136565 | -1,517.98 |
| 5136568 | -3,427.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 989   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5136570 | -1,324.00 |
| 5136574 | -965.37 |
| 5136580 | -706.99 |
| 5136586 | -1,598.00 |
| 5136591 | -1,108.00 |
| 5136593 | -6,777.40 |
| 5136596 | -862.94 |
| 5136598 | -7,017.56 |
| 5136600 | -7,760.00 |
| 5136605 | -5,164.79 |
| 5136614 | -224.39 |
| 5136626 | -170,168.50 |
| 5136640 | -1,300.80 |
| 5136641 | -18.04 |
| 5136646 | -15,885.00 |
| 5136647 | -4,985.48 |
| 5136658 | -1,473.10 |
| 5136660 | -1,212.90 |
| 5136662 | -9,745.11 |
| 5136663 | -194.00 |
| 5136673 | -732.59 |
| 5136675 | -699.37 |
| 5136679 | -74.80 |
| 5136680 | -2,074.60 |
| 5136682 | -12,210.00 |
| 5136693 | -682.51 |
| 5136697 | -332.40 |
| 5136701 | -3,498.35 |
| 5136713 | -5,035.90 |
| 5136723 | -578.46 |
| 5136732 | -2,645.50 |
| 5136744 | -2,335.00 |
| 5136749 | -173.16 |
| 5136750 | -10,373.00 |
| 5136752 | -10,362.00 |
| 5136764 | -609.56 |
| 5136769 | -204.38 |
| 5136770 | -738.30 |
| 5136772 | -250.19 |
| 5136779 | -1,575.00 |
| 5136788 | -16,485.00 |
| 5136796 | -2,961.00 |
| 5136798 | -1.65 |
| 5136800 | -18,942.00 |
| 5136805 | -1,353.00 |
| 5136812 | -1,644.00 |
| 5136821 | -919.00 |
| 5136823 | -204.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 990   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5136826 | -304.60 |
| 5136830 | -90,200.00 |
| 5136834 | -306.68 |
| 5136836 | -2,380.00 |
| 5136839 | -18.04 |
| 5136847 | -2,706.00 |
| 5136851 | -1,370.00 |
| 5136856 | -1,884.00 |
| 5136859 | -993.28 |
| 5136862 | -1,844.23 |
| 5136870 | -386.44 |
| 5136875 | -5,658.50 |
| 5136877 | -2,706.00 |
| 5136891 | -4,449.10 |
| 5136894 | -855.44 |
| 5136895 | -3,937.67 |
| 5136896 | -332.69 |
| 5136903 | -392.09 |
| 5136910 | -189.00 |
| 5136915 | -7,459.00 |
| 5136929 | -1.10 |
| 5136930 | -1,776.00 |
| 5136935 | -270.88 |
| 5136956 | -902.00 |
| 5136959 | -1,213.63 |
| 5136969 | -3,539.36 |
| 5136978 | -1,110.00 |
| 5136981 | -10,498.00 |
| 5136988 | -6,220.00 |
| 5136993 | -697.19 |
| 5137005 | -24,884.40 |
| 5137014 | -6,710.00 |
| 5137019 | -287.63 |
| 5137021 | -6,010.86 |
| 5137022 | -456.33 |
| 5137036 | -9,307.69 |
| 5137040 | -1,090.81 |
| 5137042 | -1,669.10 |
| 5137053 | -34,036.80 |
| 5137055 | -443.20 |
| 5137056 | -27,500.00 |
| 5137057 | -65.42 |
| 5137059 | -1,443.00 |
| 5137060 | -332.77 |
| 5137062 | -221.60 |
| 5137076 | -2,810.00 |
| 5137079 | -41.16 |
| 5137080 | -558.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 991   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5137084 | -640.79 |
| 5137087 | -1,353.00 |
| 5137091 | -956.08 |
| 5137097 | -408.75 |
| 5137115 | -9,119.95 |
| 5137118 | -210.66 |
| 5137120 | -18.84 |
| 5137124 | -1,332.00 |
| 5137135 | -1,807.05 |
| 5137136 | -33.18 |
| 5137144 | -1,737.34 |
| 5137151 | -1,332.00 |
| 5137155 | -749.48 |
| 5137160 | -51.49 |
| 5137166 | -613.13 |
| 5137171 | -2,706.00 |
| 5137177 | -5,412.00 |
| 5137180 | -498.18 |
| 5137189 | -6,396.15 |
| 5137193 | -971.50 |
| 5137196 | -1,380.00 |
| 5137202 | -1,296.21 |
| 5137203 | -511.94 |
| 5137211 | -151.93 |
| 5137222 | -10,525.97 |
| 5137223 | -863.48 |
| 5137225 | -351.98 |
| 5137226 | -823.20 |
| 5137227 | -451.07 |
| 5137229 | -733.75 |
| 5137234 | -94.00 |
| 5137235 | -221.60 |
| 5137237 | -9,435.00 |
| 5137240 | -870.18 |
| 5137242 | -608.10 |
| 5137250 | -3,574.67 |
| 5137260 | -3,110.00 |
| 5137265 | -1,940.00 |
| 5137271 | -443.20 |
| 5137276 | -18,040.00 |
| 5137277 | -3,668.15 |
| 5137278 | -4,366.00 |
| 5137281 | -888.00 |
| 5137282 | -2,882.00 |
| 5137300 | -560.68 |
| 5137302 | -1,859.79 |
| 5137303 | -3,400.00 |
| 5137307 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 992   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5137311 | -1,984.40 |
| 5137312 | -1,960.51 |
| 5137317 | -888.64 |
| 5137318 | -569.68 |
| 5137319 | -905.31 |
| 5137320 | -1,138.67 |
| 5137323 | -4,084.98 |
| 5137324 | -1,895.27 |
| 5137330 | -18.04 |
| 5137340 | -3,650.28 |
| 5137348 | -141.00 |
| 5137350 | -12,210.00 |
| 5137352 | -92.59 |
| 5137370 | -170.19 |
| 5137371 | -2,316.65 |
| 5137372 | -17,643.26 |
| 5137389 | -4,384.44 |
| 5137393 | -15,450.00 |
| 5137403 | -1,214.68 |
| 5137421 | -22,405.05 |
| 5137433 | -80.59 |
| 5137443 | -634.49 |
| 5137445 | -18.84 |
| 5137450 | -4,556.30 |
| 5137451 | -1,340.41 |
| 5137471 | -890.40 |
| 5137477 | -1,461.70 |
| 5137478 | -577.75 |
| 5137486 | -314.50 |
| 5137487 | -36.88 |
| 5137498 | -1,111.27 |
| 5137501 | -1,797.38 |
| 5137510 | -27,140.00 |
| 5137512 | -2,826.00 |
| 5137519 | -700.39 |
| 5137522 | -7,460.33 |
| 5137527 | -4,813.55 |
| 5137530 | -267.52 |
| 5137532 | -12,639.80 |
| 5137538 | -1,554.00 |
| 5137541 | -18.04 |
| 5137546 | -1,159.55 |
| 5137562 | -1,282.28 |
| 5137567 | -602.55 |
| 5137568 | -17,776.00 |
| 5137570 | -84.75 |
| 5137571 | -23.59 |
| 5137582 | -43.26 |

| Claim # | Recognized Claim |
|---|---|
| 5137586 | -456.66 |
| 5137589 | -7,898.90 |
| 5137596 | -884.38 |
| 5137614 | -5,820.00 |
| 5137616 | -1,164.00 |
| 5137620 | -9.42 |
| 5137622 | -2,310.00 |
| 5137630 | -339.66 |
| 5137631 | -33,906.25 |
| 5137638 | -94,729.80 |
| 5137649 | -13,530.00 |
| 5137652 | -183.33 |
| 5137660 | -8,569.00 |
| 5137663 | -105.74 |
| 5137689 | -141.00 |
| 5137699 | -13,153.32 |
| 5137701 | -7,548.00 |
| 5137704 | -9,020.00 |
| 5137706 | -723.21 |
| 5137714 | -572.39 |
| 5137719 | -783.91 |
| 5137720 | -2,932.33 |
| 5137725 | -1,691.99 |
| 5137728 | -955.06 |
| 5137731 | -2,706.00 |
| 5137737 | -5,275.69 |
| 5137739 | -613.13 |
| 5137741 | -18.04 |
| 5137745 | -327.12 |
| 5137750 | -1,578.50 |
| 5137762 | -1,214.00 |
| 5137774 | -9,020.00 |
| 5137783 | -2,775.00 |
| 5137786 | -675.09 |
| 5137787 | -1,152.58 |
| 5137790 | -459.76 |
| 5137796 | -38.40 |
| 5137801 | -1,128.00 |
| 5137806 | -1,244.00 |
| 5137811 | -1,753.10 |
| 5137812 | -2,636.00 |
| 5137816 | -6,200.00 |
| 5137817 | -15,070.00 |
| 5137822 | -2,706.00 |
| 5137823 | -962.23 |
| 5137824 | -252.56 |
| 5137846 | -595.38 |
| 5137848 | -1,866.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 994   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5137852 | -259.74 |
| 5137854 | -38.40 |
| 5137856 | -665.00 |
| 5137858 | -14,430.00 |
| 5137870 | -1,554.00 |
| 5137872 | -5,412.00 |
| 5137874 | -2,510.36 |
| 5137876 | -538.47 |
| 5137877 | -210.14 |
| 5137888 | -851.55 |
| 5137893 | -1,804.00 |
| 5137897 | -585.88 |
| 5137905 | -204.38 |
| 5137914 | -550.00 |
| 5137917 | -6,200.00 |
| 5137919 | -3,300.00 |
| 5137922 | -2,750.74 |
| 5137926 | -2,893.94 |
| 5137928 | -28,132.20 |
| 5137948 | -2,883.02 |
| 5137952 | -1,604.01 |
| 5137953 | -419.71 |
| 5137954 | -221.60 |
| 5137957 | -728.66 |
| 5137962 | -683.47 |
| 5137967 | -255.02 |
| 5137986 | -3,880.00 |
| 5137987 | -414.52 |
| 5137988 | -18.04 |
| 5138011 | -654.00 |
| 5138017 | -489.34 |
| 5138021 | -2,931.50 |
| 5138030 | -379.41 |
| 5138032 | -4,510.00 |
| 5138036 | -554.00 |
| 5138042 | -90.21 |
| 5138044 | -4,510.00 |
| 5138076 | -1,922.00 |
| 5138086 | -1,140.35 |
| 5138100 | -252.56 |
| 5138108 | -1,866.00 |
| 5138113 | -3,750.18 |
| 5138131 | -9,020.00 |
| 5138145 | -2,214.62 |
| 5138148 | -89.03 |
| 5138150 | -2,548.38 |
| 5138152 | -13,530.00 |
| 5138153 | -957.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 995   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5138155 | -1,909.02 |
| 5138170 | -514.85 |
| 5138174 | -660.00 |
| 5138175 | -57.60 |
| 5138186 | -13,399.80 |
| 5138201 | -20,509.80 |
| 5138202 | -3,880.00 |
| 5138219 | -0.83 |
| 5138221 | -5,205.16 |
| 5138222 | -3,664.00 |
| 5138235 | -10,021.90 |
| 5138243 | -204.38 |
| 5138247 | -583.44 |
| 5138248 | -2,220.00 |
| 5138254 | -820.87 |
| 5138256 | -985.87 |
| 5138257 | -2,480.00 |
| 5138282 | -21,317.46 |
| 5138284 | -113.04 |
| 5138288 | -22,285.80 |
| 5138295 | -221.60 |
| 5138302 | -2,352.50 |
| 5138312 | -1,884.00 |
| 5138314 | -545.62 |
| 5138323 | -428.20 |
| 5138324 | -221.60 |
| 5138329 | -83.00 |
| 5138330 | -5,317.50 |
| 5138333 | -340.40 |
| 5138351 | -3,407.20 |
| 5138353 | -421.51 |
| 5138361 | -82.50 |
| 5138369 | -4,440.00 |
| 5138376 | -1,019.62 |
| 5138378 | -9,527.49 |
| 5138380 | -94.00 |
| 5138400 | -1,884.00 |
| 5138414 | -1,353.00 |
| 5138419 | -777.00 |
| 5138421 | -504.64 |
| 5138422 | -43.26 |
| 5138423 | -3,222.50 |
| 5138427 | -4,070.61 |
| 5138435 | -873.27 |
| 5138438 | -1,228.50 |
| 5138442 | -2,108.81 |
| 5138448 | -221.60 |
| 5138456 | -18.84 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5138457 | -18.04 |
| 5138470 | -1,258.00 |
| 5138475 | -2,457.00 |
| 5138478 | -6,113.00 |
| 5138483 | -4,510.00 |
| 5138485 | -291.50 |
| 5138486 | -10,837.50 |
| 5138495 | -1,375.29 |
| 5138497 | -1,753.13 |
| 5138502 | -2,683.00 |
| 5138504 | -3,608.00 |
| 5138509 | -2,396.54 |
| 5138510 | -11,304.00 |
| 5138514 | -1,804.00 |
| 5138518 | -1,270.78 |
| 5138520 | -970.00 |
| 5138524 | -27,797.92 |
| 5138529 | -94.20 |
| 5138535 | -3,880.00 |
| 5138547 | -271.70 |
| 5138552 | -2,780.00 |
| 5138554 | -25,017.40 |
| 5138562 | -248.00 |
| 5138563 | -175.40 |
| 5138566 | -184.38 |
| 5138568 | -510.29 |
| 5138570 | -2,216.00 |
| 5138581 | -1,552.00 |
| 5138582 | -9.02 |
| 5138583 | -1,746.00 |
| 5138585 | -930.47 |
| 5138587 | -504.47 |
| 5138593 | -16.90 |
| 5138594 | -1,473.12 |
| 5138605 | -443.20 |
| 5138608 | -18.04 |
| 5138609 | -9,420.00 |
| 5138610 | -825.74 |
| 5138617 | -930.47 |
| 5138623 | -10,801.68 |
| 5138628 | -4,580.00 |
| 5138629 | -2,660.00 |
| 5138630 | -6,450.00 |
| 5138634 | -2,511.00 |
| 5138639 | -2,285.16 |
| 5138645 | -618.40 |
| 5138651 | -5,384.61 |
| 5138653 | -1,895.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page  997   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5138654 | -2,706.00 |
| 5138655 | -550.41 |
| 5138657 | -838.04 |
| 5138659 | -1,683.50 |
| 5138662 | -764.36 |
| 5138670 | -502.69 |
| 5138671 | -134.40 |
| 5138678 | -622.00 |
| 5138689 | -702.10 |
| 5138697 | -443.20 |
| 5138701 | -81.59 |
| 5138703 | -132.00 |
| 5138716 | -3,355.00 |
| 5138718 | -1,012.39 |
| 5138720 | -988.18 |
| 5138725 | -1,676.76 |
| 5138727 | -268.60 |
| 5138733 | -2,316.30 |
| 5138747 | -221.60 |
| 5138748 | -159.60 |
| 5138754 | -1,826.71 |
| 5138761 | -178.75 |
| 5138764 | -204.38 |
| 5138769 | -179.95 |
| 5138779 | -1,578.50 |
| 5138782 | -971.50 |
| 5138785 | -3,145.00 |
| 5138803 | -1,337.30 |
| 5138809 | -6,200.00 |
| 5138812 | -2,706.00 |
| 5138815 | -475.88 |
| 5138830 | -891.58 |
| 5138832 | -438.47 |
| 5138841 | -7,730.00 |
| 5138848 | -901.90 |
| 5138853 | -459.76 |
| 5138856 | -474.12 |
| 5138857 | -2,053.13 |
| 5138861 | -3,157.00 |
| 5138868 | -714.55 |
| 5138869 | -9,043.25 |
| 5138871 | -1,622.07 |
| 5138878 | -235.00 |
| 5138879 | -952.75 |
| 5138881 | -8,291.98 |
| 5138882 | -846.95 |
| 5138885 | -204.38 |
| 5138892 | -918.06 |

| Claim # | Recognized Claim |
|---|---|
| 5138894 | -2,706.00 |
| 5138904 | -599.14 |
| 5138910 | -504.64 |
| 5138914 | -1,180.81 |
| 5138915 | -571.40 |
| 5138916 | -381.56 |
| 5138921 | -672.21 |
| 5138922 | -822.46 |
| 5138928 | -56.74 |
| 5138932 | -41.05 |
| 5138936 | -6,300.00 |
| 5138942 | -950.95 |
| 5138945 | -863.48 |
| 5138955 | -5,209.26 |
| 5138964 | -2,077.00 |
| 5138965 | -443.20 |
| 5138967 | -2,597.76 |
| 5138973 | -9,687.48 |
| 5138981 | -117.80 |
| 5138983 | -1,290.59 |
| 5138984 | -3,252.56 |
| 5138990 | -1,999.75 |
| 5139000 | -3,123.63 |
| 5139002 | -4,368.00 |
| 5139005 | -650.64 |
| 5139008 | -332.40 |
| 5139020 | -266.00 |
| 5139024 | -221.60 |
| 5139030 | -1,255.63 |
| 5139032 | -789.94 |
| 5139037 | -886.40 |
| 5139038 | -431.19 |
| 5139045 | -1,366.68 |
| 5139052 | -11,565.50 |
| 5139053 | -42,390.00 |
| 5139069 | -1,519.65 |
| 5139070 | -4,510.00 |
| 5139085 | -2,534.38 |
| 5139086 | -2,706.00 |
| 5139093 | -2,274.00 |
| 5139101 | -6,290.00 |
| 5139102 | -1,117.76 |
| 5139109 | -2,704.28 |
| 5139119 | -1,924.00 |
| 5139120 | -1,530.89 |
| 5139129 | -1,461.48 |
| 5139131 | -683.58 |
| 5139132 | -566.07 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 999   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5139142 | -4,440.00 |
| 5139149 | -8,443.00 |
| 5139156 | -225.50 |
| 5139162 | -482.20 |
| 5139172 | -1,474.11 |
| 5139173 | -1,884.00 |
| 5139175 | -9,840.82 |
| 5139177 | -18.04 |
| 5139191 | -2,157.80 |
| 5139192 | -472.65 |
| 5139198 | -408.76 |
| 5139199 | -443.20 |
| 5139200 | -68.06 |
| 5139202 | -2,328.00 |
| 5139203 | -11,176.00 |
| 5139209 | -9,107.01 |
| 5139213 | -1,375.34 |
| 5139214 | -1,267.97 |
| 5139224 | -8,640.00 |
| 5139231 | -1,151.26 |
| 5139234 | -587.49 |
| 5139237 | -924.71 |
| 5139241 | -18.02 |
| 5139250 | -4,277.75 |
| 5139256 | -732.45 |
| 5139258 | -504.02 |
| 5139263 | -1,164.00 |
| 5139266 | -4,048.57 |
| 5139270 | -5,149.00 |
| 5139280 | -36,825.00 |
| 5139281 | -7,498.00 |
| 5139291 | -527.85 |
| 5139306 | -1,175.97 |
| 5139326 | -10,071.37 |
| 5139328 | -1,884.00 |
| 5139337 | -6,065.50 |
| 5139341 | -270.60 |
| 5139348 | -459.05 |
| 5139352 | -540.72 |
| 5139358 | -5,773.81 |
| 5139364 | -5,434.91 |
| 5139370 | -938.79 |
| 5139371 | -369.97 |
| 5139375 | -864.00 |
| 5139377 | -901.43 |
| 5139380 | -314.50 |
| 5139393 | -94.20 |
| 5139421 | -459.76 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1000   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5139425 | -9.02 |
| 5139426 | -25,052.75 |
| 5139428 | -3,127.19 |
| 5139432 | -992.00 |
| 5139437 | -4,095.00 |
| 5139443 | -6,161.11 |
| 5139444 | -518.58 |
| 5139445 | -7,780.00 |
| 5139448 | -2,167.50 |
| 5139451 | -1,170.44 |
| 5139456 | -544.89 |
| 5139457 | -259.12 |
| 5139460 | -77.90 |
| 5139472 | -33,300.00 |
| 5139477 | -918.34 |
| 5139487 | -2,706.00 |
| 5139488 | -90.20 |
| 5139491 | -411.98 |
| 5139493 | -825.06 |
| 5139495 | -1,479.00 |
| 5139504 | -443.20 |
| 5139516 | -1,804.00 |
| 5139525 | -2,025.00 |
| 5139528 | -11,522.55 |
| 5139529 | -927.59 |
| 5139535 | -1,285.50 |
| 5139537 | -204.38 |
| 5139540 | -18.04 |
| 5139542 | -1,066.76 |
| 5139545 | -18.04 |
| 5139550 | -1,110.00 |
| 5139565 | -109.04 |
| 5139568 | -1,849.10 |
| 5139570 | -141.00 |
| 5139571 | -522.48 |
| 5139575 | -2,029.50 |
| 5139590 | -18.84 |
| 5139591 | -6,790.80 |
| 5139594 | -493.19 |
| 5139603 | -981.19 |
| 5139604 | -141.30 |
| 5139606 | -19.36 |
| 5139610 | -24,597.03 |
| 5139611 | -7,216.00 |
| 5139617 | -2,660.93 |
| 5139620 | -1,440.40 |
| 5139622 | -8,906.70 |
| 5139628 | -188.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1001  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5139632 | -614.39 |
| 5139637 | -620.68 |
| 5139638 | -315.60 |
| 5139639 | -401.38 |
| 5139642 | -548.00 |
| 5139645 | -435.24 |
| 5139649 | -12,839.85 |
| 5139650 | -1,174.50 |
| 5139652 | -1,946.83 |
| 5139657 | -9,157.80 |
| 5139659 | -18.04 |
| 5139670 | -18.84 |
| 5139672 | -12,400.00 |
| 5139698 | -878.83 |
| 5139706 | -541.59 |
| 5139708 | -745.88 |
| 5139718 | -1,152.36 |
| 5139719 | -1,152.36 |
| 5139726 | -161.06 |
| 5139727 | -29,766.00 |
| 5139728 | -4,431.42 |
| 5139730 | -4,974.80 |
| 5139734 | -6,224.00 |
| 5139747 | -1,804.00 |
| 5139761 | -886.40 |
| 5139766 | -666.00 |
| 5139777 | -8,535.92 |
| 5139787 | -107.70 |
| 5139793 | -666.20 |
| 5139805 | -2,530.00 |
| 5139809 | -18,265.50 |
| 5139814 | -115.07 |
| 5139817 | -110.00 |
| 5139821 | -545.62 |
| 5139831 | -2,706.00 |
| 5139838 | -1,117.76 |
| 5139844 | -5,032.50 |
| 5139845 | -1,619.71 |
| 5139861 | -7,120.33 |
| 5139862 | -457.80 |
| 5139868 | -12,250.00 |
| 5139875 | -20,295.00 |
| 5139881 | -622.00 |
| 5139884 | -3,973.00 |
| 5139893 | -4,498.35 |
| 5139922 | -1,093.56 |
| 5139926 | -1,240.00 |
| 5139927 | -12,440.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1002  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5139930 | -7,025.95 |
| 5139935 | -913.38 |
| 5139936 | -3,003.75 |
| 5139940 | -601.81 |
| 5139941 | -268.80 |
| 5139942 | -600.01 |
| 5139943 | -27.24 |
| 5139944 | -286.58 |
| 5139945 | -648.16 |
| 5139949 | -610.50 |
| 5139951 | -697.85 |
| 5139954 | -176.00 |
| 5139963 | -1,358.00 |
| 5139975 | -2,193.75 |
| 5139976 | -1,700.00 |
| 5139977 | -90.06 |
| 5139986 | -1,604.61 |
| 5139987 | -987.34 |
| 5139990 | -18.84 |
| 5139997 | -2,706.00 |
| 5140004 | -31,471.70 |
| 5140005 | -27,850.00 |
| 5140020 | -3,783.00 |
| 5140026 | -443.20 |
| 5140034 | -26,062.50 |
| 5140037 | -1,328.95 |
| 5140046 | -1,213.79 |
| 5140048 | -2,865.00 |
| 5140058 | -4,957.25 |
| 5140060 | -2,390.30 |
| 5140065 | -715.96 |
| 5140067 | -8,208.00 |
| 5140068 | -2,706.00 |
| 5140073 | -19,472.53 |
| 5140084 | -620.29 |
| 5140085 | -396.27 |
| 5140092 | -960.29 |
| 5140101 | -480.67 |
| 5140102 | -137.51 |
| 5140110 | -316.80 |
| 5140127 | -18.04 |
| 5140132 | -1,040.10 |
| 5140134 | -6,197.30 |
| 5140140 | -526.75 |
| 5140149 | -809.82 |
| 5140159 | -1,706.17 |
| 5140160 | -1,021.88 |
| 5140172 | -88.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1003   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5140173 | -893.13 |
| 5140174 | -6,539.50 |
| 5140177 | -613.14 |
| 5140178 | -1,242.21 |
| 5140183 | -408.76 |
| 5140186 | -721.60 |
| 5140192 | -3,072.65 |
| 5140195 | -1,884.00 |
| 5140199 | -329.70 |
| 5140216 | -723.21 |
| 5140219 | -373.42 |
| 5140221 | -138.00 |
| 5140225 | -1,705.00 |
| 5140228 | -413.42 |
| 5140231 | -1,010.56 |
| 5140242 | -775.60 |
| 5140244 | -504.84 |
| 5140249 | -766.69 |
| 5140254 | -334.05 |
| 5140262 | -140.59 |
| 5140265 | -27.06 |
| 5140273 | -221.60 |
| 5140277 | -747.83 |
| 5140283 | -395.19 |
| 5140301 | -4,664.00 |
| 5140305 | -1,804.00 |
| 5140307 | -6,165.00 |
| 5140312 | -9,435.00 |
| 5140321 | -375.00 |
| 5140346 | -6,629.85 |
| 5140348 | -933.00 |
| 5140369 | -11,340.62 |
| 5140373 | -6,177.87 |
| 5140381 | -624.12 |
| 5140391 | -1,461.48 |
| 5140393 | -135.56 |
| 5140396 | -396.00 |
| 5140398 | -1,617.04 |
| 5140403 | -1,497.27 |
| 5140423 | -291.91 |
| 5140425 | -910.72 |
| 5140435 | -1,884.00 |
| 5140437 | -3,240.00 |
| 5140440 | -1,453.75 |
| 5140441 | -9,320.00 |
| 5140453 | -10,446.60 |
| 5140460 | -675.09 |
| 5140466 | -447.58 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1004  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5140471 | -3,152.73 |
| 5140472 | -19,211.25 |
| 5140474 | -6,290.00 |
| 5140477 | -1,157.00 |
| 5140478 | -16.35 |
| 5140479 | -75.59 |
| 5140484 | -8,876.30 |
| 5140487 | -846.99 |
| 5140497 | -10,965.23 |
| 5140498 | -2,560.00 |
| 5140500 | -554.04 |
| 5140501 | -1,522.50 |
| 5140503 | -4,339.65 |
| 5140515 | -1,914.00 |
| 5140521 | -204.38 |
| 5140523 | -1,110.00 |
| 5140524 | -539.33 |
| 5140532 | -332.40 |
| 5140533 | -515.63 |
| 5140536 | -3,608.00 |
| 5140546 | -944.87 |
| 5140549 | -440.00 |
| 5140559 | -770.27 |
| 5140563 | -2,706.00 |
| 5140575 | -332.40 |
| 5140579 | -13,026.95 |
| 5140587 | -430.23 |
| 5140594 | -4,448.00 |
| 5140595 | -4,448.00 |
| 5140603 | -4,188.35 |
| 5140607 | -442.40 |
| 5140609 | -678.57 |
| 5140611 | -320.90 |
| 5140615 | -2,305.26 |
| 5140617 | -4,961.00 |
| 5140618 | -8,425.00 |
| 5140627 | -5,295.68 |
| 5140637 | -1,914.25 |
| 5140644 | -951.01 |
| 5140645 | -90.20 |
| 5140652 | -511.50 |
| 5140655 | -59.36 |
| 5140659 | -1,752.65 |
| 5140662 | -2,699.56 |
| 5140663 | -5,768.00 |
| 5140666 | -5,487.44 |
| 5140667 | -9,420.00 |
| 5140673 | -5,460.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1005   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5140676 | -314.53 |
| 5140681 | -33,136.00 |
| 5140682 | -1,940.00 |
| 5140694 | -1,555.00 |
| 5140696 | -11,726.00 |
| 5140701 | -408.75 |
| 5140711 | -1,410.19 |
| 5140720 | -9,022.52 |
| 5140721 | -1,389.88 |
| 5140723 | -48.00 |
| 5140745 | -156.94 |
| 5140748 | -1,689.22 |
| 5140751 | -942.00 |
| 5140761 | -933.00 |
| 5140777 | -39.06 |
| 5140780 | -491.18 |
| 5140786 | -2,166.65 |
| 5140787 | -2,706.00 |
| 5140788 | -3,457.29 |
| 5140790 | -1,720.00 |
| 5140794 | -1,706.00 |
| 5140796 | -27.01 |
| 5140807 | -9,761.45 |
| 5140831 | -7,976.70 |
| 5140834 | -139.50 |
| 5140849 | -824.37 |
| 5140853 | -69,815.96 |
| 5140857 | -526.75 |
| 5140858 | -4,437.84 |
| 5140859 | -431.81 |
| 5140863 | -2,192.22 |
| 5140866 | -437.65 |
| 5140867 | -2,448.90 |
| 5140870 | -664.80 |
| 5140883 | -1,543.00 |
| 5140885 | -4,680.51 |
| 5140888 | -740.53 |
| 5140903 | -16.34 |
| 5140905 | -1,638.00 |
| 5140908 | -1.65 |
| 5140913 | -963.09 |
| 5140915 | -601.12 |
| 5140917 | -620.00 |
| 5140918 | -474.12 |
| 5140921 | -2,884.00 |
| 5140924 | -567.28 |
| 5140927 | -1,990.96 |
| 5140928 | -5,951.96 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1006  of  1296

13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5140929 | -40.71 |
| 5140948 | -27.50 |
| 5140949 | -447.18 |
| 5140950 | -4,403.00 |
| 5140953 | -878.56 |
| 5140957 | -2,770.00 |
| 5140961 | -3,370.00 |
| 5140962 | -597.89 |
| 5140963 | -1,804.00 |
| 5140966 | -4,176.55 |
| 5140968 | -408.76 |
| 5140973 | -3,080.49 |
| 5140974 | -886.66 |
| 5140978 | -1,373.14 |
| 5140990 | -5,412.00 |
| 5140994 | -664.80 |
| 5140996 | -11,565.50 |
| 5141002 | -1,052.46 |
| 5141004 | -5,305.98 |
| 5141011 | -7,464.00 |
| 5141024 | -759.64 |
| 5141026 | -1,133.15 |
| 5141029 | -2,286.89 |
| 5141030 | -554.00 |
| 5141035 | -933.00 |
| 5141050 | -5,409.00 |
| 5141065 | -2,029.50 |
| 5141074 | -733.89 |
| 5141077 | -851.07 |
| 5141079 | -25,777.76 |
| 5141080 | -317.22 |
| 5141082 | -2,378.00 |
| 5141091 | -5,725.50 |
| 5141095 | -512.68 |
| 5141100 | -817.51 |
| 5141101 | -1,004.91 |
| 5141113 | -784.35 |
| 5141118 | -1,365.25 |
| 5141119 | -443.20 |
| 5141122 | -845.71 |
| 5141126 | -221.60 |
| 5141140 | -5,276.70 |
| 5141141 | -630.03 |
| 5141150 | -982.00 |
| 5141158 | -2,981.00 |
| 5141165 | -895.46 |
| 5141177 | -11,360.00 |
| 5141185 | -3,129.35 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1007  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5141215 | -18.04 |
| 5141237 | -306.12 |
| 5141242 | -9,020.00 |
| 5141246 | -958.62 |
| 5141250 | -3,190.00 |
| 5141251 | -93.72 |
| 5141265 | -902.00 |
| 5141270 | -8,569.00 |
| 5141273 | -408.75 |
| 5141281 | -2,480.50 |
| 5141287 | -4,103.75 |
| 5141292 | -721.60 |
| 5141298 | -9,020.00 |
| 5141300 | -1,804.00 |
| 5141307 | -37.82 |
| 5141308 | -9,620.00 |
| 5141313 | -2,812.00 |
| 5141320 | -813.99 |
| 5141330 | -332.75 |
| 5141336 | -4,343.75 |
| 5141342 | -4,400.00 |
| 5141343 | -10,824.00 |
| 5141347 | -942.00 |
| 5141364 | -8,400.00 |
| 5141369 | -1,021.52 |
| 5141382 | -1,498.50 |
| 5141383 | -327.56 |
| 5141393 | -987.08 |
| 5141396 | -35.89 |
| 5141402 | -777.60 |
| 5141403 | -1,420.10 |
| 5141406 | -68,527.93 |
| 5141412 | -4,735.50 |
| 5141414 | -13,436.60 |
| 5141431 | -3,910.00 |
| 5141434 | -1,120.00 |
| 5141448 | -687.28 |
| 5141454 | -532.08 |
| 5141458 | -4,125.00 |
| 5141469 | -2,885.00 |
| 5141471 | -640.86 |
| 5141483 | -4,623.00 |
| 5141493 | -18,617.50 |
| 5141496 | -1,720.00 |
| 5141501 | -1,585.08 |
| 5141502 | -7,780.00 |
| 5141518 | -13,443.85 |
| 5141526 | -5,484.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1008   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5141527 | -932.00 |
| 5141528 | -204.38 |
| 5141534 | -9,140.63 |
| 5141554 | -902.00 |
| 5141556 | -924.80 |
| 5141557 | -656.22 |
| 5141558 | -4,344.00 |
| 5141559 | -1,573.91 |
| 5141560 | -4,510.00 |
| 5141563 | -3,614.00 |
| 5141568 | -7,495.66 |
| 5141570 | -782.19 |
| 5141583 | -12,341.59 |
| 5141602 | -5,342.67 |
| 5141603 | -1,154.00 |
| 5141613 | -663.39 |
| 5141619 | -837.50 |
| 5141620 | -9.02 |
| 5141638 | -3,290.55 |
| 5141639 | -7,385.34 |
| 5141647 | -12,247.50 |
| 5141648 | -2,599.82 |
| 5141650 | -970.00 |
| 5141651 | -639.74 |
| 5141654 | -27,160.00 |
| 5141657 | -4,510.00 |
| 5141665 | -20,812.00 |
| 5141686 | -3,882.99 |
| 5141688 | -18.04 |
| 5141690 | -2,153.00 |
| 5141694 | -128.14 |
| 5141695 | -1,529.56 |
| 5141699 | -527.26 |
| 5141706 | -2,706.00 |
| 5141707 | -2,415.00 |
| 5141725 | -5,550.00 |
| 5141727 | -110.80 |
| 5141738 | -191.18 |
| 5141758 | -1,054.33 |
| 5141759 | -4,690.40 |
| 5141765 | -1,442.00 |
| 5141772 | -2,780.00 |
| 5141774 | -507.21 |
| 5141775 | -7,279.90 |
| 5141776 | -1,804.00 |
| 5141783 | -651.96 |
| 5141784 | -3,612.50 |
| 5141787 | -1,847.00 |

| Claim # | Recognized Claim |
|---|---|
| 5141793 | -1,231.37 |
| 5141801 | -4,026.00 |
| 5141802 | -99.52 |
| 5141803 | -902.00 |
| 5141809 | -2,706.00 |
| 5141825 | -1,181.51 |
| 5141836 | -2,601.72 |
| 5141837 | -2,224.00 |
| 5141844 | -13,940.00 |
| 5141846 | -8,185.10 |
| 5141847 | -902.00 |
| 5141849 | -9.02 |
| 5141854 | -6,565.38 |
| 5141855 | -4,665.00 |
| 5141865 | -1,031.47 |
| 5141871 | -688.30 |
| 5141876 | -562.92 |
| 5141878 | -523.34 |
| 5141887 | -616.42 |
| 5141891 | -3,355.00 |
| 5141894 | -5,601.42 |
| 5141898 | -72.80 |
| 5141925 | -891.40 |
| 5141935 | -3,484.25 |
| 5141936 | -161,067.75 |
| 5141947 | -796.49 |
| 5141950 | -515.64 |
| 5141955 | -976.92 |
| 5141961 | -440.29 |
| 5141968 | -702.62 |
| 5141973 | -1,543.00 |
| 5141974 | -221.60 |
| 5141978 | -882.35 |
| 5141985 | -412.00 |
| 5142007 | -1,595.43 |
| 5142009 | -9,042.50 |
| 5142013 | -4,509.89 |
| 5142029 | -26,004.60 |
| 5142043 | -440.00 |
| 5142050 | -465.65 |
| 5142062 | -8,150.00 |
| 5142065 | -3,644.22 |
| 5142066 | -54.12 |
| 5142074 | -2,243.47 |
| 5142078 | -3,509.40 |
| 5142080 | -279.90 |
| 5142081 | -741.21 |
| 5142082 | -599.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1010   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5142083 | -645.58 |
| 5142091 | -204.38 |
| 5142096 | -353.38 |
| 5142100 | -26.86 |
| 5142102 | -550.00 |
| 5142106 | -58.46 |
| 5142118 | -1,990.76 |
| 5142119 | -656.00 |
| 5142132 | -9.42 |
| 5142138 | -531.49 |
| 5142142 | -128.40 |
| 5142149 | -12,580.00 |
| 5142150 | -616.43 |
| 5142160 | -893.83 |
| 5142163 | -4,440.00 |
| 5142164 | -862.73 |
| 5142166 | -920.00 |
| 5142183 | -9,491.90 |
| 5142185 | -22,475.00 |
| 5142193 | -408.76 |
| 5142196 | -37.92 |
| 5142198 | -2,224.00 |
| 5142212 | -1,449.00 |
| 5142215 | -3,453.17 |
| 5142217 | -1,757.83 |
| 5142228 | -365.12 |
| 5142229 | -2,300.00 |
| 5142233 | -1,804.00 |
| 5142235 | -18.04 |
| 5142247 | -18,483.70 |
| 5142248 | -7,090.00 |
| 5142252 | -504.64 |
| 5142264 | -238.79 |
| 5142265 | -166.29 |
| 5142269 | -50,397.00 |
| 5142273 | -902.14 |
| 5142277 | -9,020.00 |
| 5142279 | -4,510.00 |
| 5142281 | -31,065.00 |
| 5142284 | -16,633.90 |
| 5142286 | -193.68 |
| 5142290 | -787.20 |
| 5142304 | -3,078.26 |
| 5142307 | -1,480.65 |
| 5142315 | -830.37 |
| 5142318 | -7,229.90 |
| 5142319 | -496.10 |
| 5142332 | -480.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1011   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5142335 | -2,885.00 |
| 5142347 | -7,216.00 |
| 5142350 | -11,322.94 |
| 5142351 | -300.26 |
| 5142354 | -468.92 |
| 5142355 | -2,915.00 |
| 5142361 | -804.84 |
| 5142362 | -444.46 |
| 5142363 | -2,437.57 |
| 5142365 | -1,557.97 |
| 5142382 | -1,110.00 |
| 5142383 | -204.38 |
| 5142391 | -2,405.00 |
| 5142397 | -22,857.90 |
| 5142413 | -9,020.00 |
| 5142414 | -902.00 |
| 5142419 | -5,051.20 |
| 5142426 | -13,784.07 |
| 5142427 | -7,216.00 |
| 5142440 | -5,703.37 |
| 5142449 | -6,314.00 |
| 5142454 | -1,618.48 |
| 5142459 | -456.04 |
| 5142471 | -1,190.90 |
| 5142475 | -997.20 |
| 5142476 | -1,397.13 |
| 5142481 | -14,554.00 |
| 5142493 | -478.63 |
| 5142498 | -573.80 |
| 5142515 | -2,953.78 |
| 5142519 | -2,394.80 |
| 5142520 | -664.78 |
| 5142530 | -343.80 |
| 5142543 | -493.31 |
| 5142556 | -434.45 |
| 5142560 | -12,220.00 |
| 5142574 | -985.66 |
| 5142578 | -632.06 |
| 5142580 | -7,490.00 |
| 5142581 | -1,373.93 |
| 5142585 | -3,847.63 |
| 5142587 | -6,439.98 |
| 5142588 | -1,694.00 |
| 5142594 | -3,139.09 |
| 5142595 | -2,013.00 |
| 5142604 | -5,763.78 |
| 5142618 | -2,255.00 |
| 5142622 | -118.44 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1012   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5142625 | -1,047.75 |
| 5142628 | -42.84 |
| 5142633 | -592.00 |
| 5142634 | -1,055.00 |
| 5142635 | -9,020.00 |
| 5142640 | -9,020.00 |
| 5142651 | -478.04 |
| 5142652 | -85.78 |
| 5142654 | -511.33 |
| 5142663 | -2,706.00 |
| 5142664 | -369.59 |
| 5142671 | -7,475.00 |
| 5142674 | -234.52 |
| 5142677 | -17,289.06 |
| 5142679 | -4,510.00 |
| 5142697 | -28,991.00 |
| 5142702 | -14,380.00 |
| 5142706 | -4,510.00 |
| 5142711 | -1,884.00 |
| 5142730 | -4,044.92 |
| 5142734 | -9.02 |
| 5142745 | -11,849.50 |
| 5142753 | -339.66 |
| 5142760 | -836.54 |
| 5142762 | -204.38 |
| 5142766 | -905.28 |
| 5142771 | -109.98 |
| 5142773 | -3,260.00 |
| 5142780 | -18.04 |
| 5142782 | -18,040.00 |
| 5142783 | -961.43 |
| 5142786 | -564.32 |
| 5142799 | -1,515.17 |
| 5142805 | -18.84 |
| 5142807 | -359.77 |
| 5142809 | -1,040.09 |
| 5142825 | -10,817.10 |
| 5142839 | -1,634.67 |
| 5142842 | -992.58 |
| 5142845 | -2,366.80 |
| 5142859 | -975.00 |
| 5142864 | -589.23 |
| 5142865 | -153.60 |
| 5142867 | -3,776.65 |
| 5142873 | -2,529.00 |
| 5142876 | -918.34 |
| 5142881 | -13,650.00 |
| 5142883 | -234.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1013   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5142891 | -1,552.00 |
| 5142907 | -464.38 |
| 5142928 | -1,035.72 |
| 5142930 | -221.60 |
| 5142942 | -1,869.90 |
| 5142944 | -103.40 |
| 5142949 | -3,457.29 |
| 5142955 | -174.22 |
| 5142956 | -2,805.22 |
| 5142958 | -2,082.00 |
| 5142960 | -4,510.00 |
| 5142965 | -5,412.00 |
| 5142979 | -1,000.87 |
| 5142980 | -927.99 |
| 5142981 | -7,216.80 |
| 5142982 | -2,801.79 |
| 5142993 | -18.04 |
| 5142994 | -2,225.66 |
| 5143005 | -1,053.49 |
| 5143007 | -1,000.87 |
| 5143010 | -500.00 |
| 5143012 | -2,023.48 |
| 5143021 | -3,608.00 |
| 5143022 | -5,652.00 |
| 5143024 | -11,220.00 |
| 5143029 | -10,476.90 |
| 5143031 | -1,041.35 |
| 5143036 | -2,706.00 |
| 5143037 | -20,550.00 |
| 5143039 | -6,314.00 |
| 5143059 | -1,551.20 |
| 5143062 | -204.38 |
| 5143065 | -3,731.60 |
| 5143067 | -1,264.32 |
| 5143070 | -268.19 |
| 5143082 | -5,727.61 |
| 5143087 | -27,202.50 |
| 5143089 | -383.69 |
| 5143090 | -680.20 |
| 5143092 | -45,100.00 |
| 5143105 | -2,706.00 |
| 5143107 | -478.17 |
| 5143117 | -1,200.91 |
| 5143118 | -532.99 |
| 5143132 | -1,650.00 |
| 5143147 | -717.00 |
| 5143148 | -1,314.00 |
| 5143152 | -188.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1014   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5143171 | -1,665.00 |
| 5143177 | -942.00 |
| 5143186 | -35.31 |
| 5143187 | -54,120.00 |
| 5143191 | -3,608.00 |
| 5143195 | -1,461.48 |
| 5143204 | -4,711.21 |
| 5143207 | -5,160.00 |
| 5143208 | -9,606.30 |
| 5143209 | -852.94 |
| 5143219 | -1,015.66 |
| 5143220 | -888.00 |
| 5143222 | -502.50 |
| 5143225 | -2,106.50 |
| 5143233 | -2,363.81 |
| 5143242 | -4,935.00 |
| 5143243 | -9,236.48 |
| 5143251 | -5,517.98 |
| 5143255 | -1,108.00 |
| 5143256 | -875.44 |
| 5143261 | -1,804.00 |
| 5143269 | -997.20 |
| 5143272 | -5,497.17 |
| 5143276 | -638.93 |
| 5143282 | -4,284.68 |
| 5143284 | -945.11 |
| 5143285 | -517.92 |
| 5143286 | -113.76 |
| 5143288 | -21,943.00 |
| 5143292 | -723.21 |
| 5143304 | -3,732.00 |
| 5143317 | -471.00 |
| 5143325 | -2,058.20 |
| 5143331 | -464.36 |
| 5143341 | -464.26 |
| 5143346 | -825.19 |
| 5143360 | -2,706.00 |
| 5143362 | -14,792.80 |
| 5143366 | -825.00 |
| 5143373 | -886.02 |
| 5143374 | -12,357.40 |
| 5143381 | -314.19 |
| 5143391 | -109.98 |
| 5143398 | -632.65 |
| 5143412 | -1,552.00 |
| 5143414 | -7,210.00 |
| 5143420 | -6,367.20 |
| 5143427 | -9,027.78 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1015   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5143429 | -1,804.00 |
| 5143437 | -111.00 |
| 5143439 | -5,206.50 |
| 5143446 | -749.64 |
| 5143453 | -1,644.00 |
| 5143455 | -4,403.00 |
| 5143469 | -671.13 |
| 5143470 | -332.40 |
| 5143478 | -2,068.54 |
| 5143481 | -902.00 |
| 5143482 | -221.60 |
| 5143483 | -1,388.97 |
| 5143484 | -345.95 |
| 5143490 | -517.18 |
| 5143500 | -861.73 |
| 5143508 | -2,200.00 |
| 5143511 | -1,629.00 |
| 5143520 | -9,434.92 |
| 5143521 | -2,706.00 |
| 5143523 | -715.00 |
| 5143525 | -3,027.55 |
| 5143534 | -1,510.34 |
| 5143536 | -904.22 |
| 5143569 | -1,428.65 |
| 5143578 | -486.46 |
| 5143581 | -731.25 |
| 5143592 | -2,119.53 |
| 5143596 | -8,098.87 |
| 5143614 | -12,135.00 |
| 5143619 | -1,086.81 |
| 5143621 | -11,640.00 |
| 5143628 | -7,576.80 |
| 5143642 | -1,350.93 |
| 5143644 | -1,481.12 |
| 5143651 | -18.84 |
| 5143652 | -815.41 |
| 5143676 | -858.57 |
| 5143686 | -763.00 |
| 5143688 | -313.20 |
| 5143698 | -4,275.00 |
| 5143703 | -40,590.00 |
| 5143713 | -659.60 |
| 5143728 | -3,880.00 |
| 5143732 | -4,099.80 |
| 5143735 | -6,781.38 |
| 5143740 | -699.90 |
| 5143742 | -2,041.64 |
| 5143751 | -1,665.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1016  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5143753 | -19.95 |
| 5143764 | -1,888.10 |
| 5143769 | -225.50 |
| 5143773 | -971.49 |
| 5143776 | -1,864.98 |
| 5143777 | -335.22 |
| 5143789 | -333.00 |
| 5143796 | -5,605.93 |
| 5143799 | -18.04 |
| 5143800 | -4,510.00 |
| 5143801 | -4,510.00 |
| 5143806 | -3,100.05 |
| 5143826 | -1,218.80 |
| 5143827 | -39.48 |
| 5143830 | -83,830.00 |
| 5143832 | -12,619.80 |
| 5143835 | -2,550.00 |
| 5143836 | -3,718.42 |
| 5143851 | -204.38 |
| 5143862 | -1,711.25 |
| 5143876 | -1,978.74 |
| 5143877 | -5,173.75 |
| 5143884 | -867.02 |
| 5143888 | -56,577.28 |
| 5143893 | -544.18 |
| 5143895 | -1,476.72 |
| 5143900 | -767.49 |
| 5143902 | -613.13 |
| 5143903 | -1,804.00 |
| 5143907 | -413.43 |
| 5143918 | -300.26 |
| 5143920 | -14,074.00 |
| 5143926 | -16,221.60 |
| 5143937 | -1,166.00 |
| 5143943 | -1,443.20 |
| 5143949 | -4,120.00 |
| 5143953 | -910.64 |
| 5143956 | -46.62 |
| 5143970 | -8,314.57 |
| 5143988 | -81.18 |
| 5143989 | -405.62 |
| 5144009 | -144.10 |
| 5144012 | -780.61 |
| 5144013 | -3,799.90 |
| 5144021 | -18.84 |
| 5144031 | -18.04 |
| 5144035 | -1,110.00 |
| 5144036 | -1,226.72 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1017   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5144037 | -6,836.70 |
| 5144042 | -3,193.17 |
| 5144053 | -1,319.74 |
| 5144064 | -7,200.00 |
| 5144065 | -394.97 |
| 5144069 | -1,009.04 |
| 5144075 | -4,710.00 |
| 5144077 | -31,379.02 |
| 5144080 | -902.00 |
| 5144081 | -902.00 |
| 5144082 | -2,502.50 |
| 5144084 | -107.80 |
| 5144085 | -5,280.00 |
| 5144089 | -76,895.50 |
| 5144101 | -605.63 |
| 5144105 | -8,918.00 |
| 5144120 | -666.43 |
| 5144121 | -378.23 |
| 5144126 | -2,408.50 |
| 5144128 | -700.52 |
| 5144130 | -750.59 |
| 5144137 | -49.76 |
| 5144143 | -1,652.49 |
| 5144147 | -1,928.34 |
| 5144148 | -4,510.00 |
| 5144150 | -2,364.42 |
| 5144158 | -2,570.00 |
| 5144161 | -556.47 |
| 5144163 | -7,094.00 |
| 5144166 | -679.08 |
| 5144172 | -9,020.00 |
| 5144184 | -23.63 |
| 5144188 | -83,044.20 |
| 5144190 | -2,706.00 |
| 5144192 | -3,489.32 |
| 5144201 | -621.09 |
| 5144210 | -622.62 |
| 5144218 | -3,608.00 |
| 5144229 | -611.51 |
| 5144232 | -3,612.50 |
| 5144237 | -47.79 |
| 5144238 | -29.16 |
| 5144240 | -98.56 |
| 5144244 | -1,487.01 |
| 5144256 | -4,320.00 |
| 5144264 | -473.80 |
| 5144270 | -15.93 |
| 5144275 | -509.23 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1018  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5144286 | -251.25 |
| 5144300 | -544.18 |
| 5144306 | -4,801.83 |
| 5144307 | -813.00 |
| 5144308 | -3,880.00 |
| 5144311 | -499.50 |
| 5144314 | -544.00 |
| 5144317 | -705.44 |
| 5144318 | -1,555.00 |
| 5144320 | -438.73 |
| 5144350 | -332.40 |
| 5144369 | -5,684.78 |
| 5144375 | -2,328.00 |
| 5144384 | -687.77 |
| 5144387 | -9,020.00 |
| 5144394 | -2,397.00 |
| 5144398 | -1,939.50 |
| 5144408 | -124.39 |
| 5144412 | -1,236.86 |
| 5144419 | -902.00 |
| 5144423 | -1,526.62 |
| 5144425 | -6,314.00 |
| 5144433 | -1,777.50 |
| 5144434 | -6,661.62 |
| 5144449 | -987.73 |
| 5144450 | -76.80 |
| 5144456 | -1,252.00 |
| 5144464 | -913.38 |
| 5144469 | -67.34 |
| 5144474 | -379.29 |
| 5144479 | -3,509.82 |
| 5144484 | -383.51 |
| 5144488 | -2,910.30 |
| 5144490 | -124.40 |
| 5144491 | -487.58 |
| 5144493 | -4,026.00 |
| 5144494 | -438.75 |
| 5144497 | -968.13 |
| 5144502 | -522.07 |
| 5144503 | -8,439.62 |
| 5144509 | -180.40 |
| 5144511 | -625.51 |
| 5144514 | -1,956.19 |
| 5144520 | -80.73 |
| 5144525 | -13,711.65 |
| 5144531 | -24,579.50 |
| 5144533 | -12.17 |
| 5144536 | -550.81 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1019   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5144552 | -1,804.00 |
| 5144560 | -732.50 |
| 5144565 | -790.79 |
| 5144569 | -1,718.00 |
| 5144573 | -4,810.00 |
| 5144578 | -1,329.60 |
| 5144581 | -300.26 |
| 5144585 | -469.82 |
| 5144586 | -1,419.01 |
| 5144593 | -314.11 |
| 5144597 | -6,161.11 |
| 5144598 | -4,649.62 |
| 5144603 | -32.57 |
| 5144604 | -1,600.38 |
| 5144605 | -814.80 |
| 5144609 | -382.83 |
| 5144615 | -669.24 |
| 5144630 | -1,940.00 |
| 5144631 | -389.36 |
| 5144639 | -1,869.56 |
| 5144668 | -1,881.56 |
| 5144677 | -774.40 |
| 5144679 | -261.58 |
| 5144681 | -2,010.00 |
| 5144682 | -1,602.88 |
| 5144693 | -271.44 |
| 5144696 | -408.75 |
| 5144701 | -14,519.60 |
| 5144703 | -47.19 |
| 5144708 | -15,084.08 |
| 5144710 | -450.95 |
| 5144712 | -1,923.50 |
| 5144726 | -429.89 |
| 5144728 | -2,192.22 |
| 5144730 | -1,100.00 |
| 5144732 | -3,661.38 |
| 5144748 | -5,971.20 |
| 5144758 | -316.08 |
| 5144760 | -408.75 |
| 5144761 | -1,244.00 |
| 5144766 | -1,833.75 |
| 5144775 | -387.16 |
| 5144779 | -530.85 |
| 5144782 | -3,607.55 |
| 5144784 | -5,632.65 |
| 5144790 | -913.38 |
| 5144795 | -131.72 |
| 5144814 | -1,700.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1020   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5144815 | -1,218.15 |
| 5144819 | -2,435.40 |
| 5144824 | -18.04 |
| 5144841 | -1,897.20 |
| 5144848 | -1,007.12 |
| 5144849 | -319.05 |
| 5144856 | -1,088.00 |
| 5144859 | -814.26 |
| 5144866 | -21,648.00 |
| 5144868 | -13.86 |
| 5144880 | -644.87 |
| 5144887 | -7,083.01 |
| 5144891 | -539.25 |
| 5144899 | -315.70 |
| 5144902 | -2,240.00 |
| 5144914 | -204.38 |
| 5144916 | -1,244.00 |
| 5144925 | -2,230.00 |
| 5144934 | -241.70 |
| 5144940 | -29.34 |
| 5144944 | -187.00 |
| 5144948 | -4,510.00 |
| 5144957 | -726.55 |
| 5144974 | -9,014.25 |
| 5144983 | -2,184.00 |
| 5144989 | -1,759.56 |
| 5144994 | -235.00 |
| 5144999 | -14,420.00 |
| 5145000 | -1,802.50 |
| 5145001 | -791.78 |
| 5145006 | -4,510.00 |
| 5145018 | -1,240.00 |
| 5145020 | -595.32 |
| 5145024 | -367.67 |
| 5145029 | -1,224.18 |
| 5145030 | -432.50 |
| 5145034 | -3,034.67 |
| 5145046 | -427.37 |
| 5145049 | -600.95 |
| 5145053 | -3,110.00 |
| 5145058 | -204.38 |
| 5145061 | -1,021.88 |
| 5145063 | -3,740.00 |
| 5145068 | -1,466.53 |
| 5145080 | -11,218.75 |
| 5145081 | -651.03 |
| 5145083 | -15,919.80 |
| 5145088 | -74.41 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1021   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5145103 | -19,055.00 |
| 5145108 | -204.38 |
| 5145114 | -149.60 |
| 5145116 | -37.82 |
| 5145118 | -6,415.89 |
| 5145121 | -310.42 |
| 5145124 | -5,657.60 |
| 5145126 | -21.41 |
| 5145133 | -1,485.00 |
| 5145142 | -830.25 |
| 5145152 | -448.13 |
| 5145164 | -3,145.00 |
| 5145167 | -9,020.00 |
| 5145175 | -162.74 |
| 5145176 | -2,324.75 |
| 5145196 | -1,555.00 |
| 5145199 | -1,226.55 |
| 5145207 | -913.38 |
| 5145211 | -1,591.37 |
| 5145222 | -2,164.00 |
| 5145229 | -242.82 |
| 5145230 | -6,853.98 |
| 5145231 | -190.35 |
| 5145233 | -1,781.89 |
| 5145236 | -928.69 |
| 5145237 | -526.75 |
| 5145239 | -68.90 |
| 5145247 | -3,996.00 |
| 5145250 | -1,166.98 |
| 5145255 | -1,390.00 |
| 5145256 | -1,497.18 |
| 5145259 | -4,139.05 |
| 5145265 | -723.72 |
| 5145280 | -3,608.00 |
| 5145287 | -184.55 |
| 5145296 | -460.59 |
| 5145303 | -7,216.00 |
| 5145309 | -135.42 |
| 5145312 | -1,545.44 |
| 5145313 | -5,817.45 |
| 5145321 | -5,100.00 |
| 5145329 | -19,026.10 |
| 5145336 | -1,554.00 |
| 5145337 | -3,870.00 |
| 5145347 | -2,232.98 |
| 5145361 | -5,588.80 |
| 5145367 | -7,633.62 |
| 5145370 | -904.17 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1022  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5145371 | -552.60 |
| 5145374 | -408.76 |
| 5145376 | -3,450.53 |
| 5145389 | -1,434.18 |
| 5145392 | -7,816.70 |
| 5145404 | -901.43 |
| 5145405 | -1,485.50 |
| 5145411 | -104.16 |
| 5145412 | -554.00 |
| 5145423 | -3,310.00 |
| 5145427 | -414.16 |
| 5145437 | -1,766.22 |
| 5145440 | -3,350.00 |
| 5145444 | -1,396.00 |
| 5145458 | -2,554.04 |
| 5145459 | -555.00 |
| 5145473 | -3,731.66 |
| 5145477 | -1,241.00 |
| 5145479 | -807.97 |
| 5145485 | -1,110.00 |
| 5145493 | -9,020.00 |
| 5145497 | -5.52 |
| 5145512 | -8,200.00 |
| 5145513 | -204.38 |
| 5145521 | -776.00 |
| 5145524 | -964.10 |
| 5145525 | -701.41 |
| 5145529 | -817.51 |
| 5145531 | -490.20 |
| 5145533 | -14,556.01 |
| 5145548 | -18.04 |
| 5145550 | -1,958.40 |
| 5145552 | -18.84 |
| 5145554 | -830.00 |
| 5145555 | -4,403.00 |
| 5145559 | -165.90 |
| 5145562 | -1,484.16 |
| 5145563 | -554.08 |
| 5145568 | -4,250.00 |
| 5145575 | -20,928.00 |
| 5145583 | -340.40 |
| 5145593 | -18,600.00 |
| 5145603 | -514.17 |
| 5145611 | -15,901.40 |
| 5145627 | -9,348.00 |
| 5145629 | -71.50 |
| 5145631 | -1,503.21 |
| 5145632 | -2,887.56 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1023  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5145638 | -4,307.99 |
| 5145657 | -270.60 |
| 5145660 | -777.50 |
| 5145664 | -59.54 |
| 5145679 | -4,038.00 |
| 5145680 | -141.30 |
| 5145685 | -510.04 |
| 5145688 | -584.97 |
| 5145698 | -300.48 |
| 5145702 | -990.87 |
| 5145704 | -5,911.95 |
| 5145705 | -485.84 |
| 5145712 | -1,438.00 |
| 5145713 | -20.00 |
| 5145714 | -327.08 |
| 5145716 | -6,843.77 |
| 5145718 | -1,675.98 |
| 5145721 | -694.55 |
| 5145738 | -1,332.00 |
| 5145741 | -589.23 |
| 5145752 | -1,483.06 |
| 5145755 | -516.20 |
| 5145759 | -463.50 |
| 5145791 | -11,311.26 |
| 5145796 | -408.76 |
| 5145801 | -181.35 |
| 5145803 | -732.91 |
| 5145806 | -1,042.50 |
| 5145816 | -417.42 |
| 5145824 | -729.15 |
| 5145833 | -2,215.96 |
| 5145835 | -976.79 |
| 5145838 | -1,240.43 |
| 5145846 | -4,856.81 |
| 5145852 | -680.28 |
| 5145882 | -755.08 |
| 5145883 | -1,831.06 |
| 5145884 | -1,914.25 |
| 5145886 | -1,804.00 |
| 5145887 | -7,780.00 |
| 5145890 | -298.56 |
| 5145900 | -5,323.20 |
| 5145903 | -585.77 |
| 5145914 | -6,335.90 |
| 5145921 | -380.92 |
| 5145925 | -902.00 |
| 5145937 | -18.04 |
| 5145943 | -59,346.40 |

| Claim # | Recognized Claim |
|---------|------------------|
| 5145948 | -174.72 |
| 5145950 | -120.08 |
| 5145962 | -510.76 |
| 5145963 | -761.68 |
| 5145964 | -817.96 |
| 5145971 | -3,261.22 |
| 5145972 | -2,547.96 |
| 5145976 | -6,281.28 |
| 5145977 | -370.43 |
| 5145978 | -176.22 |
| 5145979 | -673.40 |
| 5145982 | -664.80 |
| 5145985 | -902.00 |
| 5145986 | -5,733.00 |
| 5145987 | -57.60 |
| 5145989 | -242.58 |
| 5145993 | -660.73 |
| 5145995 | -716.76 |
| 5146003 | -18.84 |
| 5146006 | -1,804.00 |
| 5146008 | -3,699.06 |
| 5146010 | -1,506.53 |
| 5146015 | -3,550.00 |
| 5146030 | -1,884.00 |
| 5146038 | -3,608.00 |
| 5146039 | -739.57 |
| 5146040 | -902.00 |
| 5146047 | -72.16 |
| 5146049 | -664.80 |
| 5146051 | -1,117.76 |
| 5146059 | -5.35 |
| 5146067 | -532.86 |
| 5146079 | -1,686.74 |
| 5146095 | -1,804.00 |
| 5146098 | -1,319.95 |
| 5146100 | -4,243.89 |
| 5146101 | -745.26 |
| 5146103 | -1,541.73 |
| 5146105 | -9,020.00 |
| 5146106 | -1,854.90 |
| 5146117 | -900.48 |
| 5146136 | -1,236.00 |
| 5146150 | -682.86 |
| 5146172 | -504.39 |
| 5146175 | -538.47 |
| 5146179 | -2,550.00 |
| 5146199 | -5,734.30 |
| 5146203 | -1,153.71 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1025  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5146207 | -3,567.33 |
| 5146209 | -691.16 |
| 5146233 | -9,945.16 |
| 5146240 | -219.86 |
| 5146242 | -7,884.54 |
| 5146251 | -311.00 |
| 5146253 | -2,177.00 |
| 5146256 | -5,412.00 |
| 5146266 | -155.50 |
| 5146270 | -1,112.54 |
| 5146271 | -567.71 |
| 5146279 | -613.13 |
| 5146280 | -497.60 |
| 5146287 | -14,185.94 |
| 5146289 | -1,884.00 |
| 5146293 | -27,859.40 |
| 5146298 | -365.30 |
| 5146303 | -106.11 |
| 5146304 | -25,329.66 |
| 5146316 | -192.00 |
| 5146320 | -3,031.20 |
| 5146327 | -752.52 |
| 5146332 | -280.95 |
| 5146337 | -670.27 |
| 5146341 | -608.80 |
| 5146346 | -2,968.00 |
| 5146362 | -550.00 |
| 5146367 | -1,440.41 |
| 5146375 | -204.38 |
| 5146385 | -614.94 |
| 5146386 | -3,386.50 |
| 5146387 | -495.72 |
| 5146391 | -104.33 |
| 5146395 | -47.46 |
| 5146403 | -699.75 |
| 5146406 | -1,203.62 |
| 5146408 | -3,864.70 |
| 5146414 | -2,687.78 |
| 5146423 | -443.20 |
| 5146435 | -662.51 |
| 5146436 | -204.38 |
| 5146437 | -933.60 |
| 5146438 | -792.62 |
| 5146440 | -5,707.54 |
| 5146444 | -2,913.46 |
| 5146445 | -5,291.00 |
| 5146446 | -317.18 |
| 5146450 | -215.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1026   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5146456 | -1,218.80 |
| 5146458 | -2,826.00 |
| 5146459 | -706.96 |
| 5146460 | -1,023.42 |
| 5146469 | -2,308.00 |
| 5146472 | -1,649.00 |
| 5146475 | -1,496.25 |
| 5146480 | -1,831.06 |
| 5146481 | -7,342.24 |
| 5146491 | -1,883.97 |
| 5146492 | -5,032.00 |
| 5146496 | -675.84 |
| 5146519 | -6,710.00 |
| 5146533 | -1,804.00 |
| 5146535 | -6,120.73 |
| 5146551 | -927.59 |
| 5146552 | -4,717.75 |
| 5146563 | -3,465.85 |
| 5146564 | -7,439.90 |
| 5146569 | -1,804.00 |
| 5146571 | -651.98 |
| 5146572 | -21,008.40 |
| 5146573 | -1,911.04 |
| 5146574 | -902.00 |
| 5146592 | -1,364.34 |
| 5146598 | -434.50 |
| 5146600 | -668.80 |
| 5146604 | -3,330.00 |
| 5146605 | -342.54 |
| 5146609 | -969.13 |
| 5146611 | -26,999.45 |
| 5146612 | -12,628.00 |
| 5146616 | -4,688.25 |
| 5146617 | -2,020.48 |
| 5146620 | -9,020.00 |
| 5146624 | -8,034.00 |
| 5146625 | -376.23 |
| 5146627 | -16,345.45 |
| 5146636 | -5,106.00 |
| 5146646 | -10,824.00 |
| 5146653 | -893.99 |
| 5146655 | -466.00 |
| 5146662 | -560.00 |
| 5146670 | -455.25 |
| 5146671 | -363.40 |
| 5146672 | -1,503.31 |
| 5146674 | -933.00 |
| 5146676 | -1,085.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1027  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5146678 | -658.97 |
| 5146686 | -624.15 |
| 5146695 | -5,656.03 |
| 5146700 | -11,982.00 |
| 5146713 | -974.02 |
| 5146714 | -6,710.00 |
| 5146716 | -5,243.00 |
| 5146717 | -7,991.36 |
| 5146718 | -8,300.00 |
| 5146721 | -858.64 |
| 5146728 | -332.40 |
| 5146732 | -557.40 |
| 5146747 | -868.02 |
| 5146750 | -10,840.50 |
| 5146754 | -1,969.00 |
| 5146769 | -504.64 |
| 5146782 | -812.53 |
| 5146786 | -849.97 |
| 5146787 | -285.73 |
| 5146788 | -611.00 |
| 5146793 | -3,220.00 |
| 5146795 | -4,510.00 |
| 5146807 | -13,388.80 |
| 5146814 | -236.36 |
| 5146816 | -234.79 |
| 5146817 | -260.50 |
| 5146822 | -2,980.30 |
| 5146827 | -273.68 |
| 5146836 | -3,486.00 |
| 5146839 | -1,866.00 |
| 5146850 | -620.14 |
| 5146861 | -3,110.00 |
| 5146868 | -2,330.62 |
| 5146898 | -548.50 |
| 5146901 | -920.62 |
| 5146903 | -930.60 |
| 5146904 | -2,255.00 |
| 5146909 | -1,376.02 |
| 5146911 | -108.10 |
| 5146915 | -952.75 |
| 5146917 | -845.71 |
| 5146924 | -816.96 |
| 5146927 | -1,110.00 |
| 5146930 | -408.76 |
| 5146947 | -1,207.88 |
| 5146948 | -5,984.54 |
| 5146950 | -411.20 |
| 5146951 | -926.11 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1028   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5146953 | -644.50 |
| 5146955 | -590.00 |
| 5146971 | -1,082.40 |
| 5146973 | -17,305.46 |
| 5146974 | -3,127.90 |
| 5146978 | -18.84 |
| 5146988 | -544.00 |
| 5146993 | -6,104.00 |
| 5146996 | -1,465.81 |
| 5146997 | -412.00 |
| 5147000 | -831.46 |
| 5147001 | -5,770.00 |
| 5147006 | -3,423.21 |
| 5147043 | -2,093.37 |
| 5147058 | -2,771.01 |
| 5147064 | -1,170.00 |
| 5147068 | -1,648.89 |
| 5147078 | -4,252.68 |
| 5147080 | -2,525.71 |
| 5147101 | -667.48 |
| 5147107 | -4,510.00 |
| 5147109 | -388.75 |
| 5147115 | -158.61 |
| 5147117 | -18.04 |
| 5147122 | -301.67 |
| 5147125 | -5,655.00 |
| 5147127 | -57.12 |
| 5147131 | -1,078.09 |
| 5147133 | -2,801.52 |
| 5147139 | -12,339.36 |
| 5147145 | -408.75 |
| 5147147 | -1,108.00 |
| 5147154 | -9,420.00 |
| 5147162 | -5,740.00 |
| 5147169 | -1,007.16 |
| 5147170 | -23,366.21 |
| 5147173 | -204.38 |
| 5147174 | -24.30 |
| 5147176 | -17,627.90 |
| 5147180 | -11,277.77 |
| 5147186 | -4,961.00 |
| 5147187 | -77.10 |
| 5147190 | -18,000.00 |
| 5147197 | -735.79 |
| 5147201 | -32,514.52 |
| 5147202 | -2,075.01 |
| 5147210 | -576.86 |
| 5147228 | -408.76 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5147238 | -8,055.55 |
| 5147243 | -536.38 |
| 5147250 | -601.00 |
| 5147251 | -1,551.68 |
| 5147264 | -6,208.00 |
| 5147265 | -443.77 |
| 5147272 | -622.00 |
| 5147275 | -132.42 |
| 5147288 | -2,053.13 |
| 5147292 | -674.10 |
| 5147300 | -688.01 |
| 5147301 | -577.86 |
| 5147306 | -3,608.00 |
| 5147316 | -161.52 |
| 5147317 | -199.04 |
| 5147322 | -498.90 |
| 5147330 | -146.00 |
| 5147346 | -819.98 |
| 5147349 | -14,580.00 |
| 5147355 | -1,555.00 |
| 5147373 | -4,545.00 |
| 5147389 | -42,531.10 |
| 5147398 | -725.66 |
| 5147403 | -1,209.91 |
| 5147414 | -18.84 |
| 5147422 | -5,345.03 |
| 5147427 | -94.00 |
| 5147448 | -1,552.00 |
| 5147458 | -314.21 |
| 5147459 | -8,180.00 |
| 5147486 | -1,244.00 |
| 5147489 | -5,484.16 |
| 5147494 | -56,520.00 |
| 5147508 | -998.31 |
| 5147509 | -509.66 |
| 5147523 | -5,684.38 |
| 5147529 | -1,398.00 |
| 5147543 | -1,890.00 |
| 5147549 | -2,706.00 |
| 5147569 | -1,884.00 |
| 5147571 | -141.00 |
| 5147578 | -5,975.00 |
| 5147583 | -97.76 |
| 5147585 | -1,392.62 |
| 5147589 | -9,440.00 |
| 5147591 | -783.23 |
| 5147594 | -376.78 |
| 5147603 | -408.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1030   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5147607 | -2,397.20 |
| 5147608 | -4,950.00 |
| 5147638 | -24,560.00 |
| 5147643 | -18.04 |
| 5147651 | -7,695.00 |
| 5147652 | -941.95 |
| 5147655 | -423.12 |
| 5147657 | -394.55 |
| 5147672 | -38,437.50 |
| 5147676 | -730.74 |
| 5147677 | -3,274.26 |
| 5147682 | -549.78 |
| 5147688 | -388.93 |
| 5147690 | -332.40 |
| 5147697 | -1,436.65 |
| 5147699 | -39.20 |
| 5147709 | -330.00 |
| 5147710 | -1,312.00 |
| 5147713 | -3,571.04 |
| 5147721 | -15,984.42 |
| 5147722 | -793.56 |
| 5147733 | -1,550.00 |
| 5147737 | -2,706.00 |
| 5147741 | -5,384.86 |
| 5147744 | -4,448.00 |
| 5147760 | -483.75 |
| 5147772 | -531.94 |
| 5147773 | -588.33 |
| 5147775 | -395.13 |
| 5147776 | -920.04 |
| 5147779 | -48,074.00 |
| 5147781 | -6,290.00 |
| 5147796 | -963.10 |
| 5147802 | -2,156.85 |
| 5147804 | -221.60 |
| 5147808 | -3,138.71 |
| 5147809 | -11,660.00 |
| 5147810 | -1,977.11 |
| 5147816 | -625.11 |
| 5147832 | -60.90 |
| 5147840 | -595.34 |
| 5147842 | -2,376.04 |
| 5147847 | -1,573.23 |
| 5147850 | -985.40 |
| 5147857 | -8,916.62 |
| 5147858 | -471.00 |
| 5147860 | -70,300.00 |
| 5147870 | -874.31 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1033 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1031   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5147871 | -374.33 |
| 5147876 | -18.84 |
| 5147881 | -821.01 |
| 5147883 | -1,249.48 |
| 5147884 | -737.24 |
| 5147886 | -3,145.00 |
| 5147889 | -1,332.00 |
| 5147902 | -611.37 |
| 5147911 | -442.65 |
| 5147912 | -1,082.40 |
| 5147917 | -446.20 |
| 5147921 | -2,155.50 |
| 5147926 | -593.01 |
| 5147929 | -77.10 |
| 5147932 | -7,687.50 |
| 5147937 | -6,506.12 |
| 5147947 | -1,492.92 |
| 5147948 | -517.05 |
| 5147956 | -18.04 |
| 5147980 | -908.10 |
| 5147994 | -3,878.60 |
| 5147997 | -8,782.64 |
| 5147998 | -8,055.55 |
| 5148000 | -1,716.00 |
| 5148006 | -18.84 |
| 5148015 | -46,643.72 |
| 5148022 | -8,118.00 |
| 5148023 | -1,353.00 |
| 5148026 | -1,530.84 |
| 5148028 | -16,236.00 |
| 5148034 | -601.81 |
| 5148039 | -649.28 |
| 5148043 | -1,332.00 |
| 5148050 | -421.41 |
| 5148057 | -965.33 |
| 5148058 | -52,637.20 |
| 5148069 | -10,344.00 |
| 5148071 | -472.71 |
| 5148089 | -667.89 |
| 5148098 | -6,660.00 |
| 5148099 | -842.83 |
| 5148100 | -3,608.00 |
| 5148101 | -1,853.56 |
| 5148104 | -1,081.14 |
| 5148110 | -5,090.21 |
| 5148148 | -868.94 |
| 5148149 | -1,662.00 |
| 5148174 | -2,489.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1032  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5148176 | -7,760.00 |
| 5148180 | -192.50 |
| 5148185 | -1,173.27 |
| 5148195 | -410.00 |
| 5148199 | -841.04 |
| 5148202 | -484.37 |
| 5148206 | -827.94 |
| 5148216 | -437.34 |
| 5148222 | -2,706.00 |
| 5148228 | -3,373.25 |
| 5148231 | -204.38 |
| 5148242 | -24,354.00 |
| 5148248 | -913.38 |
| 5148249 | -1,579.05 |
| 5148256 | -155.22 |
| 5148259 | -18.04 |
| 5148260 | -359.64 |
| 5148266 | -9.02 |
| 5148272 | -1,066.69 |
| 5148281 | -5,477.00 |
| 5148292 | -902.00 |
| 5148293 | -385.52 |
| 5148305 | -3,518.00 |
| 5148308 | -415.00 |
| 5148317 | -1,249.51 |
| 5148339 | -220.00 |
| 5148343 | -9,020.00 |
| 5148346 | -9,020.00 |
| 5148364 | -74,200.00 |
| 5148367 | -661.22 |
| 5148372 | -742.87 |
| 5148377 | -10,050.00 |
| 5148378 | -554.00 |
| 5148387 | -2,048.00 |
| 5148388 | -678.17 |
| 5148389 | -13,474.45 |
| 5148396 | -188.00 |
| 5148404 | -785.69 |
| 5148407 | -255.30 |
| 5148408 | -911.17 |
| 5148410 | -157.19 |
| 5148412 | -691.90 |
| 5148417 | -581.44 |
| 5148424 | -2,017.00 |
| 5148425 | -3,426.80 |
| 5148426 | -1,258.03 |
| 5148428 | -2,706.00 |
| 5148429 | -1,813.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1033 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5148433 | -534.65 |
| 5148434 | -197.50 |
| 5148435 | -5,412.00 |
| 5148436 | -2,819.16 |
| 5148439 | -442.60 |
| 5148440 | -551.87 |
| 5148441 | -5,845.50 |
| 5148447 | -2,022.28 |
| 5148455 | -744.70 |
| 5148458 | -550.00 |
| 5148463 | -4,053.60 |
| 5148464 | -938.00 |
| 5148471 | -663.07 |
| 5148473 | -902.00 |
| 5148481 | -6,300.00 |
| 5148485 | -1,368.40 |
| 5148488 | -14,549.26 |
| 5148492 | -443.20 |
| 5148496 | -1,278.00 |
| 5148498 | -1,332.00 |
| 5148507 | -366.88 |
| 5148508 | -5,830.00 |
| 5148535 | -1,960.00 |
| 5148537 | -777.00 |
| 5148539 | -1,897.97 |
| 5148546 | -371.73 |
| 5148547 | -1,424.38 |
| 5148555 | -1,063.36 |
| 5148564 | -820.00 |
| 5148570 | -1,816.98 |
| 5148574 | -3,411.00 |
| 5148575 | -10,539.80 |
| 5148577 | -29,796.00 |
| 5148581 | -1,214.44 |
| 5148590 | -1,804.00 |
| 5148598 | -1,240.00 |
| 5148599 | -221.60 |
| 5148603 | -2,255.00 |
| 5148604 | -9,020.00 |
| 5148610 | -315.70 |
| 5148614 | -459.17 |
| 5148619 | -1,016.00 |
| 5148636 | -103.51 |
| 5148639 | -6,157.33 |
| 5148651 | -3,726.06 |
| 5148656 | -1,648.00 |
| 5148662 | -17,615.64 |
| 5148665 | -2,890.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1034  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5148676 | -7,824.00 |
| 5148680 | -1,483.00 |
| 5148692 | -1,867.14 |
| 5148697 | -9,351.32 |
| 5148704 | -36.08 |
| 5148727 | -7,154.80 |
| 5148735 | -546.25 |
| 5148739 | -1,700.00 |
| 5148742 | -605.75 |
| 5148744 | -1,028.28 |
| 5148752 | -1,061.84 |
| 5148767 | -3,077.47 |
| 5148768 | -5,275.69 |
| 5148771 | -2,435.40 |
| 5148774 | -5,750.39 |
| 5148779 | -2,005.28 |
| 5148780 | -45,100.00 |
| 5148786 | -571.46 |
| 5148792 | -407.45 |
| 5148803 | -3,743.30 |
| 5148807 | -830.00 |
| 5148809 | -942.00 |
| 5148810 | -10,613.99 |
| 5148811 | -1,555.00 |
| 5148818 | -892.98 |
| 5148826 | -1,121.88 |
| 5148828 | -2,488.00 |
| 5148831 | -496.40 |
| 5148838 | -694.54 |
| 5148849 | -883.94 |
| 5148850 | -886.35 |
| 5148871 | -6,539.50 |
| 5148875 | -207.55 |
| 5148881 | -1,348.80 |
| 5148883 | -1,012.05 |
| 5148891 | -18,959.90 |
| 5148895 | -3,357.68 |
| 5148913 | -9.02 |
| 5148914 | -3,485.40 |
| 5148916 | -1,370.92 |
| 5148921 | -1,062.81 |
| 5148925 | -4,979.80 |
| 5148941 | -1,349.08 |
| 5148944 | -4,480.56 |
| 5148950 | -2,535.00 |
| 5148959 | -3,312.00 |
| 5148966 | -9,666.66 |
| 5148968 | -970.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1035   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5148970 | -1,188.54 |
| 5148974 | -20,321.78 |
| 5148982 | -82.17 |
| 5148983 | -346.43 |
| 5148990 | -7,548.82 |
| 5148993 | -768.75 |
| 5149006 | -1,275.76 |
| 5149008 | -30,950.00 |
| 5149017 | -1,804.00 |
| 5149022 | -1,612.19 |
| 5149025 | -220.00 |
| 5149027 | -1,622.90 |
| 5149033 | -169.92 |
| 5149040 | -443.20 |
| 5149044 | -953.16 |
| 5149045 | -4,961.00 |
| 5149059 | -27,060.00 |
| 5149068 | -1,021.88 |
| 5149069 | -101.03 |
| 5149074 | -440.64 |
| 5149080 | -673.13 |
| 5149081 | -135.88 |
| 5149082 | -0.33 |
| 5149084 | -3,988.67 |
| 5149085 | -997.46 |
| 5149089 | -9,399.90 |
| 5149093 | -18.04 |
| 5149100 | -1,915.63 |
| 5149104 | -425.84 |
| 5149106 | -8,448.00 |
| 5149116 | -45.65 |
| 5149128 | -794.17 |
| 5149131 | -59.97 |
| 5149139 | -1,241.03 |
| 5149144 | -860.02 |
| 5149147 | -3,608.00 |
| 5149148 | -9,020.00 |
| 5149149 | -5,560.00 |
| 5149157 | -17,677.16 |
| 5149165 | -1,095.39 |
| 5149166 | -1,596.54 |
| 5149176 | -629.00 |
| 5149179 | -383.90 |
| 5149182 | -10,065.00 |
| 5149187 | -1,218.80 |
| 5149201 | -2,159.34 |
| 5149208 | -9,020.00 |
| 5149222 | -1,650.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1036  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5149232 | -207.50 |
| 5149236 | -1,644.00 |
| 5149240 | -1,449.00 |
| 5149245 | -5,560.00 |
| 5149248 | -1,229.22 |
| 5149249 | -684.20 |
| 5149254 | -2,775.00 |
| 5149277 | -402.73 |
| 5149279 | -233.21 |
| 5149281 | -1,297.67 |
| 5149287 | -10,434.06 |
| 5149294 | -1,251.11 |
| 5149302 | -14,550.30 |
| 5149322 | -5,881.89 |
| 5149332 | -7,802.30 |
| 5149336 | -508.76 |
| 5149341 | -902.00 |
| 5149344 | -902.00 |
| 5149352 | -768.12 |
| 5149354 | -2,640.63 |
| 5149364 | -3,276.00 |
| 5149365 | -489.02 |
| 5149372 | -5,332.80 |
| 5149376 | -93.11 |
| 5149381 | -1,005.44 |
| 5149388 | -204.38 |
| 5149389 | -611.56 |
| 5149391 | -339.21 |
| 5149394 | -555.32 |
| 5149396 | -150.70 |
| 5149399 | -481.09 |
| 5149406 | -1,265.00 |
| 5149407 | -270.60 |
| 5149411 | -2,706.00 |
| 5149415 | -850.00 |
| 5149417 | -815.88 |
| 5149425 | -655.69 |
| 5149426 | -6,145.46 |
| 5149433 | -6,559.24 |
| 5149444 | -95.88 |
| 5149450 | -3,609.02 |
| 5149452 | -20,478.12 |
| 5149457 | -706.50 |
| 5149458 | -2,239.20 |
| 5149459 | -15,345.54 |
| 5149461 | -6,253.64 |
| 5149465 | -3,462.00 |
| 5149466 | -2,042.19 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1037  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5149473 | -4,510.00 |
| 5149480 | -2,706.00 |
| 5149486 | -3,880.00 |
| 5149496 | -804.63 |
| 5149499 | -490.00 |
| 5149519 | -5,446.00 |
| 5149523 | -1,804.47 |
| 5149525 | -2,328.00 |
| 5149527 | -3,086.00 |
| 5149528 | -800.00 |
| 5149529 | -632.16 |
| 5149533 | -662.43 |
| 5149536 | -3,768.00 |
| 5149546 | -11,910.00 |
| 5149549 | -6,400.00 |
| 5149550 | -87.81 |
| 5149553 | -447.18 |
| 5149557 | -10.54 |
| 5149563 | -885.76 |
| 5149566 | -1,702.00 |
| 5149569 | -7,536.00 |
| 5149585 | -5,935.00 |
| 5149588 | -1,665.00 |
| 5149590 | -204.38 |
| 5149593 | -407.13 |
| 5149594 | -1,136.23 |
| 5149596 | -81.38 |
| 5149598 | -857.48 |
| 5149599 | -1,099.48 |
| 5149604 | -119.26 |
| 5149612 | -221.60 |
| 5149614 | -2,955.60 |
| 5149618 | -3,828.00 |
| 5149624 | -610.06 |
| 5149638 | -332.40 |
| 5149653 | -1,239.90 |
| 5149654 | -1,220.10 |
| 5149655 | -11,399.80 |
| 5149658 | -5,860.00 |
| 5149662 | -1,580.00 |
| 5149666 | -889.10 |
| 5149675 | -85.51 |
| 5149682 | -18,040.00 |
| 5149683 | -1,804.00 |
| 5149689 | -7,667.00 |
| 5149695 | -892.73 |
| 5149698 | -1,399.82 |
| 5149703 | -3,492.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1038   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5149709 | -1,062.81 |
| 5149724 | -1,844.21 |
| 5149726 | -401.72 |
| 5149734 | -1,804.00 |
| 5149747 | -783.32 |
| 5149751 | -5,550.00 |
| 5149753 | -2,706.00 |
| 5149757 | -506.00 |
| 5149762 | -8,768.88 |
| 5149763 | -1,280.00 |
| 5149792 | -8,112.43 |
| 5149795 | -957.45 |
| 5149804 | -94.94 |
| 5149814 | -1,462.50 |
| 5149818 | -345.95 |
| 5149834 | -4,570.55 |
| 5149835 | -2,684.10 |
| 5149839 | -919.18 |
| 5149843 | -1,804.00 |
| 5149846 | -807.97 |
| 5149848 | -2,220.00 |
| 5149853 | -434.01 |
| 5149860 | -483.89 |
| 5149866 | -1,133.99 |
| 5149867 | -29,050.00 |
| 5149893 | -8,959.48 |
| 5149904 | -1,554.00 |
| 5149908 | -9,420.00 |
| 5149922 | -696.27 |
| 5149929 | -1,884.00 |
| 5149931 | -244.13 |
| 5149937 | -1,630.58 |
| 5149939 | -776.25 |
| 5149948 | -2,480.00 |
| 5149951 | -763.50 |
| 5149958 | -3,346.15 |
| 5149959 | -18.84 |
| 5149960 | -417.50 |
| 5149965 | -4,080.00 |
| 5149968 | -4,510.00 |
| 5149993 | -474.12 |
| 5150000 | -8,981.20 |
| 5150006 | -822.00 |
| 5150009 | -6,316.13 |
| 5150013 | -3,608.00 |
| 5150015 | -469.46 |
| 5150016 | -1,093.35 |
| 5150024 | -510.45 |

MC64N  
MC64N304  

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION  

Page 1039  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5150025 | -3,321.05 |
| 5150032 | -1,332.00 |
| 5150038 | -7,752.04 |
| 5150041 | -703.56 |
| 5150049 | -916.11 |
| 5150054 | -1,901.62 |
| 5150056 | -2,463.75 |
| 5150062 | -613.13 |
| 5150071 | -2,226.19 |
| 5150090 | -594.90 |
| 5150094 | -2,415.00 |
| 5150102 | -1,804.00 |
| 5150104 | -12,331.20 |
| 5150118 | -248.36 |
| 5150119 | -1,755.45 |
| 5150123 | -2,197.00 |
| 5150132 | -404.30 |
| 5150133 | -5,899.50 |
| 5150137 | -1,731.00 |
| 5150153 | -1,244.00 |
| 5150154 | -689.56 |
| 5150166 | -15,714.00 |
| 5150167 | -6,375.50 |
| 5150172 | -2,030.63 |
| 5150186 | -456.96 |
| 5150196 | -1,043.78 |
| 5150204 | -466.57 |
| 5150210 | -221.60 |
| 5150212 | -17,138.00 |
| 5150238 | -2,760.12 |
| 5150242 | -48,295.52 |
| 5150245 | -4,510.00 |
| 5150265 | -105.74 |
| 5150274 | -2,287.00 |
| 5150279 | -1,715.29 |
| 5150286 | -2,480.50 |
| 5150287 | -62.20 |
| 5150288 | -96.41 |
| 5150292 | -659.40 |
| 5150295 | -1,218.80 |
| 5150302 | -196.90 |
| 5150305 | -261.58 |
| 5150316 | -397.64 |
| 5150327 | -401.19 |
| 5150331 | -4,510.00 |
| 5150334 | -1,597.98 |
| 5150356 | -5,828.70 |
| 5150365 | -2,188.68 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1040  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5150372 | -339.21 |
| 5150384 | -661.74 |
| 5150388 | -3,442.64 |
| 5150392 | -685.52 |
| 5150398 | -155.40 |
| 5150405 | -8,862.75 |
| 5150409 | -5,790.16 |
| 5150410 | -456.33 |
| 5150418 | -4,247.55 |
| 5150420 | -776.00 |
| 5150425 | -136.84 |
| 5150426 | -1,164.00 |
| 5150430 | -554.00 |
| 5150434 | -2,321.01 |
| 5150436 | -1,884.00 |
| 5150439 | -3,328.38 |
| 5150440 | -613.13 |
| 5150443 | -73.92 |
| 5150446 | -2,706.00 |
| 5150456 | -568.50 |
| 5150458 | -1,704.78 |
| 5150469 | -516.21 |
| 5150470 | -96.00 |
| 5150472 | -34,000.00 |
| 5150474 | -88.54 |
| 5150475 | -40.28 |
| 5150476 | -4,284.50 |
| 5150477 | -18.04 |
| 5150485 | -2,736.84 |
| 5150489 | -39.90 |
| 5150491 | -966.12 |
| 5150495 | -3,207.90 |
| 5150502 | -8,339.79 |
| 5150508 | -737.50 |
| 5150519 | -2,067.27 |
| 5150523 | -533.13 |
| 5150529 | -12,387.00 |
| 5150537 | -103.08 |
| 5150541 | -630.38 |
| 5150550 | -613.35 |
| 5150558 | -443.20 |
| 5150563 | -3,203.46 |
| 5150564 | -110.00 |
| 5150565 | -221.60 |
| 5150567 | -243.23 |
| 5150570 | -457.17 |
| 5150580 | -836.59 |
| 5150588 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1041 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5150607 | -204.38 |
| 5150609 | -1,662.00 |
| 5150610 | -6,801.00 |
| 5150611 | -705.25 |
| 5150612 | -595.70 |
| 5150616 | -8,973.25 |
| 5150633 | -2,706.00 |
| 5150635 | -1,923.79 |
| 5150642 | -1,052.83 |
| 5150650 | -10,829.41 |
| 5150651 | -148.11 |
| 5150653 | -788.48 |
| 5150654 | -1,069.00 |
| 5150660 | -425.11 |
| 5150665 | -54.52 |
| 5150668 | -261.58 |
| 5150691 | -1,353.00 |
| 5150694 | -8,380.47 |
| 5150699 | -515.78 |
| 5150709 | -490.00 |
| 5150710 | -17,260.00 |
| 5150715 | -1,765.79 |
| 5150731 | -7,490.00 |
| 5150751 | -263.10 |
| 5150759 | -2,033.69 |
| 5150768 | -8,706.80 |
| 5150770 | -405.90 |
| 5150773 | -332.40 |
| 5150775 | -4,971.42 |
| 5150783 | -5,185.50 |
| 5150785 | -115.34 |
| 5150786 | -4,455.66 |
| 5150791 | -408.75 |
| 5150802 | -94.00 |
| 5150827 | -3,753.51 |
| 5150829 | -13,910.20 |
| 5150833 | -442.44 |
| 5150847 | -300.26 |
| 5150856 | -387.99 |
| 5150859 | -1,840.00 |
| 5150871 | -4,510.00 |
| 5150877 | -2,645.50 |
| 5150878 | -626.97 |
| 5150881 | -56.52 |
| 5150887 | -1,804.00 |
| 5150915 | -486.22 |
| 5150920 | -20,295.00 |
| 5150937 | -19,035.69 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1042  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5150940 | -1,580.00 |
| 5150941 | -88.48 |
| 5150953 | -7,231.74 |
| 5150954 | -18.04 |
| 5150957 | -5,881.89 |
| 5150961 | -1,293.00 |
| 5150963 | -3,608.00 |
| 5150965 | -2,324.90 |
| 5150971 | -90.19 |
| 5150987 | -2,530.98 |
| 5150988 | -311.00 |
| 5150992 | -2,247.00 |
| 5151000 | -1,167.04 |
| 5151008 | -2,317.80 |
| 5151014 | -292.16 |
| 5151024 | -260.48 |
| 5151030 | -18.04 |
| 5151036 | -5,637.50 |
| 5151045 | -708.60 |
| 5151048 | -0.72 |
| 5151051 | -2,826.00 |
| 5151057 | -69.09 |
| 5151069 | -672.00 |
| 5151071 | -5,068.00 |
| 5151085 | -18.04 |
| 5151087 | -3,608.00 |
| 5151089 | -1,421.04 |
| 5151093 | -10,400.00 |
| 5151094 | -3,110.00 |
| 5151096 | -589.14 |
| 5151100 | -1,927.93 |
| 5151110 | -4,223.96 |
| 5151115 | -4,933.94 |
| 5151127 | -166.99 |
| 5151142 | -10,300.00 |
| 5151148 | -1,509.62 |
| 5151154 | -18.04 |
| 5151155 | -312.00 |
| 5151157 | -9,666.66 |
| 5151158 | -3,330.00 |
| 5151159 | -2,315.40 |
| 5151167 | -9,020.00 |
| 5151183 | -504.64 |
| 5151187 | -510.76 |
| 5151194 | -1,098.46 |
| 5151206 | -26,306.64 |
| 5151208 | -88.00 |
| 5151212 | -1,021.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1043   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5151213 | -9,020.00 |
| 5151218 | -6,576.66 |
| 5151223 | -17,847.76 |
| 5151230 | -18.04 |
| 5151231 | -204.38 |
| 5151239 | -6,039.00 |
| 5151243 | -830.00 |
| 5151252 | -613.13 |
| 5151254 | -5,412.00 |
| 5151255 | -487.80 |
| 5151258 | -18.04 |
| 5151259 | -1,963.47 |
| 5151260 | -2,691.88 |
| 5151266 | -504.64 |
| 5151295 | -509.66 |
| 5151300 | -2,286.81 |
| 5151308 | -2,706.00 |
| 5151309 | -705.00 |
| 5151313 | -3,851.74 |
| 5151316 | -3,110.00 |
| 5151317 | -1,038.85 |
| 5151318 | -2,706.00 |
| 5151319 | -153.34 |
| 5151333 | -680.28 |
| 5151335 | -511.70 |
| 5151336 | -1,665.00 |
| 5151340 | -1,013.45 |
| 5151352 | -1,357.48 |
| 5151353 | -851.82 |
| 5151358 | -1,884.00 |
| 5151359 | -1,108.00 |
| 5151361 | -7,570.00 |
| 5151366 | -1,244.00 |
| 5151375 | -1,120.44 |
| 5151377 | -1,224.95 |
| 5151378 | -219.54 |
| 5151380 | -7,216.00 |
| 5151382 | -12,270.00 |
| 5151386 | -739.16 |
| 5151402 | -246.51 |
| 5151407 | -34,750.00 |
| 5151412 | -3,935.25 |
| 5151413 | -1,796.22 |
| 5151426 | -327.56 |
| 5151432 | -3,020.00 |
| 5151434 | -660.66 |
| 5151449 | -16,103.70 |
| 5151450 | -2,706.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1044  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5151452 | -1,127.50 |
| 5151454 | -652.48 |
| 5151460 | -440.00 |
| 5151463 | -735.79 |
| 5151464 | -483.92 |
| 5151469 | -2,422.53 |
| 5151472 | -3,220.21 |
| 5151473 | -785.07 |
| 5151480 | -11,220.00 |
| 5151487 | -824.00 |
| 5151490 | -559.80 |
| 5151491 | -3,456.00 |
| 5151493 | -1,431.32 |
| 5151495 | -2,805.22 |
| 5151497 | -4,510.00 |
| 5151504 | -308.00 |
| 5151507 | -2,308.00 |
| 5151509 | -936.78 |
| 5151512 | -559.80 |
| 5151514 | -115.07 |
| 5151525 | -18.84 |
| 5151534 | -692.96 |
| 5151539 | -2,461.12 |
| 5151540 | -11,387.16 |
| 5151556 | -1,462.50 |
| 5151558 | -4,384.44 |
| 5151565 | -9,843.15 |
| 5151567 | -361.92 |
| 5151570 | -14,919.80 |
| 5151579 | -666.00 |
| 5151585 | -729.00 |
| 5151591 | -3,110.00 |
| 5151594 | -482.05 |
| 5151597 | -2,103.33 |
| 5151605 | -67.16 |
| 5151612 | -3,768.00 |
| 5151626 | -206.98 |
| 5151641 | -72.63 |
| 5151655 | -2,823.26 |
| 5151660 | -1,128.60 |
| 5151674 | -9.02 |
| 5151683 | -3,608.00 |
| 5151684 | -524.92 |
| 5151688 | -527.68 |
| 5151690 | -1,218.80 |
| 5151694 | -7,541.00 |
| 5151697 | -1,349.70 |
| 5151709 | -4,636.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1045   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5151714 | -933.00 |
| 5151715 | -332.09 |
| 5151719 | -833.88 |
| 5151728 | -2,706.00 |
| 5151729 | -1,225.00 |
| 5151730 | -1,017.72 |
| 5151758 | -7,808.97 |
| 5151760 | -1,554.75 |
| 5151766 | -1,544.75 |
| 5151776 | -581.40 |
| 5151778 | -1,190.91 |
| 5151779 | -18,040.00 |
| 5151787 | -20,195.00 |
| 5151788 | -221.60 |
| 5151791 | -2,220.00 |
| 5151821 | -75,858.20 |
| 5151831 | -522.48 |
| 5151847 | -776.00 |
| 5151865 | -4,099.60 |
| 5151874 | -18,302.77 |
| 5151879 | -6,220.00 |
| 5151882 | -911.50 |
| 5151883 | -2,945.00 |
| 5151885 | -1,051.87 |
| 5151888 | -723.66 |
| 5151889 | -2,450.40 |
| 5151891 | -635.31 |
| 5151894 | -786.38 |
| 5151896 | -11.85 |
| 5151897 | -531.21 |
| 5151912 | -11,640.00 |
| 5151923 | -3,355.00 |
| 5151924 | -9.02 |
| 5151926 | -1,673.37 |
| 5151933 | -1,161.13 |
| 5151937 | -2,397.00 |
| 5151938 | -2,637.60 |
| 5151948 | -1,121.88 |
| 5151954 | -17,379.00 |
| 5151960 | -418.09 |
| 5151970 | -4,066.44 |
| 5151978 | -11,129.95 |
| 5151982 | -5,442.50 |
| 5151987 | -3,110.00 |
| 5151989 | -170.20 |
| 5151992 | -606.54 |
| 5152000 | -1,084.21 |
| 5152004 | -1,015.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1046  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5152007 | -58.68 |
| 5152008 | -84.60 |
| 5152010 | -4,510.00 |
| 5152012 | -234.75 |
| 5152013 | -459.17 |
| 5152014 | -597.43 |
| 5152015 | -264.97 |
| 5152023 | -2,550.00 |
| 5152024 | -1,322.02 |
| 5152034 | -3,447.50 |
| 5152051 | -8,334.80 |
| 5152052 | -1,541.21 |
| 5152056 | -378.40 |
| 5152059 | -4,669.58 |
| 5152062 | -6,855.20 |
| 5152073 | -790.56 |
| 5152084 | -628.98 |
| 5152086 | -204.38 |
| 5152089 | -79.20 |
| 5152092 | -587.45 |
| 5152115 | -4,627.68 |
| 5152118 | -5,550.00 |
| 5152119 | -983.18 |
| 5152122 | -646.32 |
| 5152124 | -9,334.00 |
| 5152127 | -619.36 |
| 5152130 | -170.20 |
| 5152147 | -5,845.92 |
| 5152161 | -800.00 |
| 5152171 | -836.57 |
| 5152178 | -5,368.00 |
| 5152185 | -5,547.30 |
| 5152186 | -502.69 |
| 5152188 | -643.62 |
| 5152192 | -408.76 |
| 5152205 | -494.49 |
| 5152213 | -130.38 |
| 5152219 | -1,230.05 |
| 5152220 | -2,154.00 |
| 5152224 | -106.40 |
| 5152227 | -390.00 |
| 5152232 | -242.58 |
| 5152236 | -1,010.12 |
| 5152242 | -463.18 |
| 5152243 | -520.46 |
| 5152244 | -4,093.95 |
| 5152245 | -1,788.00 |
| 5152246 | -5,870.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1047   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5152247 | -1,309.46 |
| 5152248 | -2,706.00 |
| 5152259 | -3,110.00 |
| 5152260 | -588.55 |
| 5152263 | -923.67 |
| 5152266 | -1,110.00 |
| 5152268 | -14,943.62 |
| 5152270 | -18.04 |
| 5152276 | -37,680.00 |
| 5152278 | -9,113.07 |
| 5152280 | -2,048.78 |
| 5152283 | -408.76 |
| 5152286 | -439.45 |
| 5152334 | -413.42 |
| 5152351 | -228.25 |
| 5152355 | -3,110.00 |
| 5152362 | -1,485.79 |
| 5152363 | -1,878.19 |
| 5152368 | -354.98 |
| 5152373 | -1,778.92 |
| 5152376 | -2,346.87 |
| 5152377 | -778.72 |
| 5152399 | -813.71 |
| 5152400 | -5.52 |
| 5152402 | -8,568.00 |
| 5152407 | -4,387.98 |
| 5152420 | -401.19 |
| 5152421 | -19,400.00 |
| 5152422 | -6,210.00 |
| 5152426 | -1,619.58 |
| 5152428 | -686.57 |
| 5152438 | -18.04 |
| 5152439 | -2,985.91 |
| 5152445 | -2,702.00 |
| 5152446 | -1,670.00 |
| 5152447 | -2,605.00 |
| 5152454 | -221.60 |
| 5152456 | -13,976.36 |
| 5152467 | -554.00 |
| 5152471 | -123.20 |
| 5152474 | -243.32 |
| 5152482 | -890.00 |
| 5152485 | -4,510.00 |
| 5152491 | -155.16 |
| 5152492 | -2,706.00 |
| 5152501 | -802.16 |
| 5152502 | -96.51 |
| 5152515 | -4,976.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1048  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5152519 | -221.60 |
| 5152522 | -14,827.52 |
| 5152529 | -63.69 |
| 5152531 | -2,706.00 |
| 5152536 | -790.20 |
| 5152557 | -72.27 |
| 5152559 | -590.33 |
| 5152568 | -554.94 |
| 5152572 | -10,898.70 |
| 5152591 | -6,527.98 |
| 5152595 | -546.74 |
| 5152596 | -1,390.00 |
| 5152601 | -902.00 |
| 5152603 | -451.74 |
| 5152634 | -10,182.81 |
| 5152637 | -6,955.00 |
| 5152638 | -422.68 |
| 5152647 | -1,184.75 |
| 5152650 | -204.38 |
| 5152651 | -1,555.00 |
| 5152655 | -204.38 |
| 5152660 | -394.00 |
| 5152662 | -489.90 |
| 5152663 | -79,993.75 |
| 5152667 | -1,533.32 |
| 5152693 | -685.60 |
| 5152695 | -517.05 |
| 5152706 | -12,340.00 |
| 5152710 | -13,188.00 |
| 5152711 | -2,449.20 |
| 5152717 | -204.38 |
| 5152718 | -962.00 |
| 5152724 | -1,334.55 |
| 5152727 | -115.22 |
| 5152732 | -885.00 |
| 5152736 | -4,627.26 |
| 5152739 | -667.50 |
| 5152740 | -18,040.00 |
| 5152755 | -844.76 |
| 5152769 | -949.40 |
| 5152770 | -67,650.00 |
| 5152771 | -870.80 |
| 5152773 | -8,237.95 |
| 5152774 | -822.00 |
| 5152781 | -2,431.50 |
| 5152782 | -11,783.35 |
| 5152784 | -523.34 |
| 5152800 | -676.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1049  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5152801 | -506.63 |
| 5152802 | -42.00 |
| 5152815 | -5,727.70 |
| 5152818 | -22,360.72 |
| 5152822 | -6,144.28 |
| 5152828 | -3,608.00 |
| 5152835 | -11,120.00 |
| 5152840 | -2,485.71 |
| 5152846 | -5,352.00 |
| 5152850 | -492.84 |
| 5152868 | -1,831.68 |
| 5152869 | -1,915.63 |
| 5152889 | -204.38 |
| 5152891 | -9,020.00 |
| 5152892 | -672.06 |
| 5152894 | -1,818.25 |
| 5152895 | -579.70 |
| 5152898 | -4,541.86 |
| 5152915 | -153.34 |
| 5152925 | -1,348.46 |
| 5152929 | -1,622.85 |
| 5152930 | -902.00 |
| 5152943 | -577.75 |
| 5152954 | -221.60 |
| 5152961 | -2,706.00 |
| 5152969 | -795.39 |
| 5152975 | -166.15 |
| 5152994 | -749.90 |
| 5153002 | -1,839.38 |
| 5153005 | -18.04 |
| 5153011 | -1,816.04 |
| 5153017 | -6,622.50 |
| 5153020 | -18.04 |
| 5153027 | -62.00 |
| 5153028 | -654.56 |
| 5153030 | -449.92 |
| 5153035 | -1,326.12 |
| 5153036 | -304.60 |
| 5153047 | -9,020.00 |
| 5153052 | -18,040.00 |
| 5153057 | -2,251.14 |
| 5153060 | -211.94 |
| 5153064 | -169.98 |
| 5153070 | -1,549.04 |
| 5153073 | -306.70 |
| 5153082 | -613.13 |
| 5153088 | -550.00 |
| 5153097 | -915.15 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1050   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5153104 | -2,345.20 |
| 5153105 | -1,563.73 |
| 5153117 | -6,810.10 |
| 5153123 | -1,013.45 |
| 5153128 | -773.34 |
| 5153129 | -256.68 |
| 5153140 | -672.54 |
| 5153143 | -1,700.00 |
| 5153151 | -3,880.00 |
| 5153155 | -332.40 |
| 5153158 | -23,634.00 |
| 5153159 | -4,541.36 |
| 5153161 | -2,176.02 |
| 5153164 | -1,037.30 |
| 5153166 | -18.84 |
| 5153170 | -151.32 |
| 5153175 | -204.38 |
| 5153177 | -817.70 |
| 5153181 | -14,523.76 |
| 5153184 | -42.07 |
| 5153189 | -737.36 |
| 5153191 | -204.38 |
| 5153197 | -933.00 |
| 5153202 | -1,700.00 |
| 5153203 | -603.71 |
| 5153209 | -18,788.00 |
| 5153215 | -10,184.00 |
| 5153223 | -18.04 |
| 5153230 | -94.20 |
| 5153240 | -947.10 |
| 5153245 | -329.00 |
| 5153252 | -32,007.60 |
| 5153255 | -248.00 |
| 5153259 | -1,662.00 |
| 5153267 | -3,608.00 |
| 5153275 | -4,778.60 |
| 5153306 | -7,800.47 |
| 5153309 | -689.80 |
| 5153310 | -9,020.00 |
| 5153312 | -1,004.71 |
| 5153314 | -12,900.00 |
| 5153316 | -50,505.00 |
| 5153320 | -18.04 |
| 5153331 | -909.88 |
| 5153333 | -10,065.00 |
| 5153339 | -677.82 |
| 5153341 | -18.04 |
| 5153350 | -57.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1051   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5153351 | -3,659.30 |
| 5153359 | -559.80 |
| 5153366 | -237.00 |
| 5153373 | -26,279.55 |
| 5153381 | -905.76 |
| 5153385 | -923.08 |
| 5153386 | -408.76 |
| 5153395 | -74.26 |
| 5153399 | -115.22 |
| 5153400 | -1,383.80 |
| 5153403 | -666.67 |
| 5153407 | -3,726.00 |
| 5153410 | -1,243.62 |
| 5153424 | -1,706.00 |
| 5153425 | -888.00 |
| 5153444 | -1,164.00 |
| 5153450 | -388.00 |
| 5153458 | -705.73 |
| 5153467 | -617.80 |
| 5153475 | -967.64 |
| 5153480 | -3,051.50 |
| 5153481 | -855.44 |
| 5153497 | -18.84 |
| 5153502 | -96.51 |
| 5153505 | -8,993.00 |
| 5153525 | -2,165.25 |
| 5153530 | -1,244.00 |
| 5153545 | -29,449.70 |
| 5153546 | -834.80 |
| 5153548 | -1,722.29 |
| 5153564 | -2,155.19 |
| 5153572 | -18.04 |
| 5153577 | -2,037.62 |
| 5153578 | -438.58 |
| 5153584 | -6,860.00 |
| 5153589 | -7,216.00 |
| 5153603 | -252.56 |
| 5153611 | -12,424.35 |
| 5153615 | -135.44 |
| 5153618 | -4,510.00 |
| 5153623 | -894.66 |
| 5153629 | -221.60 |
| 5153631 | -4,665.00 |
| 5153638 | -8,168.00 |
| 5153654 | -32,103.50 |
| 5153656 | -5,727.70 |
| 5153657 | -22,360.72 |
| 5153667 | -819.44 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1052  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5153668 | -3,435.00 |
| 5153673 | -1,996.52 |
| 5153676 | -2,173.82 |
| 5153684 | -11,560.00 |
| 5153699 | -1,701.80 |
| 5153705 | -1,167.15 |
| 5153706 | -903.43 |
| 5153707 | -5,412.00 |
| 5153712 | -263.94 |
| 5153721 | -902.00 |
| 5153723 | -584.02 |
| 5153730 | -125.06 |
| 5153733 | -288.88 |
| 5153745 | -1,108.00 |
| 5153746 | -10,701.00 |
| 5153754 | -27,060.00 |
| 5153755 | -770.00 |
| 5153758 | -1,594.90 |
| 5153759 | -1,068.00 |
| 5153760 | -18.04 |
| 5153761 | -2,706.00 |
| 5153765 | -735.79 |
| 5153774 | -643.93 |
| 5153777 | -173.97 |
| 5153789 | -2,260.00 |
| 5153790 | -204.38 |
| 5153797 | -4,326.69 |
| 5153800 | -2,423.40 |
| 5153803 | -1,154.00 |
| 5153808 | -548.00 |
| 5153809 | -820.72 |
| 5153815 | -664.80 |
| 5153817 | -18,282.00 |
| 5153831 | -2,820.23 |
| 5153835 | -18.04 |
| 5153856 | -2,753.93 |
| 5153859 | -18.04 |
| 5153863 | -18.04 |
| 5153864 | -770.00 |
| 5153868 | -82.36 |
| 5153873 | -1,005.00 |
| 5153874 | -637.92 |
| 5153875 | -2,770.00 |
| 5153877 | -78.15 |
| 5153881 | -1,228.11 |
| 5153882 | -364.20 |
| 5153898 | -554.00 |
| 5153899 | -440.84 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1053   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5153904 | -370.80 |
| 5153908 | -750.79 |
| 5153909 | -1,690.84 |
| 5153911 | -1,251.00 |
| 5153914 | -27,486.40 |
| 5153916 | -1,067.00 |
| 5153937 | -357.84 |
| 5153940 | -613.13 |
| 5153945 | -18.04 |
| 5153955 | -18.04 |
| 5153957 | -251.91 |
| 5153958 | -14,430.00 |
| 5153961 | -1,075.93 |
| 5153965 | -58,448.86 |
| 5153967 | -18.04 |
| 5153973 | -704.87 |
| 5153979 | -5,013.00 |
| 5153990 | -2,826.00 |
| 5153992 | -854.31 |
| 5153993 | -667.08 |
| 5153997 | -9,148.74 |
| 5154001 | -11,073.20 |
| 5154005 | -315.60 |
| 5154007 | -3,157.00 |
| 5154009 | -1,023.42 |
| 5154013 | -4,303.25 |
| 5154016 | -1,417.50 |
| 5154020 | -274.00 |
| 5154021 | -609.97 |
| 5154027 | -204.38 |
| 5154032 | -18.04 |
| 5154040 | -554.00 |
| 5154048 | -1,884.00 |
| 5154064 | -554.00 |
| 5154065 | -1,533.40 |
| 5154066 | -556.20 |
| 5154073 | -1,190.00 |
| 5154077 | -1,088.50 |
| 5154081 | -318.50 |
| 5154083 | -913.39 |
| 5154106 | -15,334.00 |
| 5154112 | -204.38 |
| 5154116 | -11,218.94 |
| 5154118 | -622.00 |
| 5154130 | -9,020.00 |
| 5154131 | -947.44 |
| 5154137 | -1,218.00 |
| 5154141 | -4,808.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1054  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5154145 | -3,158.97 |
| 5154147 | -960.82 |
| 5154155 | -1,666.00 |
| 5154157 | -279.90 |
| 5154158 | -4,509.98 |
| 5154163 | -1,803.80 |
| 5154164 | -10,635.00 |
| 5154174 | -1,161.90 |
| 5154179 | -18.84 |
| 5154183 | -13,552.65 |
| 5154186 | -1,483.47 |
| 5154193 | -1,038.27 |
| 5154194 | -2,450.40 |
| 5154196 | -171.39 |
| 5154204 | -99.52 |
| 5154211 | -924.56 |
| 5154212 | -2,760.40 |
| 5154217 | -1,665.00 |
| 5154220 | -6,124.43 |
| 5154229 | -3,434.80 |
| 5154231 | -9,420.00 |
| 5154241 | -1,242.00 |
| 5154246 | -902.00 |
| 5154248 | -545.62 |
| 5154253 | -1,668.70 |
| 5154260 | -619.58 |
| 5154264 | -902.00 |
| 5154265 | -3,546.22 |
| 5154273 | -6,811.48 |
| 5154279 | -3,878.60 |
| 5154280 | -437.59 |
| 5154282 | -3,940.00 |
| 5154286 | -7,798.00 |
| 5154287 | -36.00 |
| 5154293 | -1,909.00 |
| 5154296 | -1,660.00 |
| 5154298 | -599.85 |
| 5154309 | -274.31 |
| 5154322 | -20,193.78 |
| 5154328 | -2,809.38 |
| 5154338 | -3,802.50 |
| 5154346 | -1,490.00 |
| 5154349 | -2,706.00 |
| 5154357 | -655.69 |
| 5154364 | -412.01 |
| 5154365 | -543.00 |
| 5154384 | -767.38 |
| 5154386 | -800.69 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1055  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5154391 | -76.90 |
| 5154398 | -1,650.08 |
| 5154399 | -4,245.00 |
| 5154400 | -535.37 |
| 5154401 | -726.77 |
| 5154408 | -4,510.00 |
| 5154410 | -2,726.00 |
| 5154412 | -1,033.00 |
| 5154427 | -58.46 |
| 5154432 | -735.79 |
| 5154435 | -1,354.70 |
| 5154448 | -3,518.83 |
| 5154450 | -668.53 |
| 5154454 | -1,371.51 |
| 5154455 | -2,103.33 |
| 5154469 | -3,050.09 |
| 5154482 | -6,756.00 |
| 5154494 | -9,307.80 |
| 5154500 | -3,653.70 |
| 5154511 | -280.00 |
| 5154513 | -966.69 |
| 5154521 | -492.10 |
| 5154523 | -738.16 |
| 5154526 | -1,120.00 |
| 5154527 | -18.04 |
| 5154531 | -616.42 |
| 5154533 | -43.23 |
| 5154539 | -804.74 |
| 5154550 | -54.12 |
| 5154553 | -5,591.52 |
| 5154558 | -739.63 |
| 5154559 | -1,503.85 |
| 5154560 | -578.68 |
| 5154561 | -936.76 |
| 5154564 | -18.84 |
| 5154568 | -2,383.96 |
| 5154573 | -443.77 |
| 5154576 | -1,945.25 |
| 5154577 | -1,940.00 |
| 5154579 | -188.00 |
| 5154581 | -554.00 |
| 5154586 | -189.60 |
| 5154604 | -235.00 |
| 5154609 | -332.40 |
| 5154618 | -57.60 |
| 5154620 | -1,191.90 |
| 5154624 | -468.49 |
| 5154633 | -554.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1056  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5154637 | -3,190.66 |
| 5154638 | -5,588.02 |
| 5154643 | -7,050.00 |
| 5154662 | -2,378.00 |
| 5154665 | -2,328.00 |
| 5154668 | -1,804.00 |
| 5154675 | -636.12 |
| 5154693 | -31,100.00 |
| 5154694 | -262.08 |
| 5154697 | -642.96 |
| 5154703 | -2,483.39 |
| 5154717 | -520.46 |
| 5154723 | -379.40 |
| 5154729 | -4,957.84 |
| 5154730 | -2,516.00 |
| 5154737 | -879.47 |
| 5154743 | -1,940.00 |
| 5154745 | -772.43 |
| 5154748 | -972.00 |
| 5154749 | -4,616.00 |
| 5154752 | -2,008.89 |
| 5154760 | -18.04 |
| 5154765 | -4,432.00 |
| 5154771 | -1,332.00 |
| 5154773 | -4,995.00 |
| 5154780 | -402.76 |
| 5154781 | -1,816.00 |
| 5154784 | -5,034.12 |
| 5154798 | -33.00 |
| 5154801 | -222.61 |
| 5154804 | -399.85 |
| 5154805 | -310.86 |
| 5154806 | -18.04 |
| 5154808 | -1,164.00 |
| 5154815 | -3,608.00 |
| 5154827 | -220.00 |
| 5154832 | -3,880.00 |
| 5154861 | -109.56 |
| 5154863 | -2,073.39 |
| 5154874 | -1,532.50 |
| 5154880 | -2,876.00 |
| 5154901 | -226.78 |
| 5154902 | -1,672.00 |
| 5154911 | -2,885.00 |
| 5154914 | -933.00 |
| 5154919 | -15,149.80 |
| 5154923 | -1,023.50 |
| 5154925 | -2,951.92 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1057  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5154932 | -220.00 |
| 5154934 | -1,719.89 |
| 5154936 | -933.00 |
| 5154946 | -1,288.62 |
| 5154948 | -7,775.00 |
| 5154954 | -2,228.33 |
| 5154956 | -54.12 |
| 5154957 | -91,500.00 |
| 5154959 | -829.79 |
| 5154963 | -18.26 |
| 5154968 | -3,311.00 |
| 5154972 | -1,154.00 |
| 5154980 | -699.15 |
| 5154981 | -1,804.00 |
| 5154986 | -463.08 |
| 5154987 | -1,383.78 |
| 5155010 | -945.00 |
| 5155015 | -1,390.15 |
| 5155023 | -817.51 |
| 5155024 | -9,281.43 |
| 5155025 | -408.36 |
| 5155030 | -2,464.56 |
| 5155036 | -2,049.33 |
| 5155038 | -98,428.26 |
| 5155045 | -5,256.00 |
| 5155047 | -4,374.70 |
| 5155057 | -443.20 |
| 5155061 | -23,118.26 |
| 5155073 | -410.94 |
| 5155088 | -8,900.38 |
| 5155095 | -20,280.00 |
| 5155096 | -3,608.00 |
| 5155098 | -9,616.61 |
| 5155102 | -5,652.00 |
| 5155105 | -401.63 |
| 5155133 | -2,996.00 |
| 5155150 | -16,250.00 |
| 5155157 | -204.38 |
| 5155161 | -351.60 |
| 5155167 | -683.13 |
| 5155170 | -204.38 |
| 5155177 | -2,109.00 |
| 5155185 | -770.00 |
| 5155189 | -4,785.00 |
| 5155196 | -247.20 |
| 5155207 | -11,770.53 |
| 5155210 | -90.21 |
| 5155211 | -2,716.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1058   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5155240 | -2,706.00 |
| 5155244 | -866.89 |
| 5155245 | -794.71 |
| 5155248 | -18.04 |
| 5155256 | -1,803.45 |
| 5155264 | -114,180.00 |
| 5155270 | -18.84 |
| 5155271 | -207.24 |
| 5155277 | -496.20 |
| 5155296 | -4,968.95 |
| 5155303 | -450.81 |
| 5155309 | -73,369.20 |
| 5155314 | -564.35 |
| 5155317 | -8,148.37 |
| 5155320 | -18.04 |
| 5155327 | -1,067.06 |
| 5155328 | -1,751.66 |
| 5155336 | -301.00 |
| 5155355 | -4,253.85 |
| 5155358 | -9,020.00 |
| 5155360 | -1,804.00 |
| 5155369 | -347.43 |
| 5155377 | -57.12 |
| 5155383 | -6,660.00 |
| 5155393 | -18.04 |
| 5155396 | -888.00 |
| 5155405 | -419.71 |
| 5155411 | -33,825.00 |
| 5155412 | -9,420.00 |
| 5155416 | -110.00 |
| 5155420 | -1,051.50 |
| 5155421 | -5,767.60 |
| 5155422 | -108.21 |
| 5155437 | -81.81 |
| 5155438 | -506.49 |
| 5155440 | -264.35 |
| 5155441 | -216.03 |
| 5155452 | -1,283.70 |
| 5155459 | -2,706.00 |
| 5155463 | -175.42 |
| 5155470 | -802.95 |
| 5155477 | -95.88 |
| 5155484 | -804.36 |
| 5155485 | -388.00 |
| 5155492 | -442.86 |
| 5155500 | -629.00 |
| 5155502 | -1,247.82 |
| 5155503 | -957.96 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1061 of 1298

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1059   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5155507 | -451.88 |
| 5155510 | -7,780.00 |
| 5155517 | -786.78 |
| 5155521 | -759.85 |
| 5155526 | -591.90 |
| 5155531 | -971.46 |
| 5155537 | -2,775.00 |
| 5155541 | -2,706.00 |
| 5155547 | -2,956.30 |
| 5155561 | -1,047.00 |
| 5155565 | -1,612.00 |
| 5155567 | -408.76 |
| 5155576 | -2,216.00 |
| 5155586 | -851.00 |
| 5155589 | -71.04 |
| 5155590 | -12,959.96 |
| 5155592 | -408.76 |
| 5155593 | -867.69 |
| 5155600 | -173,202.70 |
| 5155602 | -1,461.48 |
| 5155613 | -613.13 |
| 5155624 | -1,201.59 |
| 5155626 | -666.00 |
| 5155627 | -186.00 |
| 5155637 | -18.04 |
| 5155644 | -18.04 |
| 5155649 | -23,256.00 |
| 5155653 | -886.40 |
| 5155657 | -3,403.68 |
| 5155658 | -408.76 |
| 5155659 | -53.72 |
| 5155663 | -1,038.46 |
| 5155665 | -221.60 |
| 5155673 | -532.00 |
| 5155675 | -18,641.28 |
| 5155676 | -4,230.00 |
| 5155684 | -18,040.00 |
| 5155687 | -490.60 |
| 5155694 | -12,500.00 |
| 5155696 | -755.08 |
| 5155704 | -4,545.84 |
| 5155708 | -3,419.25 |
| 5155710 | -1,146.00 |
| 5155711 | -318.30 |
| 5155724 | -1,884.00 |
| 5155729 | -2,100.71 |
| 5155732 | -637.00 |
| 5155737 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1060  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5155747 | -1,460.10 |
| 5155757 | -2,677.47 |
| 5155764 | -5,319.90 |
| 5155772 | -1,461.48 |
| 5155774 | -11,676.06 |
| 5155775 | -27.06 |
| 5155776 | -27.06 |
| 5155780 | -604.40 |
| 5155785 | -204.38 |
| 5155788 | -1,580.00 |
| 5155792 | -27.50 |
| 5155800 | -4,510.00 |
| 5155805 | -95.88 |
| 5155808 | -2,377.00 |
| 5155809 | -1,511.34 |
| 5155812 | -616.13 |
| 5155831 | -1,572.50 |
| 5155840 | -124.50 |
| 5155841 | -404.30 |
| 5155846 | -2,511.00 |
| 5155847 | -4.44 |
| 5155852 | -59.10 |
| 5155853 | -751.84 |
| 5155861 | -13.47 |
| 5155866 | -3,364.46 |
| 5155869 | -1,957.34 |
| 5155871 | -614.39 |
| 5155872 | -1,238.91 |
| 5155881 | -1,164.00 |
| 5155886 | -2,444.00 |
| 5155889 | -8,640.00 |
| 5155890 | -3,759.21 |
| 5155894 | -582.46 |
| 5155896 | -408.75 |
| 5155898 | -418.95 |
| 5155909 | -36,080.00 |
| 5155913 | -2,570.70 |
| 5155916 | -3,949.70 |
| 5155919 | -2,048.67 |
| 5155922 | -2,030.46 |
| 5155924 | -5,652.00 |
| 5155933 | -1,940.00 |
| 5155934 | -649.51 |
| 5155936 | -1,060.80 |
| 5155937 | -601.18 |
| 5155945 | -173.56 |
| 5155961 | -380.87 |
| 5155967 | -6,497.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1061  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5155968 | -286.65 |
| 5155973 | -903.61 |
| 5155974 | -1,413.00 |
| 5155987 | -823.62 |
| 5155998 | -783.93 |
| 5156000 | -1,653.22 |
| 5156006 | -2,844.00 |
| 5156024 | -2,011.59 |
| 5156026 | -332.40 |
| 5156037 | -2,193.75 |
| 5156041 | -1,361.24 |
| 5156047 | -105.25 |
| 5156052 | -1,820.00 |
| 5156057 | -3,249.74 |
| 5156060 | -15,879.82 |
| 5156064 | -6,974.88 |
| 5156066 | -204.38 |
| 5156081 | -123.08 |
| 5156085 | -3,552.00 |
| 5156090 | -2,706.00 |
| 5156091 | -767.79 |
| 5156093 | -18.04 |
| 5156100 | -3,112.00 |
| 5156101 | -1,017.12 |
| 5156107 | -6,515.63 |
| 5156108 | -1,884.00 |
| 5156109 | -2,236.59 |
| 5156113 | -598.62 |
| 5156120 | -1,945.00 |
| 5156126 | -4,510.00 |
| 5156130 | -90.20 |
| 5156131 | -90.20 |
| 5156145 | -2,144.56 |
| 5156152 | -3,339.80 |
| 5156157 | -5,772.30 |
| 5156164 | -1,479.28 |
| 5156167 | -902.00 |
| 5156168 | -2,526.51 |
| 5156178 | -776.00 |
| 5156180 | -1,117.76 |
| 5156181 | -1,511.04 |
| 5156187 | -2,842.50 |
| 5156192 | -16,111.10 |
| 5156199 | -2,723.35 |
| 5156204 | -23,091.20 |
| 5156212 | -16,990.00 |
| 5156214 | -1,965.59 |
| 5156215 | -13,151.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1062  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5156219 | -6,326.00 |
| 5156229 | -12.74 |
| 5156232 | -601.19 |
| 5156234 | -2,766.25 |
| 5156236 | -5,446.00 |
| 5156239 | -4,918.55 |
| 5156244 | -402.54 |
| 5156259 | -1,166.00 |
| 5156262 | -81.42 |
| 5156264 | -675.09 |
| 5156265 | -817.27 |
| 5156270 | -221.60 |
| 5156273 | -179.17 |
| 5156276 | -251.60 |
| 5156280 | -646.64 |
| 5156282 | -302.69 |
| 5156291 | -2,645.50 |
| 5156294 | -1,332.00 |
| 5156303 | -101.20 |
| 5156312 | -886.40 |
| 5156315 | -195.93 |
| 5156317 | -451.00 |
| 5156325 | -86.48 |
| 5156328 | -613.13 |
| 5156332 | -551.60 |
| 5156338 | -3,797.42 |
| 5156349 | -2,922.96 |
| 5156350 | -540.94 |
| 5156352 | -431.45 |
| 5156353 | -102.12 |
| 5156366 | -567.12 |
| 5156367 | -1,332.00 |
| 5156376 | -1,855.65 |
| 5156378 | -93.30 |
| 5156383 | -4,833.33 |
| 5156388 | -888.00 |
| 5156389 | -3,768.00 |
| 5156396 | -6,510.00 |
| 5156397 | -2,439.99 |
| 5156399 | -1,498.37 |
| 5156400 | -694.14 |
| 5156401 | -1,008.00 |
| 5156412 | -221.60 |
| 5156413 | -9.02 |
| 5156419 | -3,022.43 |
| 5156431 | -1,808.50 |
| 5156432 | -33.60 |
| 5156433 | -195.45 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1063  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5156436 | -3,330.00 |
| 5156441 | -110.63 |
| 5156445 | -4,510.00 |
| 5156448 | -4,760.20 |
| 5156456 | -635.76 |
| 5156460 | -3,986.84 |
| 5156471 | -156.22 |
| 5156481 | -2,435.40 |
| 5156484 | -18,470.70 |
| 5156488 | -13,530.00 |
| 5156493 | -1,296.00 |
| 5156494 | -335.85 |
| 5156495 | -204.38 |
| 5156498 | -38.64 |
| 5156503 | -1,732.67 |
| 5156504 | -6,369.90 |
| 5156506 | -6,870.16 |
| 5156511 | -1,863.00 |
| 5156514 | -283.03 |
| 5156530 | -1,466.92 |
| 5156538 | -797.01 |
| 5156539 | -3,935.29 |
| 5156542 | -7,196.00 |
| 5156544 | -69.72 |
| 5156548 | -3,575.60 |
| 5156549 | -14,685.00 |
| 5156551 | -4,510.00 |
| 5156552 | -2,607.79 |
| 5156559 | -640.42 |
| 5156561 | -1,646.13 |
| 5156564 | -18.84 |
| 5156568 | -1,649.00 |
| 5156571 | -2,192.60 |
| 5156576 | -825.00 |
| 5156583 | -97.94 |
| 5156585 | -2,706.00 |
| 5156587 | -328.68 |
| 5156594 | -853.64 |
| 5156605 | -4,561.30 |
| 5156610 | -6,927.36 |
| 5156615 | -2,446.29 |
| 5156621 | -588.43 |
| 5156647 | -204.38 |
| 5156649 | -2,706.00 |
| 5156657 | -498.00 |
| 5156664 | -418.81 |
| 5156665 | -1,051.66 |
| 5156666 | -604.02 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5156668 | -7,505.96 |
| 5156670 | -1,708.30 |
| 5156673 | -12,779.02 |
| 5156674 | -2,754.05 |
| 5156676 | -2,991.60 |
| 5156678 | -3,561.00 |
| 5156679 | -2,952.00 |
| 5156692 | -819.24 |
| 5156696 | -650.00 |
| 5156698 | -5,585.50 |
| 5156699 | -660.45 |
| 5156704 | -1,705.50 |
| 5156705 | -860.60 |
| 5156706 | -424.02 |
| 5156710 | -1,804.00 |
| 5156714 | -7,215.99 |
| 5156718 | -885.95 |
| 5156720 | -1,730.89 |
| 5156725 | -2,754.20 |
| 5156727 | -7,611.94 |
| 5156748 | -2,949.54 |
| 5156758 | -2,706.00 |
| 5156761 | -348.89 |
| 5156777 | -845.71 |
| 5156780 | -213.12 |
| 5156781 | -1,446.42 |
| 5156782 | -1,534.00 |
| 5156790 | -1,592.90 |
| 5156810 | -97.96 |
| 5156822 | -18.04 |
| 5156830 | -14,130.00 |
| 5156835 | -5,727.70 |
| 5156852 | -903.53 |
| 5156853 | -217.70 |
| 5156856 | -1,039.29 |
| 5156862 | -322.50 |
| 5156867 | -2,922.96 |
| 5156880 | -19,400.00 |
| 5156882 | -1,665.10 |
| 5156900 | -11,516.50 |
| 5156903 | -231.00 |
| 5156921 | -2,341.95 |
| 5156923 | -6,765.00 |
| 5156938 | -165.00 |
| 5156952 | -279.75 |
| 5156959 | -4,095.00 |
| 5156961 | -522.07 |
| 5156970 | -1,238.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1065  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5156982 | -9,828.00 |
| 5156983 | -6,294.00 |
| 5156986 | -14.28 |
| 5156992 | -730.74 |
| 5156995 | -18.04 |
| 5156997 | -6,339.90 |
| 5156999 | -225.50 |
| 5157000 | -4,510.00 |
| 5157005 | -1,884.00 |
| 5157006 | -295.90 |
| 5157014 | -1,083.30 |
| 5157016 | -332.40 |
| 5157020 | -10,527.86 |
| 5157021 | -8,627.38 |
| 5157022 | -203.57 |
| 5157024 | -2,706.00 |
| 5157028 | -1,884.00 |
| 5157030 | -14,354.78 |
| 5157031 | -839.78 |
| 5157037 | -1,887.00 |
| 5157038 | -282.00 |
| 5157044 | -1,080.00 |
| 5157050 | -3,170.00 |
| 5157052 | -902.00 |
| 5157054 | -615.86 |
| 5157058 | -443.20 |
| 5157059 | -11,261.26 |
| 5157060 | -76.80 |
| 5157063 | -5,412.00 |
| 5157064 | -1,142.50 |
| 5157065 | -134.30 |
| 5157067 | -1,555.00 |
| 5157071 | -8,478.00 |
| 5157074 | -4,437.43 |
| 5157077 | -2,025.00 |
| 5157078 | -332.40 |
| 5157081 | -1,804.00 |
| 5157083 | -1,335.00 |
| 5157086 | -332.40 |
| 5157095 | -10,065.00 |
| 5157100 | -2,220.00 |
| 5157108 | -8,802.13 |
| 5157112 | -38.40 |
| 5157113 | -9.02 |
| 5157114 | -1,110.00 |
| 5157115 | -2,799.00 |
| 5157117 | -6,413.00 |
| 5157118 | -23,145.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1066  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5157119 | -5,412.00 |
| 5157123 | -244.00 |
| 5157124 | -502.60 |
| 5157129 | -1,537.50 |
| 5157130 | -721.60 |
| 5157138 | -4,510.00 |
| 5157142 | -274.00 |
| 5157146 | -3,815.00 |
| 5157147 | -240.50 |
| 5157148 | -888.00 |
| 5157149 | -693.76 |
| 5157156 | -886.40 |
| 5157158 | -2,243.75 |
| 5157161 | -14,625.00 |
| 5157162 | -1,574.50 |
| 5157163 | -3,320.00 |
| 5157166 | -221.60 |
| 5157172 | -2,397.53 |
| 5157174 | -18.84 |
| 5157175 | -423.00 |
| 5157177 | -1,108.00 |
| 5157178 | -332.40 |
| 5157179 | -1,980.00 |
| 5157186 | -18.04 |
| 5157189 | -122.98 |
| 5157190 | -13,482.00 |
| 5157192 | -1,097.17 |
| 5157193 | -1,273.67 |
| 5157196 | -902.00 |
| 5157210 | -2,592.00 |
| 5157211 | -290.72 |
| 5157220 | -2,355.00 |
| 5157221 | -332.40 |
| 5157226 | -1,145.98 |
| 5157227 | -14,419.80 |
| 5157231 | -1,804.00 |
| 5157234 | -537.20 |
| 5157237 | -110.76 |
| 5157242 | -1,461.48 |
| 5157243 | -801.60 |
| 5157245 | -1,082.40 |
| 5157248 | -702.28 |
| 5157255 | -77.75 |
| 5157256 | -664.80 |
| 5157257 | -4,928.00 |
| 5157258 | -873.91 |
| 5157265 | -2,761.02 |
| 5157266 | -10,961.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1067 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5157270 | -5,770.00 |
| 5157274 | -9.02 |
| 5157278 | -962.00 |
| 5157279 | -8,177.00 |
| 5157285 | -1,443.20 |
| 5157290 | -17,116.00 |
| 5157291 | -7,478.35 |
| 5157304 | -1,804.00 |
| 5157307 | -2,449.20 |
| 5157308 | -2,796.20 |
| 5157310 | -1,804.00 |
| 5157311 | -10,679.94 |
| 5157316 | -758.00 |
| 5157317 | -501.30 |
| 5157324 | -38.40 |
| 5157325 | -7,179.90 |
| 5157326 | -1,164.00 |
| 5157333 | -1,700.00 |
| 5157334 | -562.95 |
| 5157338 | -4,510.00 |
| 5157339 | -730.74 |
| 5157341 | -18.84 |
| 5157343 | -4,510.00 |
| 5157349 | -722.50 |
| 5157351 | -188.00 |
| 5157353 | -332.40 |
| 5157354 | -38.40 |
| 5157355 | -1,055.34 |
| 5157357 | -1,461.48 |
| 5157360 | -3,608.00 |
| 5157362 | -3,157.00 |
| 5157371 | -1,796.91 |
| 5157372 | -532.86 |
| 5157376 | -76.80 |
| 5157377 | -720.98 |
| 5157378 | -3,443.96 |
| 5157379 | -2,706.00 |
| 5157380 | -481.00 |
| 5157381 | -1,108.00 |
| 5157382 | -73.00 |
| 5157383 | -781.50 |
| 5157385 | -540.63 |
| 5157386 | -776.00 |
| 5157387 | -4,510.00 |
| 5157388 | -3,608.00 |
| 5157391 | -31.45 |
| 5157392 | -925.98 |
| 5157394 | -2,690.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1068   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5157395 | -2,543.98 |
| 5157397 | -4,510.00 |
| 5157400 | -1,804.00 |
| 5157402 | -1,663.50 |
| 5157407 | -2,605.68 |
| 5157410 | -902.00 |
| 5157412 | -1,610.46 |
| 5157414 | -95.00 |
| 5157417 | -83.59 |
| 5157419 | -332.40 |
| 5157420 | -3,161.34 |
| 5157421 | -537.20 |
| 5157423 | -332.40 |
| 5157428 | -3,497.55 |
| 5157430 | -221.60 |
| 5157431 | -8,879.99 |
| 5157436 | -553.13 |
| 5157453 | -1,804.00 |
| 5157454 | -5,547.30 |
| 5157455 | -3,827.29 |
| 5157457 | -1,553.75 |
| 5157458 | -554.00 |
| 5157459 | -9,398.84 |
| 5157466 | -381.35 |
| 5157468 | -3,608.00 |
| 5157469 | -240.50 |
| 5157475 | -2,010.00 |
| 5157480 | -902.00 |
| 5157481 | -11,520.00 |
| 5157488 | -332.40 |
| 5157489 | -443.20 |
| 5157490 | -445.00 |
| 5157493 | -332.40 |
| 5157494 | -682.99 |
| 5157495 | -144.32 |
| 5157499 | -902.00 |
| 5157500 | -18.84 |
| 5157502 | -18.84 |
| 5157506 | -3,365.63 |
| 5157507 | -52.82 |
| 5157510 | -1,866.00 |
| 5157512 | -2,885.00 |
| 5157524 | -2,530.00 |
| 5157531 | -2,220.00 |
| 5157545 | -554.00 |
| 5157547 | -4,510.00 |
| 5157550 | -1,110.00 |
| 5157554 | -1,329.83 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1071 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1069  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5157559 | -6,311.25 |
| 5157561 | -2,706.00 |
| 5157563 | -1,342.00 |
| 5157565 | -94.00 |
| 5157567 | -847.80 |
| 5157570 | -3,698.20 |
| 5157574 | -1,264.00 |
| 5157575 | -4,293.52 |
| 5157576 | -684.20 |
| 5157580 | -4,494.00 |
| 5157582 | -8,214.00 |
| 5157585 | -38.40 |
| 5157595 | -942.22 |
| 5157599 | -1,096.88 |
| 5157600 | -2,444.00 |
| 5157606 | -3,770.36 |
| 5157607 | -1,462.50 |
| 5157610 | -11,691.84 |
| 5157615 | -822.00 |
| 5157617 | -18.04 |
| 5157619 | -63.77 |
| 5157627 | -1,066.14 |
| 5157628 | -2,516.00 |
| 5157631 | -3,605.00 |
| 5157632 | -12,861.28 |
| 5157635 | -5,100.00 |
| 5157639 | -2,412.66 |
| 5157641 | -221.60 |
| 5157643 | -6,710.00 |
| 5157644 | -5,295.00 |
| 5157648 | -254.93 |
| 5157649 | -221.60 |
| 5157671 | -613.14 |
| 5157672 | -18.84 |
| 5157675 | -1,240.00 |
| 5157680 | -408.75 |
| 5157692 | -15,590.20 |
| 5157694 | -965.43 |
| 5157695 | -685.75 |
| 5157696 | -1,822.00 |
| 5157699 | -533.08 |
| 5157716 | -2,773.48 |
| 5157730 | -1,420.00 |
| 5157745 | -204.38 |
| 5157747 | -8,383.00 |
| 5157751 | -45.10 |
| 5157753 | -6,739.58 |
| 5157756 | -4,976.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1070   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5157760 | -2,177.00 |
| 5157761 | -656.22 |
| 5157766 | -1,786.80 |
| 5157769 | -8,040.00 |
| 5157771 | -1,089.20 |
| 5157776 | -460.02 |
| 5157785 | -0.22 |
| 5157789 | -634.10 |
| 5157800 | -7,760.00 |
| 5157803 | -2,970.00 |
| 5157815 | -239.33 |
| 5157818 | -3,843.75 |
| 5157824 | -9,435.00 |
| 5157831 | -2,277.72 |
| 5157845 | -665.08 |
| 5157852 | -3,324.00 |
| 5157853 | -4,668.00 |
| 5157858 | -758.32 |
| 5157862 | -15.49 |
| 5157874 | -3,108.60 |
| 5157876 | -435.70 |
| 5157879 | -1,700.00 |
| 5157887 | -2,440.71 |
| 5157899 | -265.44 |
| 5157901 | -462.40 |
| 5157903 | -461.54 |
| 5157909 | -6,290.00 |
| 5157910 | -13,400.00 |
| 5157911 | -1,604.04 |
| 5157913 | -661.37 |
| 5157936 | -16,680.00 |
| 5157948 | -2,463.80 |
| 5157961 | -6,590.00 |
| 5157963 | -713.29 |
| 5157968 | -622.00 |
| 5157974 | -188.45 |
| 5157986 | -1,110.00 |
| 5157987 | -240,342.84 |
| 5158002 | -345.95 |
| 5158003 | -503.01 |
| 5158008 | -18.84 |
| 5158010 | -3,202.55 |
| 5158024 | -15.12 |
| 5158029 | -427.72 |
| 5158031 | -18.04 |
| 5158033 | -3,075.00 |
| 5158035 | -708.85 |
| 5158036 | -2,328.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1071  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5158039 | -5,786.42 |
| 5158041 | -1,145.05 |
| 5158045 | -13,257.30 |
| 5158046 | -7,024.00 |
| 5158057 | -586.30 |
| 5158058 | -586.30 |
| 5158066 | -425.50 |
| 5158067 | -633.37 |
| 5158080 | -2,706.00 |
| 5158086 | -24.24 |
| 5158091 | -383.07 |
| 5158093 | -1,798.20 |
| 5158094 | -13,318.10 |
| 5158099 | -5,412.00 |
| 5158100 | -1,066.88 |
| 5158101 | -7,647.50 |
| 5158119 | -2,013.50 |
| 5158121 | -220.00 |
| 5158122 | -4,510.00 |
| 5158134 | -1,361.14 |
| 5158136 | -1,100.00 |
| 5158139 | -7,190.40 |
| 5158144 | -833.56 |
| 5158150 | -1,110.00 |
| 5158155 | -5,660.97 |
| 5158158 | -531.78 |
| 5158159 | -38.40 |
| 5158163 | -10,571.00 |
| 5158173 | -1,034.67 |
| 5158174 | -110.63 |
| 5158176 | -9.02 |
| 5158180 | -530.99 |
| 5158182 | -2,457.00 |
| 5158183 | -3,303.90 |
| 5158184 | -1,812.40 |
| 5158187 | -10,232.03 |
| 5158188 | -1,801.48 |
| 5158190 | -905.76 |
| 5158197 | -459.17 |
| 5158199 | -1,513.25 |
| 5158201 | -6,606.44 |
| 5158215 | -808.97 |
| 5158219 | -85.32 |
| 5158227 | -775.60 |
| 5158229 | -230.86 |
| 5158230 | -761.49 |
| 5158232 | -261.24 |
| 5158233 | -14,632.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1072   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5158237 | -364.82 |
| 5158238 | -9,028.96 |
| 5158244 | -36.47 |
| 5158248 | -208.42 |
| 5158250 | -1,208.07 |
| 5158251 | -36.08 |
| 5158252 | -2,780.00 |
| 5158260 | -408.76 |
| 5158262 | -746.40 |
| 5158273 | -36,125.00 |
| 5158289 | -18.04 |
| 5158295 | -18.04 |
| 5158305 | -637.50 |
| 5158307 | -443.20 |
| 5158310 | -1,146.95 |
| 5158312 | -3,905.70 |
| 5158317 | -345.00 |
| 5158318 | -268.59 |
| 5158322 | -429.18 |
| 5158344 | -408.75 |
| 5158349 | -202.23 |
| 5158357 | -1,434.12 |
| 5158372 | -490.11 |
| 5158378 | -191.76 |
| 5158383 | -3,886.04 |
| 5158386 | -1,358.00 |
| 5158388 | -277.39 |
| 5158398 | -522.03 |
| 5158401 | -258.13 |
| 5158403 | -554.00 |
| 5158416 | -2,842.50 |
| 5158419 | -20,130.00 |
| 5158423 | -221.60 |
| 5158424 | -9,020.00 |
| 5158428 | -7,216.00 |
| 5158429 | -1,700.00 |
| 5158435 | -554.00 |
| 5158449 | -1,456.29 |
| 5158463 | -585.45 |
| 5158464 | -3,880.00 |
| 5158467 | -552.75 |
| 5158470 | -5,933.64 |
| 5158473 | -25,256.00 |
| 5158474 | -407.53 |
| 5158481 | -170.20 |
| 5158487 | -1,866.00 |
| 5158491 | -4,467.00 |
| 5158498 | -13,023.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1073  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5158506 | -7,647.18 |
| 5158511 | -937.50 |
| 5158512 | -5,610.44 |
| 5158521 | -9,420.00 |
| 5158537 | -1,957.34 |
| 5158539 | -2,716.00 |
| 5158540 | -10,212.40 |
| 5158541 | -202.23 |
| 5158550 | -375.51 |
| 5158558 | -431.33 |
| 5158569 | -1,877.95 |
| 5158582 | -2,931.50 |
| 5158585 | -487.67 |
| 5158587 | -432.29 |
| 5158595 | -6,030.00 |
| 5158597 | -220.00 |
| 5158600 | -929.81 |
| 5158605 | -465.33 |
| 5158617 | -1,578.79 |
| 5158618 | -1,445.00 |
| 5158621 | -247.50 |
| 5158628 | -4,024.72 |
| 5158638 | -1,766.22 |
| 5158642 | -1,215.54 |
| 5158646 | -625.63 |
| 5158656 | -626.02 |
| 5158663 | -4,026.00 |
| 5158667 | -1,038.40 |
| 5158669 | -7,800.11 |
| 5158671 | -3,902.00 |
| 5158673 | -6,660.00 |
| 5158675 | -1,463.96 |
| 5158676 | -1,556.00 |
| 5158688 | -282.60 |
| 5158694 | -11,088.80 |
| 5158703 | -11,559.20 |
| 5158716 | -504.63 |
| 5158719 | -811.71 |
| 5158731 | -465.55 |
| 5158739 | -18.04 |
| 5158754 | -332.40 |
| 5158756 | -792.62 |
| 5158764 | -357.65 |
| 5158770 | -8,577.44 |
| 5158774 | -5,412.00 |
| 5158775 | -2,853.99 |
| 5158781 | -559.80 |
| 5158787 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1074  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5158788 | -90.20 |
| 5158790 | -14,434.95 |
| 5158796 | -828.96 |
| 5158802 | -699.97 |
| 5158812 | -204.38 |
| 5158816 | -8,462.52 |
| 5158822 | -9,020.00 |
| 5158823 | -2,431.15 |
| 5158825 | -1,804.00 |
| 5158826 | -112.18 |
| 5158827 | -528.64 |
| 5158831 | -62,799.40 |
| 5158832 | -9,510.03 |
| 5158848 | -506.00 |
| 5158853 | -1,541.16 |
| 5158856 | -2,684.00 |
| 5158862 | -277.50 |
| 5158865 | -9,254.52 |
| 5158870 | -1,884.00 |
| 5158872 | -332.40 |
| 5158875 | -333.00 |
| 5158879 | -830.43 |
| 5158885 | -2,230.31 |
| 5158886 | -574.67 |
| 5158890 | -783.91 |
| 5158893 | -4,107.00 |
| 5158900 | -3,653.45 |
| 5158914 | -950.14 |
| 5158916 | -948.41 |
| 5158918 | -668.59 |
| 5158924 | -333.00 |
| 5158932 | -414.55 |
| 5158949 | -1,876.35 |
| 5158952 | -1,226.25 |
| 5158955 | -723.73 |
| 5158963 | -838.27 |
| 5158977 | -566.10 |
| 5158981 | -1,432.00 |
| 5158983 | -608.66 |
| 5158986 | -308.21 |
| 5158993 | -7,340.18 |
| 5158996 | -1,804.00 |
| 5159002 | -81.00 |
| 5159011 | -1,197.64 |
| 5159024 | -4,436.33 |
| 5159029 | -163.10 |
| 5159031 | -627.45 |
| 5159040 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1075   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5159041 | -897.24 |
| 5159047 | -672.20 |
| 5159048 | -110.80 |
| 5159049 | -3,640.48 |
| 5159050 | -517.16 |
| 5159055 | -512.36 |
| 5159059 | -5,412.00 |
| 5159061 | -1,993.82 |
| 5159063 | -822.80 |
| 5159064 | -444.05 |
| 5159075 | -547.65 |
| 5159083 | -100.14 |
| 5159084 | -2,128.50 |
| 5159086 | -270.57 |
| 5159087 | -587.34 |
| 5159097 | -13,632.38 |
| 5159100 | -56.40 |
| 5159108 | -383.62 |
| 5159114 | -2,680.50 |
| 5159118 | -710.00 |
| 5159125 | -3,022.11 |
| 5159136 | -9.02 |
| 5159137 | -572.56 |
| 5159141 | -1,592.99 |
| 5159158 | -1,804.00 |
| 5159165 | -1,907.50 |
| 5159176 | -10,888.50 |
| 5159177 | -15,559.20 |
| 5159178 | -18.04 |
| 5159181 | -572.39 |
| 5159182 | -204.38 |
| 5159191 | -1,250.10 |
| 5159207 | -1,629.00 |
| 5159214 | -2,819.74 |
| 5159220 | -137.07 |
| 5159222 | -11,021.87 |
| 5159225 | -578.91 |
| 5159226 | -204.38 |
| 5159237 | -408.75 |
| 5159243 | -790.78 |
| 5159254 | -870.80 |
| 5159259 | -8,655.90 |
| 5159264 | -3,157.00 |
| 5159266 | -504.47 |
| 5159277 | -1,784.14 |
| 5159289 | -8,723.00 |
| 5159290 | -358.73 |
| 5159291 | -35.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1076   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5159304 | -1,555.65 |
| 5159308 | -1,398.00 |
| 5159320 | -156.47 |
| 5159321 | -4,510.00 |
| 5159322 | -21.62 |
| 5159329 | -6,529.98 |
| 5159339 | -4,510.00 |
| 5159355 | -825.08 |
| 5159358 | -10,796.00 |
| 5159368 | -3,743.30 |
| 5159370 | -255.38 |
| 5159378 | -65.25 |
| 5159379 | -1.96 |
| 5159381 | -890.95 |
| 5159382 | -6,052.50 |
| 5159395 | -1,945.41 |
| 5159396 | -763.00 |
| 5159400 | -962.45 |
| 5159410 | -191.75 |
| 5159411 | -758.07 |
| 5159415 | -12,040.00 |
| 5159417 | -1,589.59 |
| 5159422 | -7,039.80 |
| 5159423 | -308.21 |
| 5159424 | -870.45 |
| 5159439 | -2,679.45 |
| 5159458 | -5,370.00 |
| 5159460 | -153.08 |
| 5159463 | -4,510.00 |
| 5159469 | -44.94 |
| 5159473 | -3,104.00 |
| 5159474 | -558.99 |
| 5159485 | -790.00 |
| 5159492 | -559.36 |
| 5159516 | -73,714.60 |
| 5159521 | -1,073.38 |
| 5159531 | -1,337.79 |
| 5159555 | -791.44 |
| 5159560 | -938.55 |
| 5159564 | -155.50 |
| 5159567 | -443.20 |
| 5159568 | -608.47 |
| 5159579 | -55.00 |
| 5159593 | -902.00 |
| 5159595 | -1,047.77 |
| 5159602 | -18.04 |
| 5159616 | -2,826.00 |
| 5159624 | -745.13 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1077 of 1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5159651 | -817.51 |
| 5159653 | -810.69 |
| 5159663 | -76.81 |
| 5159668 | -13.64 |
| 5159670 | -13,420.00 |
| 5159680 | -3,608.00 |
| 5159682 | -7,584.00 |
| 5159686 | -1,614.09 |
| 5159691 | -766.25 |
| 5159695 | -18.04 |
| 5159702 | -519.38 |
| 5159704 | -221.60 |
| 5159705 | -300.26 |
| 5159714 | -529.63 |
| 5159719 | -5,968.50 |
| 5159722 | -1,650.00 |
| 5159749 | -794.16 |
| 5159752 | -1,779.78 |
| 5159758 | -1,083.30 |
| 5159769 | -664.46 |
| 5159773 | -327.10 |
| 5159774 | -1,804.00 |
| 5159775 | -408.85 |
| 5159779 | -3,144.10 |
| 5159784 | -3,768.00 |
| 5159800 | -916.11 |
| 5159808 | -18.04 |
| 5159809 | -817.50 |
| 5159812 | -735.79 |
| 5159816 | -4,403.00 |
| 5159821 | -889.44 |
| 5159826 | -4,074.00 |
| 5159832 | -56,591.48 |
| 5159835 | -7,260.00 |
| 5159836 | -905.01 |
| 5159844 | -5,200.09 |
| 5159848 | -265.10 |
| 5159852 | -306.70 |
| 5159859 | -1,047.64 |
| 5159862 | -946.80 |
| 5159879 | -568.50 |
| 5159887 | -1,804.00 |
| 5159891 | -375.38 |
| 5159908 | -806.19 |
| 5159928 | -115.53 |
| 5159931 | -108.24 |
| 5159936 | -1,024.93 |
| 5159947 | -6,740.46 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1078   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5159948 | -1,110.00 |
| 5159958 | -2,438.10 |
| 5159960 | -3,190.00 |
| 5159961 | -16,592.34 |
| 5159967 | -8,483.22 |
| 5159971 | -613.13 |
| 5159972 | -384.96 |
| 5159985 | -332.40 |
| 5159986 | -6,251.88 |
| 5159992 | -22,216.26 |
| 5159999 | -1,137.50 |
| 5160000 | -54.12 |
| 5160003 | -36.08 |
| 5160005 | -360.80 |
| 5160007 | -7,215.00 |
| 5160008 | -1,137.00 |
| 5160010 | -1,487.00 |
| 5160012 | -999.07 |
| 5160020 | -348.63 |
| 5160021 | -408.76 |
| 5160023 | -290.72 |
| 5160034 | -18.84 |
| 5160035 | -2,255.00 |
| 5160037 | -38.40 |
| 5160041 | -31.26 |
| 5160061 | -26.56 |
| 5160067 | -38.40 |
| 5160075 | -5,946.00 |
| 5160076 | -443.20 |
| 5160077 | -10,462.50 |
| 5160089 | -564.30 |
| 5160110 | -1,185.79 |
| 5160116 | -2,923.00 |
| 5160117 | -1,235.60 |
| 5160120 | -141.00 |
| 5160129 | -467.83 |
| 5160130 | -1,098.00 |
| 5160142 | -3,157.00 |
| 5160143 | -3,157.00 |
| 5160153 | -5,270.00 |
| 5160159 | -3,990.00 |
| 5160160 | -735.79 |
| 5160163 | -627.50 |
| 5160169 | -1,055.34 |
| 5160177 | -776.00 |
| 5160180 | -1,283.10 |
| 5160186 | -4,009.95 |
| 5160189 | -775.72 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1079   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5160190 | -15,391.96 |
| 5160208 | -4,699.42 |
| 5160216 | -12,912.48 |
| 5160221 | -2,895.42 |
| 5160222 | -1,884.00 |
| 5160226 | -390.67 |
| 5160238 | -383.69 |
| 5160253 | -1,654.83 |
| 5160258 | -1,013.21 |
| 5160261 | -622.00 |
| 5160273 | -24.72 |
| 5160281 | -1,521.49 |
| 5160283 | -137.50 |
| 5160286 | -15.49 |
| 5160294 | -776.00 |
| 5160296 | -569.13 |
| 5160302 | -1,116.06 |
| 5160314 | -811.71 |
| 5160315 | -1,660.00 |
| 5160330 | -196.77 |
| 5160332 | -346.94 |
| 5160334 | -2,053.13 |
| 5160343 | -18.04 |
| 5160346 | -91.67 |
| 5160349 | -1,128.60 |
| 5160357 | -18.84 |
| 5160365 | -81.40 |
| 5160378 | -5,540.00 |
| 5160380 | -1,181.62 |
| 5160384 | -1,492.80 |
| 5160388 | -0.41 |
| 5160389 | -913.38 |
| 5160390 | -18.04 |
| 5160392 | -809.50 |
| 5160395 | -625.00 |
| 5160399 | -9,931.80 |
| 5160406 | -9,046.73 |
| 5160412 | -4,570.80 |
| 5160418 | -1,580.00 |
| 5160420 | -3,787.36 |
| 5160426 | -1,210.90 |
| 5160427 | -1,527.69 |
| 5160437 | -576.44 |
| 5160454 | -2,885.00 |
| 5160456 | -3,592.68 |
| 5160457 | -1,804.00 |
| 5160463 | -1,662.00 |
| 5160472 | -816.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1080  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5160479 | -331.45 |
| 5160490 | -481.16 |
| 5160493 | -5,755.35 |
| 5160495 | -2,255.00 |
| 5160524 | -162.36 |
| 5160543 | -7,106.35 |
| 5160550 | -777.27 |
| 5160551 | -7,225.00 |
| 5160553 | -2,775.00 |
| 5160554 | -478.56 |
| 5160558 | -1,012.00 |
| 5160562 | -677.98 |
| 5160572 | -900.12 |
| 5160574 | -741.41 |
| 5160575 | -4,699.96 |
| 5160577 | -1,222.00 |
| 5160578 | -3,463.68 |
| 5160589 | -727.72 |
| 5160593 | -127.51 |
| 5160604 | -3,608.00 |
| 5160606 | -21.99 |
| 5160610 | -1,209.97 |
| 5160620 | -276.79 |
| 5160625 | -4,510.00 |
| 5160630 | -1,887.00 |
| 5160638 | -469.26 |
| 5160639 | -7,033.35 |
| 5160655 | -1,556.00 |
| 5160677 | -22,151.84 |
| 5160704 | -1,144.50 |
| 5160710 | -18.04 |
| 5160711 | -63.14 |
| 5160720 | -502.69 |
| 5160721 | -2,308.00 |
| 5160727 | -459.76 |
| 5160729 | -1,586.10 |
| 5160738 | -364.20 |
| 5160743 | -1,250.85 |
| 5160747 | -917.89 |
| 5160763 | -18.04 |
| 5160773 | -11,640.00 |
| 5160775 | -268.60 |
| 5160786 | -1,640.06 |
| 5160787 | -3,608.00 |
| 5160792 | -566.24 |
| 5160814 | -975.76 |
| 5160819 | -4,220.00 |
| 5160820 | -37,199.50 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1081  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5160828 | -1,764.00 |
| 5160834 | -4,665.00 |
| 5160836 | -466.90 |
| 5160840 | -261.32 |
| 5160842 | -2,706.00 |
| 5160843 | -1,318.00 |
| 5160846 | -379.20 |
| 5160854 | -260.50 |
| 5160859 | -18.04 |
| 5160863 | -16,835.00 |
| 5160864 | -4,328.30 |
| 5160879 | -622.00 |
| 5160891 | -857.28 |
| 5160893 | -943.05 |
| 5160895 | -790.93 |
| 5160906 | -4,141.07 |
| 5160908 | -1,945.00 |
| 5160916 | -233.25 |
| 5160919 | -1,804.00 |
| 5160924 | -1,461.48 |
| 5160925 | -1,461.48 |
| 5160939 | -4,095.00 |
| 5160947 | -13,552.00 |
| 5160951 | -425.50 |
| 5160952 | -3,104.00 |
| 5160957 | -2,527.50 |
| 5160958 | -846.86 |
| 5160960 | -6,329.90 |
| 5160962 | -415.14 |
| 5160966 | -300.26 |
| 5160967 | -1,001.35 |
| 5160974 | -25.30 |
| 5160980 | -30,651.25 |
| 5160981 | -1,685.06 |
| 5160991 | -5,412.00 |
| 5160997 | -644.74 |
| 5161000 | -605.00 |
| 5161017 | -1,240.00 |
| 5161018 | -958.67 |
| 5161022 | -22.79 |
| 5161025 | -649,063.00 |
| 5161030 | -186.04 |
| 5161037 | -130.38 |
| 5161041 | -436.66 |
| 5161047 | -38.40 |
| 5161048 | -425.50 |
| 5161052 | -1,990.22 |
| 5161060 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1082   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5161067 | -7,504.95 |
| 5161068 | -1,770.50 |
| 5161071 | -1,717.34 |
| 5161077 | -4,365.68 |
| 5161087 | -19,400.00 |
| 5161098 | -2,454.99 |
| 5161106 | -708.85 |
| 5161116 | -2,885.00 |
| 5161125 | -9,020.00 |
| 5161127 | -1,009.11 |
| 5161128 | -5,040.00 |
| 5161139 | -575.77 |
| 5161142 | -1,252.84 |
| 5161149 | -116.64 |
| 5161161 | -4,026.00 |
| 5161170 | -1,534.99 |
| 5161176 | -174,270.00 |
| 5161180 | -54,805.50 |
| 5161192 | -600.60 |
| 5161195 | -1,820.10 |
| 5161196 | -18.04 |
| 5161208 | -775.60 |
| 5161216 | -1,797.51 |
| 5161218 | -1,642.51 |
| 5161219 | -2,979.90 |
| 5161234 | -724.31 |
| 5161246 | -2,522.00 |
| 5161250 | -221.60 |
| 5161258 | -597.18 |
| 5161262 | -8,415.10 |
| 5161264 | -18.04 |
| 5161268 | -8,744.75 |
| 5161276 | -51.50 |
| 5161277 | -4,510.00 |
| 5161285 | -8,952.78 |
| 5161294 | -4,961.00 |
| 5161304 | -1,804.00 |
| 5161305 | -359.58 |
| 5161308 | -735.02 |
| 5161312 | -27,560.46 |
| 5161313 | -93.25 |
| 5161315 | -407.57 |
| 5161324 | -435.36 |
| 5161342 | -17,537.76 |
| 5161346 | -1,332.00 |
| 5161348 | -902.00 |
| 5161353 | -1,031.20 |
| 5161355 | -534.82 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1083   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5161356 | -1,006.50 |
| 5161359 | -517.90 |
| 5161360 | -832.99 |
| 5161370 | -14,743.99 |
| 5161371 | -585.74 |
| 5161380 | -721.60 |
| 5161388 | -96.00 |
| 5161390 | -1,520.90 |
| 5161404 | -10,961.10 |
| 5161407 | -221.60 |
| 5161410 | -219.78 |
| 5161413 | -2,167.50 |
| 5161427 | -1,143.67 |
| 5161430 | -1,804.00 |
| 5161434 | -1,136.52 |
| 5161449 | -4,081.00 |
| 5161451 | -544.52 |
| 5161452 | -942.00 |
| 5161453 | -933.00 |
| 5161456 | -984.08 |
| 5161461 | -183.28 |
| 5161464 | -2,010.45 |
| 5161486 | -700.53 |
| 5161488 | -806.19 |
| 5161489 | -972.00 |
| 5161490 | -74.25 |
| 5161495 | -863.06 |
| 5161500 | -852.01 |
| 5161501 | -782.02 |
| 5161502 | -6,041.16 |
| 5161510 | -221.60 |
| 5161513 | -706.71 |
| 5161517 | -1,154.00 |
| 5161522 | -451.00 |
| 5161524 | -14.97 |
| 5161526 | -438.91 |
| 5161536 | -450.71 |
| 5161538 | -365.63 |
| 5161540 | -846.71 |
| 5161541 | -60.30 |
| 5161546 | -3,274.26 |
| 5161550 | -360.80 |
| 5161551 | -711.80 |
| 5161571 | -8,334.96 |
| 5161573 | -183.35 |
| 5161575 | -96.07 |
| 5161593 | -717.06 |
| 5161624 | -12,231.84 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1084  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5161629 | -13,420.00 |
| 5161633 | -635.29 |
| 5161641 | -3,455.46 |
| 5161643 | -102.30 |
| 5161646 | -528.30 |
| 5161647 | -369.57 |
| 5161655 | -18.04 |
| 5161666 | -1,594.61 |
| 5161669 | -132.33 |
| 5161677 | -3,081.00 |
| 5161678 | -902.00 |
| 5161680 | -801.56 |
| 5161681 | -3,132.00 |
| 5161683 | -533.97 |
| 5161684 | -2,528.97 |
| 5161700 | -697.08 |
| 5161705 | -252.75 |
| 5161708 | -38.40 |
| 5161711 | -18.04 |
| 5161717 | -1,477.50 |
| 5161736 | -8,738.00 |
| 5161744 | -178.50 |
| 5161745 | -3,449.65 |
| 5161747 | -180.40 |
| 5161750 | -6,095.00 |
| 5161755 | -617.00 |
| 5161756 | -2,706.00 |
| 5161768 | -5,340.29 |
| 5161779 | -26,965.00 |
| 5161788 | -4,120.20 |
| 5161795 | -980.96 |
| 5161812 | -517.37 |
| 5161816 | -651.83 |
| 5161818 | -1,642.50 |
| 5161821 | -757.11 |
| 5161832 | -383.07 |
| 5161851 | -443.77 |
| 5161858 | -282.60 |
| 5161861 | -1,519.00 |
| 5161862 | -1,519.00 |
| 5161864 | -7,371.00 |
| 5161865 | -588.22 |
| 5161866 | -1,398.30 |
| 5161870 | -1,689.60 |
| 5161876 | -718.87 |
| 5161892 | -2,769.14 |
| 5161896 | -1,244.00 |
| 5161901 | -9,499.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1085  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5161903 | -4,177.49 |
| 5161913 | -443.20 |
| 5161917 | -817.51 |
| 5161927 | -716.57 |
| 5161930 | -443.77 |
| 5161937 | -504.70 |
| 5161940 | -333.61 |
| 5161949 | -512.00 |
| 5161950 | -5,935.16 |
| 5161955 | -3,880.00 |
| 5161956 | -2,200.88 |
| 5161961 | -1,232.70 |
| 5161964 | -631.30 |
| 5161965 | -3,300.00 |
| 5161969 | -844.99 |
| 5161989 | -1,283.68 |
| 5161996 | -15,895.00 |
| 5162001 | -332.40 |
| 5162006 | -427.10 |
| 5162007 | -1,785.19 |
| 5162016 | -223.02 |
| 5162021 | -334.84 |
| 5162022 | -1,735.50 |
| 5162024 | -561.00 |
| 5162026 | -1,892.02 |
| 5162029 | -922.64 |
| 5162033 | -1,700.13 |
| 5162062 | -2,351.50 |
| 5162069 | -18.04 |
| 5162084 | -1,110.00 |
| 5162085 | -1,379.49 |
| 5162086 | -400.71 |
| 5162091 | -242.76 |
| 5162094 | -287.63 |
| 5162099 | -204.38 |
| 5162100 | -1,061.23 |
| 5162104 | -8,640.00 |
| 5162105 | -594.40 |
| 5162107 | -78.89 |
| 5162108 | -18.04 |
| 5162112 | -2,900.00 |
| 5162115 | -596.62 |
| 5162116 | -1,770.00 |
| 5162121 | -2,308.00 |
| 5162122 | -1,231.88 |
| 5162130 | -24.62 |
| 5162137 | -7,760.00 |
| 5162143 | -248.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1086  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5162144 | -6,290.00 |
| 5162151 | -2,053.13 |
| 5162152 | -388.17 |
| 5162161 | -5,028.44 |
| 5162183 | -3,389.90 |
| 5162194 | -221.60 |
| 5162195 | -12,285.00 |
| 5162203 | -2,922.96 |
| 5162205 | -322.48 |
| 5162206 | -282.60 |
| 5162208 | -1,677.92 |
| 5162213 | -3,768.00 |
| 5162216 | -512.71 |
| 5162219 | -945.13 |
| 5162227 | -6,231.92 |
| 5162229 | -673.40 |
| 5162235 | -4,510.00 |
| 5162242 | -141.30 |
| 5162243 | -451.00 |
| 5162252 | -1,564.89 |
| 5162259 | -647.50 |
| 5162261 | -474.00 |
| 5162264 | -204.38 |
| 5162267 | -4,065.68 |
| 5162271 | -1,365.37 |
| 5162277 | -632.16 |
| 5162287 | -2,129.73 |
| 5162288 | -76.94 |
| 5162306 | -2,976.60 |
| 5162307 | -858.77 |
| 5162311 | -1,054.08 |
| 5162312 | -1,976.22 |
| 5162322 | -3,053.00 |
| 5162327 | -30.89 |
| 5162329 | -9,102.45 |
| 5162345 | -306.68 |
| 5162351 | -3,073.59 |
| 5162357 | -204.38 |
| 5162358 | -711.69 |
| 5162363 | -74.00 |
| 5162364 | -1,729.42 |
| 5162367 | -2,352.00 |
| 5162368 | -696.38 |
| 5162371 | -2,780.00 |
| 5162373 | -3,048.76 |
| 5162375 | -903.88 |
| 5162377 | -38.40 |
| 5162384 | -379.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1087  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5162387 | -1,108.00 |
| 5162390 | -736.96 |
| 5162398 | -2,019.38 |
| 5162399 | -634.17 |
| 5162402 | -6,984.00 |
| 5162406 | -140.16 |
| 5162410 | -2,321.38 |
| 5162415 | -1,215.85 |
| 5162424 | -924.35 |
| 5162437 | -613.13 |
| 5162447 | -6,470.18 |
| 5162449 | -3,900.00 |
| 5162460 | -414.92 |
| 5162461 | -3,000.00 |
| 5162466 | -687.19 |
| 5162467 | -1,353.00 |
| 5162468 | -159.33 |
| 5162469 | -9,672.93 |
| 5162471 | -28,789.60 |
| 5162474 | -2,121.22 |
| 5162514 | -1,685.54 |
| 5162517 | -716.96 |
| 5162531 | -5,962.00 |
| 5162535 | -1,325.18 |
| 5162537 | -443.20 |
| 5162540 | -4,510.00 |
| 5162541 | -3,608.00 |
| 5162572 | -388.01 |
| 5162575 | -11,670.00 |
| 5162576 | -7,536.00 |
| 5162579 | -1,183.11 |
| 5162583 | -2,468.52 |
| 5162585 | -36.34 |
| 5162587 | -12,957.90 |
| 5162591 | -1,418.98 |
| 5162592 | -470.10 |
| 5162593 | -1,110.00 |
| 5162594 | -41.80 |
| 5162601 | -3,880.00 |
| 5162605 | -1,522.60 |
| 5162612 | -808.60 |
| 5162613 | -1,466.67 |
| 5162617 | -204.38 |
| 5162633 | -9,020.00 |
| 5162642 | -488.01 |
| 5162648 | -11,726.00 |
| 5162652 | -1,060.25 |
| 5162659 | -9,220.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1088  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5162662 | -512.42 |
| 5162668 | -4,510.00 |
| 5162669 | -339.66 |
| 5162673 | -1,804.00 |
| 5162676 | -40,590.00 |
| 5162678 | -253.44 |
| 5162680 | -460,807.50 |
| 5162689 | -2,860.00 |
| 5162691 | -2,430.00 |
| 5162692 | -23,452.00 |
| 5162697 | -660.00 |
| 5162701 | -5,726.95 |
| 5162703 | -46,781.80 |
| 5162705 | -94.00 |
| 5162706 | -4,510.00 |
| 5162711 | -3,880.00 |
| 5162718 | -5,726.70 |
| 5162722 | -775.60 |
| 5162731 | -2,118.47 |
| 5162732 | -396.88 |
| 5162735 | -864.28 |
| 5162745 | -18.04 |
| 5162752 | -5,412.00 |
| 5162766 | -460.00 |
| 5162768 | -247.00 |
| 5162771 | -443.20 |
| 5162772 | -11,640.00 |
| 5162789 | -847.88 |
| 5162791 | -595.51 |
| 5162794 | -777.62 |
| 5162798 | -13,366.15 |
| 5162808 | -462.00 |
| 5162811 | -12.04 |
| 5162821 | -1,924.00 |
| 5162825 | -771.10 |
| 5162827 | -221.60 |
| 5162829 | -125.39 |
| 5162835 | -868.96 |
| 5162838 | -3,816.50 |
| 5162846 | -55.77 |
| 5162847 | -534.00 |
| 5162852 | -559.63 |
| 5162854 | -4,510.00 |
| 5162858 | -7,400.00 |
| 5162865 | -1,804.00 |
| 5162886 | -7,760.00 |
| 5162887 | -18.84 |
| 5162895 | -9.62 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1089  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5162899 | -432.60 |
| 5162911 | -559.98 |
| 5162913 | -6,200.60 |
| 5162914 | -4,272.20 |
| 5162917 | -13,530.00 |
| 5162918 | -902.00 |
| 5162936 | -1,500.72 |
| 5162944 | -1,924.00 |
| 5162946 | -4,484.95 |
| 5162958 | -1,178.80 |
| 5162959 | -127.60 |
| 5162963 | -819.70 |
| 5162965 | -3,292.00 |
| 5162974 | -524.98 |
| 5162975 | -741.78 |
| 5162977 | -962.00 |
| 5162980 | -1,548.11 |
| 5162981 | -439.79 |
| 5162991 | -2,588.08 |
| 5162995 | -528.36 |
| 5162998 | -3,608.00 |
| 5163004 | -817.51 |
| 5163006 | -2.64 |
| 5163011 | -117.26 |
| 5163012 | -4,862.97 |
| 5163014 | -298.31 |
| 5163015 | -21,242.10 |
| 5163019 | -1,041.70 |
| 5163032 | -38.40 |
| 5163044 | -1,804.00 |
| 5163058 | -5,370.00 |
| 5163061 | -980.22 |
| 5163067 | -1,013.99 |
| 5163071 | -413.42 |
| 5163074 | -110.00 |
| 5163077 | -86.11 |
| 5163083 | -433.50 |
| 5163087 | -594.90 |
| 5163091 | -2,587.45 |
| 5163097 | -1,353.00 |
| 5163098 | -329.66 |
| 5163107 | -532.54 |
| 5163113 | -414.48 |
| 5163129 | -251.28 |
| 5163135 | -300.26 |
| 5163136 | -10,114.13 |
| 5163141 | -1,519.00 |
| 5163152 | -352.05 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1090   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5163153 | -264.18 |
| 5163158 | -2,594.36 |
| 5163164 | -758.44 |
| 5163169 | -759.00 |
| 5163175 | -1,957.34 |
| 5163185 | -8,096.37 |
| 5163193 | -4,450.00 |
| 5163197 | -1,339.95 |
| 5163199 | -12,351.93 |
| 5163200 | -2,862.73 |
| 5163212 | -2,040.88 |
| 5163229 | -1,731.00 |
| 5163232 | -3,300.00 |
| 5163243 | -332.40 |
| 5163247 | -9,967.10 |
| 5163251 | -332.40 |
| 5163252 | -2,514.33 |
| 5163254 | -1,700.00 |
| 5163255 | -4,059.00 |
| 5163256 | -221.60 |
| 5163260 | -5,121.60 |
| 5163261 | -5,751.95 |
| 5163264 | -722.40 |
| 5163265 | -865.31 |
| 5163271 | -18.84 |
| 5163272 | -3,688.00 |
| 5163278 | -1,209.79 |
| 5163285 | -1,108.00 |
| 5163288 | -18,369.52 |
| 5163289 | -763.00 |
| 5163291 | -554.00 |
| 5163294 | -6,473.94 |
| 5163303 | -8,874.60 |
| 5163321 | -507.88 |
| 5163324 | -1,353.00 |
| 5163329 | -593.74 |
| 5163333 | -571.46 |
| 5163338 | -397.71 |
| 5163344 | -5,100.00 |
| 5163352 | -1,330.00 |
| 5163356 | -1,210.08 |
| 5163364 | -4,921.00 |
| 5163374 | -541.11 |
| 5163375 | -1,168.08 |
| 5163377 | -1,110.00 |
| 5163381 | -2,255.00 |
| 5163393 | -715.00 |
| 5163396 | -9,420.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1091   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5163411 | -803.18 |
| 5163415 | -914.21 |
| 5163419 | -1,660.94 |
| 5163424 | -5,735.68 |
| 5163425 | -4,740.00 |
| 5163441 | -613.71 |
| 5163444 | -513.00 |
| 5163463 | -66.36 |
| 5163465 | -2,164.68 |
| 5163466 | -5,500.00 |
| 5163486 | -2,232.98 |
| 5163491 | -1,228.45 |
| 5163504 | -514.96 |
| 5163508 | -27,060.00 |
| 5163511 | -2,143.34 |
| 5163514 | -1,329.83 |
| 5163516 | -1,547.40 |
| 5163525 | -48.22 |
| 5163540 | -8,108.90 |
| 5163549 | -79.20 |
| 5163552 | -436.23 |
| 5163555 | -6,163.25 |
| 5163577 | -802.78 |
| 5163578 | -37,130.00 |
| 5163587 | -4,324.03 |
| 5163590 | -82.32 |
| 5163603 | -441.99 |
| 5163613 | -2,396.99 |
| 5163624 | -15.96 |
| 5163629 | -2,016.50 |
| 5163641 | -1,030.16 |
| 5163644 | -490.00 |
| 5163646 | -6,126.70 |
| 5163647 | -961.80 |
| 5163658 | -8,569.00 |
| 5163659 | -807.99 |
| 5163665 | -371.50 |
| 5163672 | -1,187.35 |
| 5163675 | -10,140.81 |
| 5163678 | -332.40 |
| 5163680 | -1,207.98 |
| 5163681 | -629.97 |
| 5163684 | -22,200.00 |
| 5163688 | -4,537.06 |
| 5163690 | -613.13 |
| 5163693 | -9,020.00 |
| 5163694 | -504.64 |
| 5163697 | -1,960.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1092   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5163704 | -451.00 |
| 5163710 | -336.00 |
| 5163715 | -18.04 |
| 5163733 | -553.69 |
| 5163740 | -8,902.60 |
| 5163742 | -256.23 |
| 5163746 | -18.04 |
| 5163758 | -30.90 |
| 5163761 | -451.00 |
| 5163766 | -2,534.65 |
| 5163767 | -490.00 |
| 5163769 | -221.60 |
| 5163770 | -2,255.00 |
| 5163772 | -1,164.76 |
| 5163775 | -960.93 |
| 5163777 | -911.97 |
| 5163784 | -2,052.50 |
| 5163785 | -4,390.00 |
| 5163786 | -6,384.24 |
| 5163789 | -18.04 |
| 5163803 | -10,257.00 |
| 5163820 | -27,060.00 |
| 5163821 | -815.53 |
| 5163823 | -39.20 |
| 5163831 | -684.20 |
| 5163835 | -4,403.00 |
| 5163839 | -669.98 |
| 5163840 | -314.32 |
| 5163842 | -18.04 |
| 5163847 | -1,022.00 |
| 5163860 | -76.80 |
| 5163861 | -557.56 |
| 5163863 | -444.73 |
| 5163869 | -58,729.40 |
| 5163879 | -1,007.19 |
| 5163886 | -1,244.00 |
| 5163887 | -1,980.63 |
| 5163891 | -5,598.00 |
| 5163895 | -3,880.00 |
| 5163907 | -3,110.00 |
| 5163919 | -578.68 |
| 5163927 | -3,332.00 |
| 5163933 | -173.94 |
| 5163935 | -715.76 |
| 5163942 | -176.40 |
| 5163952 | -170.20 |
| 5163956 | -25,324.56 |
| 5163959 | -2,076.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1093   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5163961 | -110.00 |
| 5163964 | -18.04 |
| 5163976 | -790.20 |
| 5163980 | -4,510.00 |
| 5163991 | -268.60 |
| 5163992 | -675.62 |
| 5163996 | -227.75 |
| 5163997 | -5,863.00 |
| 5163998 | -746.40 |
| 5164001 | -1,127.10 |
| 5164007 | -6,703.46 |
| 5164012 | -204.38 |
| 5164020 | -1,078.47 |
| 5164022 | -2,535.00 |
| 5164029 | -10,574.00 |
| 5164030 | -359.48 |
| 5164033 | -667.35 |
| 5164039 | -11,577.82 |
| 5164047 | -462.64 |
| 5164056 | -6,531.11 |
| 5164066 | -22.80 |
| 5164072 | -4,665.00 |
| 5164077 | -462.40 |
| 5164079 | -1,555.00 |
| 5164080 | -408.76 |
| 5164081 | -204.38 |
| 5164085 | -629.00 |
| 5164089 | -3,337.78 |
| 5164090 | -18.84 |
| 5164091 | -1,324.91 |
| 5164113 | -611.76 |
| 5164115 | -793.56 |
| 5164128 | -1,154.61 |
| 5164132 | -110.80 |
| 5164134 | -1,325.25 |
| 5164135 | -9.02 |
| 5164136 | -9,340.05 |
| 5164146 | -1,804.00 |
| 5164148 | -1,649.00 |
| 5164159 | -3,806.44 |
| 5164165 | -1,110.00 |
| 5164172 | -1,281.32 |
| 5164175 | -2,122.68 |
| 5164176 | -806.34 |
| 5164184 | -6,710.00 |
| 5164189 | -703.56 |
| 5164195 | -4,510.00 |
| 5164202 | -1,804.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1094   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5164204 | -18.84 |
| 5164224 | -1,881.35 |
| 5164225 | -13.03 |
| 5164226 | -18.04 |
| 5164228 | -2,731.63 |
| 5164229 | -952.00 |
| 5164231 | -1,596.50 |
| 5164233 | -408.76 |
| 5164235 | -1,054.00 |
| 5164236 | -37.82 |
| 5164241 | -3,745.00 |
| 5164246 | -261.24 |
| 5164247 | -4,510.00 |
| 5164251 | -287.25 |
| 5164254 | -332.40 |
| 5164263 | -1,729.00 |
| 5164264 | -1,804.00 |
| 5164268 | -1,563.78 |
| 5164271 | -8,370.00 |
| 5164273 | -2,058.92 |
| 5164278 | -1,884.00 |
| 5164280 | -18.04 |
| 5164281 | -577.12 |
| 5164285 | -21,835.31 |
| 5164286 | -613.13 |
| 5164295 | -45.10 |
| 5164296 | -245.88 |
| 5164299 | -22,015.00 |
| 5164300 | -1,329.60 |
| 5164303 | -6,077.00 |
| 5164319 | -1,307.74 |
| 5164324 | -443.20 |
| 5164331 | -766.25 |
| 5164332 | -204.38 |
| 5164345 | -531.98 |
| 5164363 | -146.47 |
| 5164367 | -2,459.91 |
| 5164371 | -4,726.60 |
| 5164377 | -2,885.00 |
| 5164378 | -1,870.22 |
| 5164381 | -7,570.50 |
| 5164395 | -256.86 |
| 5164398 | -2,221.96 |
| 5164401 | -3,813.12 |
| 5164409 | -596.62 |
| 5164410 | -194.01 |
| 5164411 | -3,157.00 |
| 5164422 | -1,096.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1095  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5164430 | -1,240.14 |
| 5164431 | -736.69 |
| 5164442 | -443.20 |
| 5164448 | -1,770.00 |
| 5164451 | -495.59 |
| 5164462 | -17,000.00 |
| 5164470 | -121.66 |
| 5164472 | -481.71 |
| 5164476 | -300.26 |
| 5164479 | -7,469.28 |
| 5164480 | -2,406.76 |
| 5164484 | -1,578.50 |
| 5164486 | -7,900.00 |
| 5164500 | -500.80 |
| 5164503 | -7,216.00 |
| 5164506 | -332.40 |
| 5164512 | -300.26 |
| 5164516 | -195.04 |
| 5164522 | -38.40 |
| 5164524 | -17,063.09 |
| 5164532 | -1,517.20 |
| 5164536 | -1,019.29 |
| 5164542 | -649.44 |
| 5164552 | -1,407.12 |
| 5164555 | -4,204.98 |
| 5164556 | -670.36 |
| 5164566 | -2,244.41 |
| 5164569 | -888.00 |
| 5164570 | -1,860.00 |
| 5164571 | -667.48 |
| 5164573 | -2,516.58 |
| 5164575 | -2,265.75 |
| 5164578 | -4,569.60 |
| 5164605 | -193.68 |
| 5164607 | -6,010.00 |
| 5164615 | -3,741.92 |
| 5164620 | -4,494.00 |
| 5164638 | -2,158.00 |
| 5164639 | -171.38 |
| 5164644 | -1,253.69 |
| 5164657 | -83.97 |
| 5164675 | -301.00 |
| 5164676 | -3,763.45 |
| 5164678 | -2,328.00 |
| 5164679 | -9.02 |
| 5164682 | -3,993.10 |
| 5164684 | -1,353.00 |
| 5164693 | -270.73 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1096  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5164713 | -377.40 |
| 5164717 | -602.60 |
| 5164725 | -722.50 |
| 5164728 | -2,332.00 |
| 5164732 | -1,555.00 |
| 5164743 | -1,062.38 |
| 5164756 | -1,526.00 |
| 5164761 | -4,250.00 |
| 5164785 | -3,681.94 |
| 5164796 | -5,695.91 |
| 5164810 | -356.10 |
| 5164818 | -150.10 |
| 5164828 | -164.66 |
| 5164829 | -1,173.44 |
| 5164836 | -55,152.65 |
| 5164849 | -7,079.12 |
| 5164869 | -1,555.00 |
| 5164873 | -9,020.00 |
| 5164876 | -486.70 |
| 5164878 | -838.86 |
| 5164880 | -1,288.38 |
| 5164882 | -650.17 |
| 5164885 | -942.00 |
| 5164891 | -550.48 |
| 5164897 | -4,710.00 |
| 5164907 | -2,913.34 |
| 5164910 | -660.40 |
| 5164919 | -725.16 |
| 5164926 | -141.00 |
| 5164948 | -114.62 |
| 5164951 | -18.04 |
| 5164956 | -523.63 |
| 5164958 | -9.02 |
| 5164960 | -3,890.00 |
| 5164961 | -7,780.00 |
| 5164969 | -2,126.28 |
| 5164973 | -6,288.52 |
| 5164978 | -50.34 |
| 5164982 | -2,982.00 |
| 5164988 | -410.43 |
| 5164992 | -4,510.00 |
| 5164994 | -8,888.00 |
| 5164995 | -10,788.00 |
| 5164997 | -497.54 |
| 5164998 | -18.04 |
| 5165006 | -391.34 |
| 5165010 | -291.57 |
| 5165016 | -4,899.75 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1099 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1097  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5165017 | -10,583.00 |
| 5165022 | -554.64 |
| 5165027 | -438.70 |
| 5165031 | -808.52 |
| 5165032 | -100.65 |
| 5165033 | -6,736.70 |
| 5165063 | -870.61 |
| 5165064 | -7,178.84 |
| 5165070 | -155.53 |
| 5165071 | -2,177.00 |
| 5165072 | -8,118.00 |
| 5165074 | -960.99 |
| 5165075 | -332.40 |
| 5165078 | -144.32 |
| 5165080 | -1,511.26 |
| 5165084 | -45,100.00 |
| 5165085 | -555.00 |
| 5165086 | -2,176.02 |
| 5165092 | -204.38 |
| 5165100 | -960.99 |
| 5165104 | -1,460.82 |
| 5165105 | -5,412.00 |
| 5165110 | -2,328.00 |
| 5165119 | -270.57 |
| 5165120 | -221.60 |
| 5165135 | -260.00 |
| 5165136 | -10,362.00 |
| 5165144 | -365.95 |
| 5165162 | -360.80 |
| 5165175 | -580.90 |
| 5165181 | -620.20 |
| 5165188 | -691.90 |
| 5165190 | -732.50 |
| 5165193 | -942.00 |
| 5165220 | -15,550.00 |
| 5165224 | -5,787.90 |
| 5165245 | -574.36 |
| 5165251 | -106.08 |
| 5165254 | -5,204.00 |
| 5165265 | -1,652.61 |
| 5165268 | -64.26 |
| 5165281 | -4,955.87 |
| 5165297 | -3,520.00 |
| 5165313 | -4,275.30 |
| 5165315 | -11,280.00 |
| 5165321 | -274.00 |
| 5165324 | -1,178.80 |
| 5165332 | -2,553.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1098 of 1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5165335 | -7,882.24 |
| 5165340 | -130.78 |
| 5165347 | -622.00 |
| 5165348 | -443.20 |
| 5165359 | -3,527.86 |
| 5165361 | -182.93 |
| 5165367 | -2,728.00 |
| 5165369 | -788.19 |
| 5165387 | -403.98 |
| 5165414 | -3,060.99 |
| 5165419 | -3,366.17 |
| 5165428 | -2,053.13 |
| 5165431 | -2,330.00 |
| 5165436 | -185,377.50 |
| 5165441 | -27,905.06 |
| 5165442 | -42,160.00 |
| 5165443 | -1,653,328.10 |
| 5165444 | -352.34 |
| 5165445 | -11,172.00 |
| 5165458 | -65.45 |
| 5165462 | -14,655.98 |
| 5165464 | -305.85 |
| 5165465 | -66,470.41 |
| 5165468 | -54.12 |
| 5165471 | -55,720.65 |
| 5165475 | -428.18 |
| 5165481 | -5,550.00 |
| 5165485 | -2,291.10 |
| 5165487 | -18,800.00 |
| 5165489 | -1,325.94 |
| 5165490 | -444.00 |
| 5165491 | -6,904.60 |
| 5165492 | -2,095.31 |
| 5165498 | -529.30 |
| 5165507 | -9,172.10 |
| 5165512 | -19,954.20 |
| 5165514 | -811.70 |
| 5165518 | -5,550.00 |
| 5165522 | -891.99 |
| 5165525 | -22,467.00 |
| 5165526 | -5,960.29 |
| 5165529 | -4,241.40 |
| 5165530 | -2,459.45 |
| 5165531 | -47,135.00 |
| 5165536 | -139,838.44 |
| 5165550 | -1,692.26 |
| 5165552 | -71,109.64 |
| 5165553 | -8,271.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1099  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5165561 | -1,277.70 |
| 5165562 | -1,088.40 |
| 5165563 | -6.72 |
| 5165564 | -2.40 |
| 5165565 | -545.10 |
| 5165566 | -9.60 |
| 5165567 | -75.84 |
| 5165573 | -14,328.40 |
| 5165574 | -54,049.10 |
| 5165579 | -80,440.00 |
| 5165582 | -98.48 |
| 5165598 | -55.30 |
| 5165616 | -2,301.87 |
| 5165635 | -51.35 |
| 5165643 | -7,460.00 |
| 5165645 | -30,397.50 |
| 5165649 | -3,543.75 |
| 5165655 | -5,550.00 |
| 5165665 | -186.44 |
| 5165667 | -277.99 |
| 5165679 | -6,593.12 |
| 5165680 | -238.17 |
| 5165687 | -6,006.78 |
| 5165689 | -174.51 |
| 5165690 | -15,144.00 |
| 5165702 | -80,817.30 |
| 5165704 | -3,232.34 |
| 5165707 | -23,833.65 |
| 5165708 | -285.98 |
| 5165710 | -6,904.60 |
| 5165713 | -3,813.64 |
| 5165714 | -17,165.75 |
| 5165716 | -415,190.00 |
| 5165718 | -586.30 |
| 5165724 | -89,243.94 |
| 5165725 | -48,858.09 |
| 5165726 | -247,615.50 |
| 5165728 | -1,064.36 |
| 5165730 | -51.50 |
| 5165735 | -3,003.00 |
| 5165737 | -30,599.00 |
| 5165738 | -23,826.25 |
| 5165740 | -3,871.43 |
| 5165742 | -8,804.30 |
| 5165744 | -1,262.80 |
| 5165745 | -19,607.75 |
| 5165748 | -428.18 |
| 5165750 | -4,246.10 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1102 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1100   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5165752 | -2,261.78 |
| 5165762 | -11,118.49 |
| 5165763 | -79,105.00 |
| 5165768 | -577.87 |
| 5165771 | -5,169.37 |
| 5165774 | -260.00 |
| 5165778 | -4,694.18 |
| 5165781 | -57,145.93 |
| 5165784 | -170,251.58 |
| 5165791 | -333.74 |
| 5165792 | -749.70 |
| 5165793 | -3,855.60 |
| 5165794 | -6.72 |
| 5165795 | -9.60 |
| 5165805 | -334.34 |
| 5165806 | -2,935.77 |
| 5165811 | -3,361.41 |
| 5165830 | -45.65 |
| 5165833 | -1,000.22 |
| 5165868 | -268.13 |
| 5165874 | -298.62 |
| 5165887 | -346.41 |
| 5165891 | -119.25 |
| 5165892 | -786.32 |
| 5165896 | -506.40 |
| 5165897 | -1,749.92 |
| 5165910 | -2,055.36 |
| 5165913 | -11,085.76 |
| 5165919 | -1,019.61 |
| 5165920 | -33.00 |
| 5165923 | -55.30 |
| 5165934 | -297.50 |
| 5165941 | -50.95 |
| 5165944 | -12,973.75 |
| 5165968 | -15,287.81 |
| 5165985 | -36,996.45 |
| 5165990 | -595.00 |
| 5165997 | -129.40 |
| 5165999 | -714.15 |
| 5166024 | -81.18 |
| 5166053 | -297.50 |
| 5166054 | -595.00 |
| 5166059 | -1,780.84 |
| 5166063 | -3,458.01 |
| 5166065 | -1,304.20 |
| 5166067 | -2,201.06 |
| 5166072 | -122.52 |
| 5166080 | -11,109.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1101   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5166084 | -1,190.00 |
| 5166085 | -414.92 |
| 5166087 | -19,705.56 |
| 5166088 | -6,501.38 |
| 5166089 | -8,765.00 |
| 5166101 | -3,664.13 |
| 5166103 | -140,900.00 |
| 5166105 | -784.74 |
| 5166109 | -333.74 |
| 5166110 | -13,855.21 |
| 5166111 | -33.00 |
| 5166112 | -6.72 |
| 5166114 | -9.60 |
| 5166115 | -9.60 |
| 5166117 | -1,190.00 |
| 5166119 | -6.72 |
| 5166120 | -165.90 |
| 5166130 | -1,895.01 |
| 5166142 | -911.80 |
| 5166143 | -2,564.18 |
| 5166152 | -7,490.00 |
| 5166170 | -1,498.00 |
| 5166171 | -1,190.00 |
| 5166177 | -924.00 |
| 5166180 | -32,135.41 |
| 5166182 | -297.50 |
| 5166187 | -867.51 |
| 5166190 | -4,302.62 |
| 5166196 | -390.75 |
| 5166199 | -1,202.75 |
| 5166205 | -27,060.00 |
| 5166207 | -81.18 |
| 5166213 | -54.81 |
| 5166218 | -16,673.50 |
| 5166219 | -20,193.64 |
| 5166224 | -1,804.00 |
| 5166228 | -6,986.74 |
| 5166232 | -46,795.13 |
| 5166234 | -1,806.53 |
| 5166249 | -20,765.00 |
| 5166268 | -13,979.25 |
| 5166280 | -29,260.64 |
| 5166281 | -30,714.45 |
| 5166286 | -5,081.34 |
| 5166298 | -2,008.53 |
| 5166301 | -2,259.90 |
| 5166305 | -4,740.00 |
| 5166307 | -47,159.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1102  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5166314 | -2,868.26 |
| 5166324 | -1,531.18 |
| 5166328 | -3,549.06 |
| 5166336 | -781.90 |
| 5166337 | -595.00 |
| 5166340 | -2,457.00 |
| 5166348 | -1,785.00 |
| 5166359 | -5,969.00 |
| 5166361 | -847.72 |
| 5166362 | -374.69 |
| 5166384 | -31,365.70 |
| 5166386 | -1,374.00 |
| 5166393 | -1,620.94 |
| 5166397 | -1,335.16 |
| 5166411 | -892.50 |
| 5166413 | -415.70 |
| 5166440 | -843.20 |
| 5166441 | -209.52 |
| 5166442 | -39.50 |
| 5166443 | -634.33 |
| 5166447 | -50.95 |
| 5166459 | -99.42 |
| 5166465 | -14,276.74 |
| 5166475 | -3,760.45 |
| 5166487 | -3,731.16 |
| 5166489 | -215.00 |
| 5166507 | -1,526.34 |
| 5166519 | -17,575.50 |
| 5166520 | -544.85 |
| 5166527 | -9,220.83 |
| 5166535 | -309.68 |
| 5166537 | -20,772.79 |
| 5166539 | -645.00 |
| 5166542 | -5,670.23 |
| 5166544 | -3,677.85 |
| 5166546 | -1,023.59 |
| 5166551 | -237.00 |
| 5166557 | -10,660.80 |
| 5166562 | -10,489.88 |
| 5166563 | -2,380.00 |
| 5166580 | -409.22 |
| 5166583 | -2,203.95 |
| 5166585 | -2,059.06 |
| 5166608 | -882.33 |
| 5166610 | -4,518.65 |
| 5166615 | -8,323.91 |
| 5166622 | -5,086.80 |
| 5166624 | -1,601.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1103   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5166639 | -25,705.00 |
| 5166641 | -2,516.00 |
| 5166644 | -3,073.01 |
| 5166652 | -451.00 |
| 5166655 | -11,201.25 |
| 5166657 | -11,008.39 |
| 5166673 | -297.50 |
| 5166691 | -84.60 |
| 5166704 | -297.50 |
| 5166709 | -297.50 |
| 5166713 | -1,561.04 |
| 5166730 | -1,190.00 |
| 5166738 | -2,832.14 |
| 5166739 | -9.02 |
| 5166748 | -26.86 |
| 5166758 | -7,431.97 |
| 5166759 | -297.50 |
| 5166762 | -27,107.31 |
| 5166765 | -36.08 |
| 5166776 | -12,246.73 |
| 5166786 | -1,746.00 |
| 5166789 | -8,622.90 |
| 5166791 | -14,420.00 |
| 5166801 | -49,519.59 |
| 5166813 | -1,804.00 |
| 5166834 | -6,478.54 |
| 5166871 | -6,873.09 |
| 5166872 | -90.20 |
| 5166879 | -983.18 |
| 5166886 | -339.24 |
| 5166891 | -6,003.25 |
| 5166925 | -1,010.36 |
| 5166927 | -1,638.70 |
| 5166929 | -19,457.28 |
| 5166932 | -31.60 |
| 5166936 | -297.50 |
| 5166940 | -4,267.08 |
| 5166946 | -443.70 |
| 5166950 | -6,621.15 |
| 5166966 | -1,106.13 |
| 5166970 | -743.75 |
| 5166990 | -4,760.00 |
| 5166993 | -3,275.91 |
| 5166999 | -390.45 |
| 5167002 | -3,695.59 |
| 5167004 | -1,149.80 |
| 5167006 | -340.30 |
| 5167008 | -92.05 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1106 of 1298

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1104  of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5167010 | -297.50 |
| 5167013 | -160.57 |
| 5167014 | -6,735.77 |
| 5167032 | -537,489.96 |
| 5167033 | -99.22 |
| 5167038 | -167.48 |
| 5167040 | -1,669.70 |
| 5167046 | -326.70 |
| 5167049 | -54.12 |
| 5167057 | -540.15 |
| 5167062 | -138.40 |
| 5167072 | -2,247.67 |
| 5167073 | -1,264.32 |
| 5167093 | -5,412.00 |
| 5167105 | -164.90 |
| 5167117 | -101.64 |
| 5167135 | -1,461.24 |
| 5167147 | -193,232.87 |
| 5167150 | -237.51 |
| 5167151 | -10,463.20 |
| 5167156 | -115,691.00 |
| 5167159 | -36.08 |
| 5167172 | -318.30 |
| 5167180 | -24,983.21 |
| 5167185 | -5,286.40 |
| 5167186 | -10,726.60 |
| 5167187 | -35,027.60 |
| 5167191 | -8,270.80 |
| 5167206 | -17,018.51 |
| 5167215 | -2,251.50 |
| 5167227 | -571,344.64 |
| 5167228 | -4,645.58 |
| 5167237 | -3,938.25 |
| 5167242 | -708.70 |
| 5167249 | -2,845.47 |
| 5167279 | -1,762.50 |
| 5167280 | -4,948.79 |
| 5167284 | -1,064.36 |
| 5167288 | -16,754.00 |
| 5167290 | -297.50 |
| 5167298 | -7,752.30 |
| 5167302 | -10,514.30 |
| 5167304 | -2,259.91 |
| 5167307 | -2,618.59 |
| 5167331 | -296.24 |
| 5167337 | -3,616.34 |
| 5167350 | -3,822.90 |
| 5167351 | -12,792.56 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1105   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5167364 | -41.85 |
| 5167367 | -2,195.10 |
| 5167376 | -6,897.15 |
| 5167379 | -4,291.89 |
| 5167387 | -90.06 |
| 5167406 | -700.00 |
| 5167422 | -6,904.60 |
| 5167426 | -12,418.21 |
| 5167433 | -140.83 |
| 5167436 | -297.50 |
| 5167442 | -297.50 |
| 5167447 | -3,599.06 |
| 5167455 | -18.04 |
| 5167457 | -61,686.71 |
| 5167470 | -5,550.00 |
| 5167473 | -1,190.00 |
| 5167475 | -595.00 |
| 5167519 | -629.00 |
| 5167520 | -44,875.14 |
| 5167521 | -13,116.57 |
| 5167533 | -6,765.00 |
| 5167535 | -13,527.00 |
| 5167537 | -2,366.60 |
| 5167549 | -70,434.00 |
| 5167550 | -288.64 |
| 5167551 | -3,214.11 |
| 5167552 | -8,316.64 |
| 5167568 | -4,411.44 |
| 5167573 | -8,292.70 |
| 5167578 | -1,592.25 |
| 5167586 | -5,564.00 |
| 5167598 | -451.00 |
| 5167604 | -17,399.88 |
| 5167609 | -74.80 |
| 5167610 | -128.64 |
| 5167612 | -16,681.95 |
| 5167615 | -45.10 |
| 5167618 | -2,195.00 |
| 5167622 | -6.72 |
| 5167623 | -4.80 |
| 5167624 | -9.60 |
| 5167641 | -3,608.00 |
| 5167663 | -537.24 |
| 5167680 | -396.88 |
| 5167682 | -11,235.00 |
| 5167686 | -1,212.99 |
| 5167689 | -60.75 |
| 5167702 | -131.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1106 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5167703 | -15,014.80 |
| 5167712 | -437.20 |
| 5167716 | -1,798.99 |
| 5167717 | -30,188.45 |
| 5167722 | -3,340.33 |
| 5167773 | -836.03 |
| 5167779 | -4,218.00 |
| 5167781 | -734.29 |
| 5167782 | -9.60 |
| 5167788 | -2,439.87 |
| 5167794 | -2,227.14 |
| 5167808 | -5,990.98 |
| 5167823 | -2,723.32 |
| 5167825 | -21,281.97 |
| 5167827 | -1,136.52 |
| 5167838 | -6,206.24 |
| 5167851 | -1,289.86 |
| 5167855 | -14,181.50 |
| 5167857 | -2,146.48 |
| 5167869 | -129,659.06 |
| 5167870 | -96,699.06 |
| 5167944 | -37,122.73 |
| 5167945 | -35,931.82 |
| 5167946 | -209,479.27 |
| 5167947 | -226,983.25 |
| 5167948 | -52,942.18 |
| 5167949 | -23,043.70 |
| 5167950 | -70,806.00 |
| 5167951 | -24,396.10 |
| 5167991 | -82,273.35 |
| 5167994 | -178.13 |
| 5167995 | -62,023.50 |
| 5167996 | -12,868.00 |
| 5167998 | -358,936.71 |
| 5167999 | -58,502.13 |
| 5168001 | -18,493.88 |
| 5168003 | -133,717.64 |
| 5168004 | -63,620.01 |
| 5168006 | -272,409.89 |
| 5168013 | -554,000.00 |
| 5168015 | -8,015.06 |
| 5168017 | -3,044,049.79 |
| 5168018 | -4,903,398.15 |
| 5168019 | -151,240.00 |
| 5168022 | -25,775.22 |
| 5168024 | -138,419.40 |
| 5168025 | -1,083,474.75 |
| 5168027 | -248,200.00 |

| Claim # | Recognized Claim |
|---|---|
| 5168028 | -4,285,368.60 |
| 5168030 | -3,160,340.48 |
| 5168034 | -10,054,157.99 |
| 5168035 | -202,034.00 |
| 5168036 | -2,297.50 |
| 5168038 | -88,136.25 |
| 5168046 | -1,969.00 |
| 5168047 | -1,430,880.04 |
| 5168048 | -855.00 |
| 5168051 | -204,701.19 |
| 5168055 | -11,080.00 |
| 5168056 | -3,013.88 |
| 5168057 | -1,173,403.90 |
| 5168058 | -177,741.98 |
| 5168059 | -2,365,924.40 |
| 5168060 | -58,325.32 |
| 5168068 | -14,706.50 |
| 5168069 | -48,090.00 |
| 5168070 | -1,043.00 |
| 5168116 | -12,834,411.67 |
| 5168120 | -2,434,958.40 |
| 5168121 | -6,115,248.07 |
| 5168168 | -521,898.89 |
| 5168169 | -550,047.16 |
| 5168171 | -24,791.50 |
| 5168172 | -106,594.50 |
| 5168173 | -1,099,406.84 |
| 5168175 | -730,520.66 |
| 5168203 | -447.50 |
| 5168233 | -41,670.40 |
| 5168263 | -287,891.50 |
| 5168265 | -453,909.40 |
| 5168273 | -1,903.00 |
| 5168290 | -3,652,965.20 |
| 5168292 | -146,318.44 |
| 5168297 | -1,296.75 |
| 5168383 | -3,848.50 |
| 5168458 | -407,089.77 |
| 5168470 | -2,970.00 |
| 5168478 | -2,206,165.09 |
| 5168511 | -202,771.23 |
| 5168543 | -912,088.45 |
| 5168547 | -136,596.06 |
| 5168551 | -2,506.00 |
| 5168564 | -2,058.50 |
| 5168576 | -123,700.53 |
| 5168578 | -2,510,757.42 |
| 5168604 | -3,561.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5168630 | -28,046.88 |
| 5168636 | -96,790.26 |
| 5168648 | -3,623.32 |
| 5168649 | -177,000.44 |
| 5168653 | -666,929.10 |
| 5168659 | -3,668,450.95 |
| 5168662 | -5,546,514.65 |
| 5168680 | -1,677,336.92 |
| 5168684 | -24,857,762.87 |
| 5168691 | -337,840.00 |
| 5168693 | -202,450.00 |
| 5168697 | -175,268.93 |
| 5168698 | -391,775.90 |
| 5168699 | -243,412.00 |
| 5168700 | -250,234.00 |
| 5168701 | -798,866.50 |
| 5168702 | -206,156.00 |
| 5168706 | -266,909.46 |
| 5168711 | -29,145.31 |
| 5168715 | -522,189.32 |
| 5168717 | -51,277.50 |
| 5168720 | -165,682.92 |
| 5168723 | -277,830.10 |
| 5168726 | -132,600.00 |
| 5168727 | -1,495,550.02 |
| 5168732 | -110,137.90 |
| 5168736 | -964,100.00 |
| 5168738 | -144,180.00 |
| 5168740 | -202,031.85 |
| 5168741 | -31,900.00 |
| 5168746 | -21,816.81 |
| 5168747 | -35,753.11 |
| 5168748 | -11,675.00 |
| 5168752 | -942.00 |
| 5168759 | -29,563.94 |
| 5168760 | -23,962.50 |
| 5168762 | -2,077,821.25 |
| 5168765 | -517,900.00 |
| 5168766 | -141,680.00 |
| 5168767 | -16,575.00 |
| 5168768 | -130,915.08 |
| 5168769 | -206,374.30 |
| 5168770 | -33,389.40 |
| 5168771 | -60,197.50 |
| 5168773 | -130,575.00 |
| 5168774 | -171,740.00 |
| 5168788 | -191,059.28 |
| 5168790 | -1,327.07 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1109   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5168793 | -902.00 |
| 5168795 | -388.00 |
| 5168797 | -1,292.10 |
| 5168798 | -1,695.69 |
| 5168799 | -45.10 |
| 5168800 | -279.00 |
| 5168801 | -996.85 |
| 5168804 | -312.39 |
| 5168805 | -17,460.00 |
| 5168806 | -220.95 |
| 5168808 | -1,862.95 |
| 5168809 | -498.00 |
| 5168813 | -5,267.00 |
| 5168814 | -9.02 |
| 5168818 | -1,353.00 |
| 5168820 | -988.00 |
| 5168824 | -848.00 |
| 5168829 | -443,200.00 |
| 5168830 | -204,980.00 |
| 5168831 | -32,906.25 |
| 5168832 | -805,184.38 |
| 5168836 | -720,828.47 |
| 5168837 | -20,452.50 |
| 5168838 | -55,400.00 |
| 5168839 | -55,400.00 |
| 5168840 | -173,970.00 |
| 5168841 | -42,470.00 |
| 5168842 | -239,146.00 |
| 5168843 | -55,400.00 |
| 5168844 | -110,800.00 |
| 5168846 | -110,800.00 |
| 5168847 | -492,000.00 |
| 5168848 | -73,125.00 |
| 5168849 | -479,700.00 |
| 5168850 | -110,800.00 |
| 5168851 | -827,788.75 |
| 5168905 | -65,400.00 |
| 5168906 | -2,761.61 |
| 5168908 | -32,385.30 |
| 5168909 | -28,682.50 |
| 5168910 | -107,981.30 |
| 5168912 | -1,595.00 |
| 5168913 | -26,730.00 |
| 5168914 | -106,827.88 |
| 5168923 | -4,199,378.76 |
| 5168924 | -677,298.00 |
| 5168925 | -2,859,639.00 |
| 5168941 | -9,020.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1110   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5168944 | -53,902.65 |
| 5168945 | -228,186.05 |
| 5168947 | -109,147.50 |
| 5168952 | -2,657,832.00 |
| 5168954 | -1,087,406.52 |
| 5168955 | -2,289,172.88 |
| 5168956 | -399,019.26 |
| 5168957 | -45,611.25 |
| 5168960 | -138,318.76 |
| 5168962 | -23,743.75 |
| 5168964 | -749,182.50 |
| 5168971 | -2,069,540.80 |
| 5168975 | -57,332.50 |
| 5168988 | -45,393.75 |
| 5168989 | -25,625.00 |
| 5168992 | -23,080.00 |
| 5168994 | -27,145.00 |
| 5168997 | -43,625.00 |
| 5168998 | -27,898.50 |
| 5168999 | -171,300.00 |
| 5169001 | -111,000.00 |
| 5169004 | -160,150.00 |
| 5169008 | -46,136.00 |
| 5169011 | -34,620.00 |
| 5169013 | -104,996.25 |
| 5169015 | -144,500.00 |
| 5169016 | -166,200.00 |
| 5169028 | -4.73 |
| 5169030 | -32.55 |
| 5169058 | -48.66 |
| 5169080 | -1,804.00 |
| 5169083 | -5.79 |
| 5169092 | -90,200.00 |
| 5169101 | -3,608.00 |
| 5169112 | -14.45 |
| 5169123 | -5.54 |
| 5169126 | -7.23 |
| 5169129 | -2.94 |
| 5169132 | -14.45 |
| 5169162 | -6,314.00 |
| 5169167 | -596.80 |
| 5169172 | -44.32 |
| 5169184 | -3.69 |
| 5169187 | -7.23 |
| 5169202 | -7.89 |
| 5169203 | -76.14 |
| 5169219 | -1,149.38 |
| 5169220 | -7.23 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1111  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5169226 | -2,220.00 |
| 5169242 | -7.23 |
| 5169244 | -14.45 |
| 5169270 | -11.08 |
| 5169291 | -664.80 |
| 5169302 | -1,915.63 |
| 5169313 | -15.23 |
| 5169316 | -4,914.00 |
| 5169317 | -15.23 |
| 5169342 | -77.59 |
| 5169344 | -32.55 |
| 5169393 | -42.08 |
| 5169461 | -5.54 |
| 5169483 | -16.62 |
| 5169487 | -7.23 |
| 5169489 | -7.23 |
| 5169547 | -763.00 |
| 5169550 | -11,726.00 |
| 5169578 | -2,925.00 |
| 5169612 | -1,731.00 |
| 5169618 | -4,260.47 |
| 5169619 | -4,510.00 |
| 5169638 | -1,495.08 |
| 5169668 | -766.25 |
| 5169678 | -666.00 |
| 5169699 | -4.33 |
| 5169720 | -1,149.38 |
| 5169730 | -6,699.90 |
| 5169739 | -6.99 |
| 5169742 | -22.40 |
| 5169748 | -6,588.94 |
| 5169772 | -39.75 |
| 5169777 | -12,295.80 |
| 5169778 | -559.90 |
| 5169779 | -195.80 |
| 5169780 | -457.60 |
| 5169783 | -5,693.60 |
| 5169788 | -215.60 |
| 5169790 | -257.40 |
| 5169796 | -104.50 |
| 5169833 | -19.18 |
| 5169842 | -548.00 |
| 5169848 | -0.08 |
| 5169852 | -144.50 |
| 5169861 | -9,020.00 |
| 5169897 | -3,381.25 |
| 5169932 | -6,765.00 |
| 5169945 | -9,135.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1112   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5169950 | -6.16 |
| 5169965 | -290.40 |
| 5169967 | -260.70 |
| 5169968 | -88.00 |
| 5169970 | -133.10 |
| 5169972 | -214.50 |
| 5169973 | -207.90 |
| 5169976 | -134.20 |
| 5169977 | -188.10 |
| 5169980 | -127.60 |
| 5169982 | -192.50 |
| 5169983 | -127.60 |
| 5169989 | -31.55 |
| 5169997 | -212.30 |
| 5169998 | -565.40 |
| 5169999 | -147.40 |
| 5170000 | -232.10 |
| 5170001 | -210.10 |
| 5170005 | -108.90 |
| 5170026 | -16.62 |
| 5170031 | -7.61 |
| 5170035 | -5.54 |
| 5170089 | -4,806.29 |
| 5170097 | -171.60 |
| 5170098 | -286.00 |
| 5170099 | -478.50 |
| 5170100 | -91.30 |
| 5170112 | -290.50 |
| 5170128 | -17.31 |
| 5170130 | -20.01 |
| 5170133 | -0.58 |
| 5170137 | -11.54 |
| 5170143 | -4.10 |
| 5170166 | -3,608.00 |
| 5170168 | -2,706.00 |
| 5170174 | -1,804.00 |
| 5170179 | -2,886.40 |
| 5170207 | -1,804.00 |
| 5170216 | -2,706.00 |
| 5170220 | -254.10 |
| 5170221 | -717.20 |
| 5170225 | -248.60 |
| 5170231 | -368.50 |
| 5170232 | -55.00 |
| 5170233 | -165.00 |
| 5170250 | -3.55 |
| 5170251 | -37.29 |
| 5170252 | -267.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1113  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5170254 | -22.16 |
| 5170260 | -549.00 |
| 5170290 | -64.69 |
| 5170302 | -1,023.00 |
| 5170310 | -18.32 |
| 5170315 | -16.62 |
| 5170324 | -7,225.00 |
| 5170343 | -41.44 |
| 5170349 | -4.94 |
| 5170359 | -11.08 |
| 5170363 | -33.24 |
| 5170377 | -8.22 |
| 5170391 | -27.70 |
| 5170401 | -5.54 |
| 5170409 | -33.24 |
| 5170427 | -144.18 |
| 5170428 | -27.70 |
| 5170460 | -270.60 |
| 5170471 | -5.54 |
| 5170475 | -11.08 |
| 5170512 | -180.40 |
| 5170527 | -146.26 |
| 5170532 | -5.54 |
| 5170540 | -1.65 |
| 5170546 | -185.90 |
| 5170553 | -72.25 |
| 5170554 | -16.62 |
| 5170587 | -11.08 |
| 5170601 | -14.66 |
| 5170610 | -53.85 |
| 5170616 | -521.40 |
| 5170617 | -639.10 |
| 5170618 | -522.50 |
| 5170619 | -675.40 |
| 5170620 | -311.30 |
| 5170621 | -852.50 |
| 5170622 | -10,088.10 |
| 5170623 | -77.00 |
| 5170624 | -425.70 |
| 5170625 | -217.80 |
| 5170628 | -490.60 |
| 5170635 | -79.20 |
| 5170655 | -13.19 |
| 5170674 | -22.16 |
| 5170681 | -3.83 |
| 5170682 | -310.80 |
| 5170685 | -692.40 |
| 5170695 | -1,372.50 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1116 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1114  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5170710 | -3.83 |
| 5170718 | -130.90 |
| 5170719 | -541.20 |
| 5170720 | -608.30 |
| 5170721 | -69.30 |
| 5170722 | -871.20 |
| 5170723 | -551.10 |
| 5170724 | -500.50 |
| 5170726 | -1,108.80 |
| 5170731 | -288.20 |
| 5170746 | -5.55 |
| 5170767 | -440.00 |
| 5170770 | -27.70 |
| 5170777 | -549.00 |
| 5170778 | -13.18 |
| 5170794 | -229.68 |
| 5170795 | -219.03 |
| 5170796 | -15.36 |
| 5170806 | -550.00 |
| 5170834 | -180,400.00 |
| 5170837 | -24.86 |
| 5170840 | -5.54 |
| 5170843 | -3.55 |
| 5170844 | -20.72 |
| 5170848 | -9,020.00 |
| 5170849 | -11.10 |
| 5170880 | -4,513.30 |
| 5170881 | -289.30 |
| 5170897 | -11.08 |
| 5170899 | -124.31 |
| 5170910 | -27.70 |
| 5170918 | -1.58 |
| 5170966 | -5.54 |
| 5170975 | -3.55 |
| 5170976 | -686.00 |
| 5170987 | -11.08 |
| 5170996 | -7.42 |
| 5170997 | -9.89 |
| 5171005 | -277.20 |
| 5171006 | -509.30 |
| 5171009 | -83.60 |
| 5171010 | -392.70 |
| 5171011 | -27,694.50 |
| 5171023 | -16.62 |
| 5171041 | -22.77 |
| 5171049 | -16.62 |
| 5171052 | -7.10 |
| 5171079 | -1,372.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1115   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5171098 | -440.00 |
| 5171104 | -9,020.00 |
| 5171123 | -62.16 |
| 5171138 | -22.16 |
| 5171200 | -5.48 |
| 5171205 | -3,690.00 |
| 5171228 | -0.58 |
| 5171248 | -440.00 |
| 5171253 | -889.92 |
| 5171257 | -5.48 |
| 5171258 | -0.08 |
| 5171269 | -3.70 |
| 5171281 | -116.20 |
| 5171285 | -12,788.25 |
| 5171297 | -3.38 |
| 5171300 | -2,745.00 |
| 5171311 | -429.66 |
| 5171335 | -318,918.05 |
| 5171350 | -902.00 |
| 5171367 | -2,706.00 |
| 5171385 | -27.40 |
| 5171394 | -11.08 |
| 5171395 | -1,461.24 |
| 5171396 | -7.39 |
| 5171430 | -36.56 |
| 5171435 | -3,152.40 |
| 5171436 | -33.15 |
| 5171456 | -554.00 |
| 5171458 | -12,740.00 |
| 5171475 | -56.85 |
| 5171479 | -11.08 |
| 5171482 | -676.50 |
| 5171492 | -21,333.10 |
| 5171502 | -3,100.00 |
| 5171517 | -247.50 |
| 5171518 | -261.80 |
| 5171519 | -645.70 |
| 5171520 | -4,568.30 |
| 5171521 | -520.30 |
| 5171522 | -205.70 |
| 5171528 | -2.46 |
| 5171532 | -807.80 |
| 5171546 | -64.69 |
| 5171558 | -1.42 |
| 5171561 | -290.00 |
| 5171571 | -20.11 |
| 5171611 | -312.92 |
| 5171626 | -11.08 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1116  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5171627 | -3.95 |
| 5171628 | -15.23 |
| 5171629 | -1,450.00 |
| 5171635 | -11.08 |
| 5171650 | -9.89 |
| 5171653 | -11.08 |
| 5171654 | -1,867.92 |
| 5171669 | -327.50 |
| 5171675 | -300.30 |
| 5171676 | -476.30 |
| 5171677 | -270.60 |
| 5171678 | -135.30 |
| 5171684 | -613.36 |
| 5171688 | -93.50 |
| 5171689 | -237.60 |
| 5171690 | -96.80 |
| 5171697 | -8,374.63 |
| 5171702 | -5.54 |
| 5171739 | -11.08 |
| 5171745 | -16.62 |
| 5171765 | -4.49 |
| 5171796 | -8.50 |
| 5171808 | -38.78 |
| 5171810 | -11.08 |
| 5171825 | -22.16 |
| 5171831 | -315.70 |
| 5171832 | -148.70 |
| 5171838 | -10.14 |
| 5171839 | -24.72 |
| 5171863 | -5.48 |
| 5171891 | -40,925.84 |
| 5171909 | -0.10 |
| 5171932 | -3.70 |
| 5171958 | -554.00 |
| 5171962 | -11.08 |
| 5171966 | -1.02 |
| 5171967 | -18.13 |
| 5171975 | -319.13 |
| 5171987 | -392.07 |
| 5171992 | -4,920.00 |
| 5171993 | -451.00 |
| 5171994 | -11.08 |
| 5172011 | -11.08 |
| 5172036 | -11.08 |
| 5172037 | -18.41 |
| 5172069 | -16.65 |
| 5172107 | -7.63 |
| 5172125 | -3,907.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1117   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5172132 | -722,051.00 |
| 5172143 | -6.59 |
| 5172157 | -16.62 |
| 5172158 | -110.80 |
| 5172169 | -9.21 |
| 5172170 | -3.83 |
| 5172174 | -1,288.19 |
| 5172182 | -22.16 |
| 5172238 | -1,353.00 |
| 5172252 | -11.08 |
| 5172283 | -81.00 |
| 5172298 | -8.22 |
| 5172319 | -11.08 |
| 5172320 | -2,112.30 |
| 5172323 | -823.50 |
| 5172354 | -11.08 |
| 5172355 | -24.86 |
| 5172372 | -1.42 |
| 5172378 | -2.10 |
| 5172394 | -22.16 |
| 5172395 | -770.00 |
| 5172407 | -7.09 |
| 5172430 | -102.09 |
| 5172445 | -102.63 |
| 5172456 | -2.63 |
| 5172457 | -3.55 |
| 5172460 | -11.08 |
| 5172478 | -35.43 |
| 5172485 | -3.42 |
| 5172492 | -74.59 |
| 5172498 | -3.68 |
| 5172514 | -319.13 |
| 5172530 | -580.00 |
| 5172538 | -55.40 |
| 5172539 | -554.00 |
| 5172546 | -11.08 |
| 5172559 | -11.53 |
| 5172563 | -550.00 |
| 5172574 | -8.50 |
| 5172586 | -5.54 |
| 5172598 | -11.08 |
| 5172605 | -5.54 |
| 5172617 | -4.93 |
| 5172621 | -8.22 |
| 5172633 | -440.00 |
| 5172636 | -45,226.54 |
| 5172662 | -66.35 |
| 5172696 | -2.05 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1118  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5172697 | -6.19 |
| 5172698 | -10.47 |
| 5172721 | -1,884.00 |
| 5172728 | -11.08 |
| 5172729 | -612.30 |
| 5172731 | -124.31 |
| 5172743 | -709.50 |
| 5172752 | -19,710.12 |
| 5172756 | -6.81 |
| 5172757 | -40.84 |
| 5172759 | -10.14 |
| 5172769 | -11.08 |
| 5172776 | -0.06 |
| 5172788 | -0.61 |
| 5172793 | -274.50 |
| 5172794 | -8,533.96 |
| 5172797 | -17.31 |
| 5172807 | -1,804.00 |
| 5172819 | -10.89 |
| 5172821 | -151.59 |
| 5172823 | -40.38 |
| 5172826 | -34.02 |
| 5172839 | -28,527.00 |
| 5172855 | -327.50 |
| 5172860 | -7.39 |
| 5172902 | -38.78 |
| 5172908 | -550.00 |
| 5172913 | -1,266,704.22 |
| 5172917 | -24,063.25 |
| 5172919 | -676.50 |
| 5172922 | -9.99 |
| 5172945 | -29.26 |
| 5172949 | -513.19 |
| 5172954 | -2.75 |
| 5172964 | -6.59 |
| 5172967 | -550.00 |
| 5172985 | -5.41 |
| 5173014 | -22.16 |
| 5173021 | -55.40 |
| 5173033 | -698.69 |
| 5173034 | -0.13 |
| 5173044 | -27.70 |
| 5173052 | -670,778.01 |
| 5173056 | -46,458.45 |
| 5173057 | -14.74 |
| 5173065 | -22.16 |
| 5173088 | -0.80 |
| 5173090 | -5.54 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1119   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5173105 | -41.44 |
| 5173120 | -420.00 |
| 5173125 | -550.00 |
| 5173158 | -57.54 |
| 5173159 | -1,204.50 |
| 5173169 | -290.00 |
| 5173194 | -33.24 |
| 5173198 | -14.47 |
| 5173201 | -3.70 |
| 5173215 | -49.73 |
| 5173219 | -3,199.95 |
| 5173240 | -6.59 |
| 5173262 | -21.63 |
| 5173292 | -5,540.00 |
| 5173298 | -99.19 |
| 5173315 | -11.08 |
| 5173326 | -174.30 |
| 5173327 | -116.20 |
| 5173352 | -1,353.00 |
| 5173359 | -0.06 |
| 5173367 | -15.26 |
| 5173394 | -20.11 |
| 5173402 | -11.37 |
| 5173403 | -37.07 |
| 5173430 | -1,939.86 |
| 5173432 | -1,084.06 |
| 5173458 | -11.08 |
| 5173485 | -1.84 |
| 5173486 | -450,549.00 |
| 5173489 | -3,932.01 |
| 5173494 | -429.50 |
| 5173497 | -2,322.20 |
| 5173523 | -25.50 |
| 5173572 | -11.54 |
| 5173573 | -5.54 |
| 5173576 | -14.83 |
| 5173579 | -20.72 |
| 5173601 | -29.01 |
| 5173641 | -2,475.30 |
| 5173667 | -38.06 |
| 5173671 | -5.54 |
| 5173699 | -27.70 |
| 5173713 | -1.16 |
| 5173720 | -38.78 |
| 5173732 | -5,772.00 |
| 5173739 | -11.08 |
| 5173761 | -11.08 |
| 5173798 | -20.11 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1120  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5173805 | -132.60 |
| 5173815 | -11.08 |
| 5173828 | -23.30 |
| 5173834 | -1,623.60 |
| 5173836 | -1,465.20 |
| 5173845 | -1,598.40 |
| 5173865 | -36.56 |
| 5173868 | -5.77 |
| 5173870 | -81.94 |
| 5173909 | -27.70 |
| 5173922 | -0.10 |
| 5173940 | -22.16 |
| 5173991 | -0.06 |
| 5173992 | -3.04 |
| 5173997 | -11.08 |
| 5174006 | -230.80 |
| 5174011 | -16.62 |
| 5174022 | -596.20 |
| 5174025 | -5.08 |
| 5174027 | -11.08 |
| 5174031 | -2,553.00 |
| 5174035 | -554.00 |
| 5174044 | -1,870.00 |
| 5174054 | -225.50 |
| 5174066 | -55.40 |
| 5174067 | -83.10 |
| 5174068 | -11.08 |
| 5174074 | -7.33 |
| 5174085 | -274.50 |
| 5174091 | -0.82 |
| 5174103 | -1,650.00 |
| 5174109 | -8,131.60 |
| 5174116 | -1,884.00 |
| 5174120 | -6.05 |
| 5174147 | -0.06 |
| 5174156 | -55.40 |
| 5174177 | -360.80 |
| 5174179 | -514.58 |
| 5174199 | -11.08 |
| 5174203 | -290.00 |
| 5174256 | -227.24 |
| 5174257 | -7,560.00 |
| 5174269 | -0.18 |
| 5174291 | -0.13 |
| 5174313 | -440.00 |
| 5174331 | -3.82 |
| 5174344 | -33.24 |
| 5174381 | -27.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1121   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5174389 | -14.62 |
| 5174403 | -11.08 |
| 5174424 | -6.94 |
| 5174432 | -20.72 |
| 5174442 | -4.58 |
| 5174452 | -5.54 |
| 5174454 | -124.31 |
| 5174483 | -523.16 |
| 5174501 | -23.08 |
| 5174522 | -36.56 |
| 5174539 | -7.41 |
| 5174554 | -10.47 |
| 5174557 | -1.15 |
| 5174563 | -3.55 |
| 5174564 | -4.87 |
| 5174578 | -55.40 |
| 5174584 | -5.54 |
| 5174585 | -11.08 |
| 5174587 | -5.54 |
| 5174588 | -11.08 |
| 5174593 | -3.31 |
| 5174623 | -7.26 |
| 5174630 | -2.31 |
| 5174658 | -11.08 |
| 5174662 | -27.70 |
| 5174678 | -1,100.00 |
| 5174700 | -8.58 |
| 5174703 | -14.62 |
| 5174706 | -16.98 |
| 5174707 | -2.37 |
| 5174721 | -1,172.60 |
| 5174723 | -5.55 |
| 5174725 | -0.06 |
| 5174736 | -1.64 |
| 5174739 | -1,196.34 |
| 5174740 | -16.93 |
| 5174770 | -0.69 |
| 5174783 | -440.00 |
| 5174792 | -17.00 |
| 5174798 | -3.42 |
| 5174807 | -1,441.87 |
| 5174823 | -0.82 |
| 5174828 | -43.21 |
| 5174855 | -14.62 |
| 5174884 | -902.00 |
| 5174885 | -27.70 |
| 5174892 | -94.88 |
| 5174895 | -289.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1122  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5174898 | -1.32 |
| 5174914 | -11.08 |
| 5174925 | -0.13 |
| 5174926 | -0.14 |
| 5174927 | -3.83 |
| 5174931 | -50,077.40 |
| 5174932 | -14.73 |
| 5174943 | -54.45 |
| 5174960 | -6,131.25 |
| 5174963 | -328.62 |
| 5174967 | -1.15 |
| 5174969 | -2,255.00 |
| 5174972 | -1,919.97 |
| 5174979 | -10,597.00 |
| 5174983 | -37.29 |
| 5174986 | -1,210.00 |
| 5174987 | -676.50 |
| 5175011 | -3.45 |
| 5175021 | -2,196.00 |
| 5175027 | -11.08 |
| 5175029 | -270.60 |
| 5175034 | -11.08 |
| 5175037 | -2.74 |
| 5175059 | -6.81 |
| 5175062 | -11.08 |
| 5175067 | -22.16 |
| 5175078 | -10,656.00 |
| 5175105 | -4.21 |
| 5175107 | -11.08 |
| 5175114 | -4.25 |
| 5175121 | -2,750.64 |
| 5175126 | -7.66 |
| 5175151 | -0.82 |
| 5175153 | -29.26 |
| 5175155 | -11.08 |
| 5175185 | -20.26 |
| 5175195 | -14.62 |
| 5175196 | -14.62 |
| 5175216 | -902.00 |
| 5175244 | -4.73 |
| 5175246 | -20.11 |
| 5175265 | -16.62 |
| 5175270 | -11.08 |
| 5175304 | -0.14 |
| 5175307 | -5.54 |
| 5175328 | -3.29 |
| 5175347 | -1,127.50 |
| 5175348 | -49.73 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1123   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5175362 | -56.06 |
| 5175370 | -2.81 |
| 5175387 | -33.15 |
| 5175398 | -1,073.38 |
| 5175427 | -8.50 |
| 5175477 | -4.73 |
| 5175492 | -4.87 |
| 5175500 | -830.00 |
| 5175504 | -29.92 |
| 5175510 | -144.50 |
| 5175524 | -5.19 |
| 5175533 | -1.25 |
| 5175556 | -17.55 |
| 5175565 | -7,216.00 |
| 5175594 | -902.00 |
| 5175616 | -4.21 |
| 5175618 | -34.50 |
| 5175623 | -567.20 |
| 5175669 | -22.16 |
| 5175678 | -17.71 |
| 5175683 | -7.42 |
| 5175696 | -52.88 |
| 5175698 | -0.32 |
| 5175699 | -23.08 |
| 5175708 | -37.29 |
| 5175722 | -11.08 |
| 5175723 | -0.82 |
| 5175730 | -0.11 |
| 5175755 | -11.08 |
| 5175787 | -3.55 |
| 5175806 | -124.31 |
| 5175811 | -618.49 |
| 5175838 | -73.13 |
| 5175850 | -1,201.23 |
| 5175855 | -321.90 |
| 5175861 | -0.82 |
| 5175877 | -22.16 |
| 5175882 | -16.62 |
| 5175884 | -5.54 |
| 5175885 | -372.00 |
| 5175891 | -11.08 |
| 5175909 | -622.00 |
| 5175999 | -979.00 |
| 5176000 | -133.10 |
| 5176001 | -124.30 |
| 5176002 | -170.50 |
| 5176003 | -101.20 |
| 5176004 | -330.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1124  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5176005 | -69.30 |
| 5176006 | -424.60 |
| 5176010 | -183.70 |
| 5176013 | -224.40 |
| 5176014 | -162.80 |
| 5176016 | -11.08 |
| 5176035 | -11.08 |
| 5176049 | -8,402.60 |
| 5176050 | -11.08 |
| 5176052 | -5.54 |
| 5176071 | -20.28 |
| 5176075 | -274.50 |
| 5176077 | -22.77 |
| 5176079 | -11.48 |
| 5176089 | -1,372.50 |
| 5176096 | -11.08 |
| 5176098 | -10.71 |
| 5176105 | -12.33 |
| 5176118 | -5.54 |
| 5176132 | -757,680.00 |
| 5176133 | -10.96 |
| 5176137 | -11.08 |
| 5176147 | -11.53 |
| 5176154 | -3.16 |
| 5176173 | -3.83 |
| 5176174 | -11.08 |
| 5176224 | -17.00 |
| 5176226 | -0.29 |
| 5176227 | -7.66 |
| 5176231 | -451.00 |
| 5176257 | -4.10 |
| 5176258 | -11.08 |
| 5176269 | -440.50 |
| 5176270 | -770.00 |
| 5176272 | -13.19 |
| 5176281 | -37.29 |
| 5176288 | -876,685.37 |
| 5176313 | -8.68 |
| 5176319 | -15.70 |
| 5176326 | -55.40 |
| 5176336 | -3.55 |
| 5176337 | -20.72 |
| 5176339 | -5,952,972.88 |
| 5176399 | -0.18 |
| 5176405 | -22.16 |
| 5176412 | -0.34 |
| 5176414 | -6.34 |
| 5176420 | -12.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1125   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5176437 | -1,662.00 |
| 5176444 | -11.08 |
| 5176455 | -64.69 |
| 5176506 | -4.26 |
| 5176514 | -191.56 |
| 5176525 | -14.45 |
| 5176552 | -1.64 |
| 5176556 | -16.62 |
| 5176557 | -5.54 |
| 5176558 | -6.81 |
| 5176559 | -16.62 |
| 5176569 | -5.56 |
| 5176572 | -149.18 |
| 5176574 | -49.81 |
| 5176581 | -24.42 |
| 5176603 | -11.08 |
| 5176634 | -7.66 |
| 5176649 | -47.75 |
| 5176651 | -2,770.00 |
| 5176669 | -7.66 |
| 5176684 | -0.14 |
| 5176685 | -72,160.00 |
| 5176691 | -11.08 |
| 5176703 | -871.50 |
| 5176717 | -550.00 |
| 5176729 | -27.70 |
| 5176783 | -94.88 |
| 5176790 | -6.31 |
| 5176795 | -19.78 |
| 5176797 | -39.80 |
| 5176813 | -566.80 |
| 5176833 | -2,443,229.57 |
| 5176837 | -3,938.69 |
| 5176838 | -24,468.50 |
| 5176842 | -8,310.00 |
| 5176843 | -1,662.00 |
| 5176845 | -1,386.00 |
| 5176846 | -23,734.00 |
| 5176863 | -25,700.67 |
| 5176867 | -1,151,967.17 |
| 5176872 | -459,917.03 |
| 5176873 | -1,077,041.51 |
| 5176874 | -77,560.00 |
| 5176875 | -66,480.00 |
| 5176888 | -68,484.00 |
| 5176892 | -106,162.00 |
| 5176896 | -13,770.50 |
| 5176902 | -34,620.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1126  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5176904 | -38,640.00 |
| 5176905 | -38,640.00 |
| 5176915 | -460,960.00 |
| 5176920 | -43,750.00 |
| 5176928 | -69,240.00 |
| 5176929 | -77,560.00 |
| 5176940 | -2,289.00 |
| 5176949 | -46,620.00 |
| 5176951 | -40.50 |
| 5176958 | -20,625.00 |
| 5176962 | -5,397.00 |
| 5176963 | -142,109.49 |
| 5176966 | -57,700.00 |
| 5176967 | -38,036.51 |
| 5176968 | -7,477.54 |
| 5176969 | -1,260,830.16 |
| 5176973 | -691,427.22 |
| 5176974 | -16,410.50 |
| 5176978 | -332.81 |
| 5176979 | -96,529.17 |
| 5176980 | -226,080.00 |
| 5176981 | -33,000.00 |
| 5176982 | -1,010.50 |
| 5176985 | -148,320.94 |
| 5176989 | -6,648.00 |
| 5176990 | -4,449.00 |
| 5177001 | -30,068.00 |
| 5177003 | -80,287.05 |
| 5177004 | -89,606.35 |
| 5177005 | -14,963.77 |
| 5177006 | -4,588.47 |
| 5177008 | -125,361.75 |
| 5177011 | -4,024.00 |
| 5177016 | -106,260.00 |
| 5177017 | -44,320.00 |
| 5177020 | -88,934.10 |
| 5177021 | -13,499.52 |
| 5177024 | -94,200.00 |
| 5177027 | -23,931.55 |
| 5177028 | -171,465.00 |
| 5177032 | -61,200.00 |
| 5177036 | -33,000.00 |
| 5177041 | -12,134.83 |
| 5177042 | -450.55 |
| 5177049 | -4,024.00 |
| 5177058 | -76,955.22 |
| 5177060 | -9,421.09 |
| 5177069 | -256,275.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1127  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5177070 | -333,740.00 |
| 5177073 | -4,550.00 |
| 5177081 | -30,942.02 |
| 5177082 | -68,354.59 |
| 5177083 | -20,195.00 |
| 5177084 | -390.00 |
| 5177087 | -57,700.00 |
| 5177088 | -60,585.00 |
| 5177101 | -84,161.32 |
| 5177107 | -53,907.10 |
| 5177114 | -1,857,127.50 |
| 5177125 | -273,896.88 |
| 5177128 | -1,549.50 |
| 5177131 | -28,260.00 |
| 5177132 | -2,826.00 |
| 5177135 | -317,263.51 |
| 5177136 | -11,415,005.11 |
| 5177140 | -6,094.00 |
| 5177142 | -272.25 |
| 5177149 | -28,260.00 |
| 5177156 | -124,136.20 |
| 5177165 | -36,953.78 |
| 5177171 | -8,864.00 |
| 5177179 | -988.80 |
| 5177180 | -6,186.62 |
| 5177185 | -132.00 |
| 5177187 | -729,039.06 |
| 5177191 | -4,742.55 |
| 5177194 | -84,891.19 |
| 5177205 | -93,549.94 |
| 5177211 | -413.28 |
| 5177227 | -1,396.50 |
| 5177234 | -3,256.25 |
| 5177236 | -3,705,878.70 |
| 5177237 | -66,715.00 |
| 5177240 | -1,181.00 |
| 5177242 | -9,000.00 |
| 5177249 | -14,016.14 |
| 5177259 | -23,325.00 |
| 5177262 | -394,366.28 |
| 5177269 | -3,071.50 |
| 5177270 | -28,980.00 |
| 5177272 | -80,780.00 |
| 5177274 | -144,900.00 |
| 5177275 | -18,987.50 |
| 5177276 | -92,320.00 |
| 5177277 | -88,800.00 |
| 5177286 | -1,194.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1128  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5177288 | -240,372.77 |
| 5177291 | -63,999.30 |
| 5177293 | -60,390.32 |
| 5177305 | -11,250.01 |
| 5177309 | -1,551.88 |
| 5177310 | -41,437.50 |
| 5177311 | -107,461.60 |
| 5177316 | -7,200.00 |
| 5177323 | -830,161.63 |
| 5177325 | -396,789.08 |
| 5177334 | -119,698.48 |
| 5177352 | -1,298,900.00 |
| 5177354 | -2,045.66 |
| 5177357 | -10,300.00 |
| 5177367 | -24,214.58 |
| 5177372 | -1,662.00 |
| 5177374 | -160,425.00 |
| 5177375 | -27,588.00 |
| 5177376 | -51,060.00 |
| 5177380 | -28,895.63 |
| 5177381 | -312,760.80 |
| 5177384 | -301.20 |
| 5177394 | -156,300.00 |
| 5177395 | -3,021,932.14 |
| 5177405 | -550,390.47 |
| 5177407 | -1,711,428.14 |
| 5177412 | -226,211.01 |
| 5177415 | -2,770.00 |
| 5177433 | -303,894.68 |
| 5177440 | -347,381.25 |
| 5177444 | -336,076.71 |
| 5177448 | -56,520.00 |
| 5177458 | -159.93 |
| 5177468 | -3,878.00 |
| 5177471 | -5,540.00 |
| 5177473 | -16,066.00 |
| 5177475 | -7,033.00 |
| 5177481 | -1,644.00 |
| 5177497 | -1,607,634.22 |
| 5177498 | -1,831.00 |
| 5177503 | -9,119.50 |
| 5177504 | -15,588.00 |
| 5177507 | -644.50 |
| 5177511 | -2,325.50 |
| 5177517 | -45,055.67 |
| 5177519 | -152,905.00 |
| 5177520 | -230,800.00 |
| 5177521 | -144,900.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1129   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5177522 | -106,260.00 |
| 5177523 | -3,164.28 |
| 5177526 | -3,768.00 |
| 5177529 | -37,680.00 |
| 5177536 | -67,309.85 |
| 5177543 | -220,769.00 |
| 5177549 | -4,409,932.12 |
| 5177550 | -1,758,478.06 |
| 5177553 | -2,240.00 |
| 5177555 | -2,555,301.46 |
| 5177556 | -18,840.00 |
| 5177560 | -59,451.75 |
| 5177569 | -3,324.00 |
| 5177570 | -2,325.50 |
| 5177571 | -113,600.00 |
| 5177572 | -67,740.00 |
| 5177573 | -76,414.06 |
| 5177585 | -535,749.12 |
| 5177586 | -658,488.27 |
| 5177587 | -2,845.33 |
| 5177589 | -279,977.32 |
| 5177590 | -592,143.62 |
| 5177592 | -28,815.00 |
| 5177595 | -526,805.63 |
| 5177596 | -2,216.00 |
| 5177600 | -71,277.50 |
| 5177601 | -14,510.50 |
| 5177602 | -21,134.18 |
| 5177604 | -395,006.00 |
| 5177605 | -921,177.00 |
| 5177621 | -120,226.25 |
| 5177626 | -3,221,500.00 |
| 5177629 | -4,587.06 |
| 5177632 | -64,808.75 |
| 5177641 | -1,548.00 |
| 5177642 | -3,000.40 |
| 5177654 | -193,478.40 |
| 5177655 | -899.50 |
| 5177658 | -233,053.82 |
| 5177661 | -4,812.50 |
| 5177664 | -5,936.07 |
| 5177674 | -8,893.72 |
| 5177681 | -1,698.50 |
| 5177691 | -577,000.00 |
| 5177692 | -2,983.02 |
| 5177703 | -1,662.00 |
| 5177714 | -1,218,836.85 |
| 5177716 | -222,750.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1130   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5177717 | -2,325.50 |
| 5177725 | -1,030.27 |
| 5177733 | -90,026.80 |
| 5177734 | -1,450,888.03 |
| 5177748 | -2,289.00 |
| 5177752 | -27,312.50 |
| 5177753 | -7,756.00 |
| 5177756 | -25,200.00 |
| 5177761 | -19,927.00 |
| 5177762 | -2,570.00 |
| 5177766 | -1,735.00 |
| 5177770 | -214,252.52 |
| 5177778 | -152,318.50 |
| 5177782 | -11,763,891.82 |
| 5177794 | -12,650.00 |
| 5177797 | -2,119,500.00 |
| 5177799 | -1,068,988.69 |
| 5177803 | -120,940.00 |
| 5177805 | -531,825.00 |
| 5177806 | -16,229.00 |
| 5177808 | -10,447.46 |
| 5177810 | -2,806.50 |
| 5177812 | -5,776.00 |
| 5177813 | -36,999.84 |
| 5177826 | -831.00 |
| 5177833 | -194,544.31 |
| 5177837 | -107,782.94 |
| 5177838 | -384,946.85 |
| 5177839 | -4,721.25 |
| 5177845 | -945.00 |
| 5177848 | -116,002.20 |
| 5177854 | -191,170.63 |
| 5177859 | -50,088.51 |
| 5177860 | -182,564.00 |
| 5177868 | -6,352.50 |
| 5177869 | -2,605.00 |
| 5177871 | -97,140.12 |
| 5177882 | -31,439.76 |
| 5177884 | -177,290.08 |
| 5177887 | -7,984.12 |
| 5177892 | -19,213.44 |
| 5177905 | -407,265.53 |
| 5177920 | -2,405.00 |
| 5177931 | -44,477.21 |
| 5177932 | -13,941.62 |
| 5177933 | -18,234.72 |
| 5177934 | -14,336.52 |
| 5177935 | -10,990.43 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1131   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5177936 | -87,240.82 |
| 5177937 | -22,296.57 |
| 5177943 | -25,364.24 |
| 5177946 | -16,502.31 |
| 5177947 | -114,311.74 |
| 5177949 | -1,144.50 |
| 5177950 | -5,060.00 |
| 5177956 | -1,181.00 |
| 5177957 | -1,996.75 |
| 5177967 | -4,614.50 |
| 5177974 | -21,675.00 |
| 5177976 | -432,205.66 |
| 5177985 | -28,847.82 |
| 5177993 | -38,904.84 |
| 5177994 | -56,004.32 |
| 5177995 | -226,971.38 |
| 5177997 | -15,032.33 |
| 5177998 | -152,225.00 |
| 5177999 | -42,666.20 |
| 5178006 | -73,329.18 |
| 5178011 | -616.25 |
| 5178013 | -122,970.68 |
| 5178017 | -723.10 |
| 5178022 | -59.50 |
| 5178023 | -2,564.03 |
| 5178028 | -2,112,360.24 |
| 5178037 | -424.50 |
| 5178038 | -230.50 |
| 5178067 | -39,250.00 |
| 5178068 | -29,156.22 |
| 5178070 | -45,546.38 |
| 5178075 | -479,864.00 |
| 5178076 | -6,800,252.09 |
| 5178077 | -28,277.50 |
| 5178090 | -12,533.18 |
| 5178099 | -1,320.00 |
| 5178103 | -8,116.08 |
| 5178107 | -62,828.75 |
| 5178109 | -3,600.00 |
| 5178113 | -14,614.88 |
| 5178116 | -475.50 |
| 5178123 | -4,614.50 |
| 5178124 | -2,857.00 |
| 5178128 | -239,205.00 |
| 5178133 | -100,252.20 |
| 5178135 | -583,674.03 |
| 5178137 | -1,509.00 |
| 5178146 | -113,184.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1132   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5178148 | -2,528.00 |
| 5178154 | -171,938.75 |
| 5178157 | -2,879.50 |
| 5178159 | -16,030.50 |
| 5178162 | -241,500.00 |
| 5178172 | -72,972.50 |
| 5178177 | -25,997.19 |
| 5178178 | -26,835.62 |
| 5178179 | -2,770.00 |
| 5178180 | -2,692.50 |
| 5178191 | -2,826.00 |
| 5178192 | -102,380.00 |
| 5178193 | -168.00 |
| 5178195 | -144,886.20 |
| 5178202 | -29,960.00 |
| 5178204 | -7,756.00 |
| 5178210 | -19,902.72 |
| 5178213 | -4,852.00 |
| 5178214 | -17,000.00 |
| 5178217 | -906.76 |
| 5178218 | -72,516,607.88 |
| 5178219 | -3,572.40 |
| 5178220 | -220,718.13 |
| 5178236 | -282.00 |
| 5178245 | -153,323.40 |
| 5178252 | -186,950.00 |
| 5178254 | -18,499.92 |
| 5178259 | -85,571.58 |
| 5178265 | -72,887.52 |
| 5178267 | -9,483.23 |
| 5178276 | -85,945.82 |
| 5178288 | -763,661.35 |
| 5178294 | -1,329,206.25 |
| 5178310 | -21,532.95 |
| 5178323 | -209,861.15 |
| 5178324 | -56,623.20 |
| 5178325 | -160,112.39 |
| 5178326 | -35,129.71 |
| 5178327 | -60,209.71 |
| 5178328 | -66,379.63 |
| 5178329 | -24,675.88 |
| 5178340 | -7,913.50 |
| 5178341 | -17,223.50 |
| 5178354 | -552,895.28 |
| 5178356 | -9,483.46 |
| 5178363 | -3,397.00 |
| 5178365 | -64,950.00 |
| 5178377 | -171,299.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1133  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5178378 | -78,698.23 |
| 5178380 | -103,860.00 |
| 5178384 | -4,464,040.00 |
| 5178392 | -120,240.35 |
| 5178397 | -41,304.43 |
| 5178398 | -2,826,000.00 |
| 5178417 | -132.00 |
| 5178423 | -8,593.75 |
| 5178425 | -56,780.60 |
| 5178428 | -2,664,000.00 |
| 5178429 | -833,674.12 |
| 5178439 | -147,883.57 |
| 5178447 | -645.70 |
| 5178449 | -55,934.09 |
| 5178453 | -1,698.50 |
| 5178454 | -2,289.00 |
| 5178455 | -8,864.00 |
| 5178463 | -1,735.00 |
| 5178464 | -3,402,091.25 |
| 5178467 | -73,979.40 |
| 5178469 | -343,598.03 |
| 5178471 | -4,024.00 |
| 5178475 | -2,879.50 |
| 5178484 | -1,032,392.90 |
| 5178488 | -101,819.38 |
| 5178492 | -2,289.00 |
| 5178495 | -17,977.80 |
| 5178496 | -5,945.20 |
| 5178507 | -77,437.50 |
| 5178524 | -4,011.69 |
| 5178526 | -4,451.92 |
| 5178535 | -72,000.00 |
| 5178536 | -74,249.54 |
| 5178537 | -2,826.00 |
| 5178555 | -94,627.50 |
| 5178568 | -113,830.69 |
| 5178572 | -9,293.75 |
| 5178578 | -4,432.00 |
| 5178583 | -1,500.00 |
| 5178586 | -66,037.50 |
| 5178587 | -57,441.88 |
| 5178599 | -124,894.38 |
| 5178600 | -43,762.28 |
| 5178602 | -86,977.13 |
| 5178613 | -155,016.32 |
| 5178618 | -78.00 |
| 5178619 | -2,502.50 |
| 5178624 | -19,936.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1134   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5178626 | -3,043,406.00 |
| 5178630 | -52,910.00 |
| 5178633 | -1,597.50 |
| 5178636 | -10,409.08 |
| 5178653 | -50,958.94 |
| 5178655 | -77,044.49 |
| 5178656 | -100,740.90 |
| 5178657 | -23,641.40 |
| 5178662 | -141,613.51 |
| 5178678 | -32,099.57 |
| 5178689 | -1,464.80 |
| 5178702 | -3,324.00 |
| 5178706 | -86,177.23 |
| 5178708 | -160,568.69 |
| 5178709 | -9,472.85 |
| 5178716 | -76,562.50 |
| 5178717 | -2,625.00 |
| 5178726 | -96,600.00 |
| 5178728 | -7,598.63 |
| 5178729 | -3,831.25 |
| 5178732 | -249,458.00 |
| 5178736 | -554.00 |
| 5178742 | -307,978.75 |
| 5178744 | -2,166,498.59 |
| 5178746 | -3,397.00 |
| 5178748 | -113,293.94 |
| 5178752 | -1,039.38 |
| 5178756 | -365.63 |
| 5178761 | -15,400.00 |
| 5178767 | -43.00 |
| 5178768 | -5,210.00 |
| 5178778 | -13,350.00 |
| 5178784 | -38,312.50 |
| 5178788 | -3,768.00 |
| 5178790 | -1,535.00 |
| 5178793 | -80.00 |
| 5178794 | -29,362.00 |
| 5178800 | -148,892.50 |
| 5178801 | -11,309.75 |
| 5178804 | -292.32 |
| 5178806 | -15,512.00 |
| 5178822 | -91,050.00 |
| 5178825 | -4,200.50 |
| 5178844 | -185,862.50 |
| 5178846 | -159,714.92 |
| 5178848 | -79,264.38 |
| 5178854 | -132,575.64 |
| 5178858 | -8,068,488.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1135  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5178860 | -105,651.82 |
| 5178861 | -2,325.50 |
| 5178863 | -250.57 |
| 5178865 | -99,899.55 |
| 5178877 | -108,959.47 |
| 5178883 | -3,222.40 |
| 5178893 | -1,662.00 |
| 5178894 | -1,698.50 |
| 5178902 | -35,180.61 |
| 5178903 | -13,837.50 |
| 5178904 | -377.00 |
| 5178908 | -1,735.00 |
| 5178909 | -2,289.00 |
| 5178910 | -15,543.00 |
| 5178912 | -324.06 |
| 5178920 | -922.50 |
| 5178922 | -68,309.00 |
| 5178924 | -17,877.56 |
| 5178928 | -2,216.00 |
| 5178929 | -1,144.50 |
| 5178933 | -3,128.13 |
| 5178939 | -7,590.00 |
| 5178940 | -3,078.13 |
| 5178944 | -1,698.50 |
| 5178946 | -2,289.00 |
| 5178954 | -2,806.50 |
| 5178962 | -260,827.74 |
| 5178964 | -58,916.00 |
| 5178965 | -1,012.00 |
| 5178976 | -11,521.06 |
| 5178978 | -4,531.58 |
| 5178982 | -9,420.00 |
| 5178983 | -9,445,848.45 |
| 5178987 | -2,500.00 |
| 5178990 | -35,591.38 |
| 5179008 | -1,323,191.12 |
| 5179013 | -49,610.00 |
| 5179021 | -910.20 |
| 5179042 | -3,433.50 |
| 5179045 | -52,592.66 |
| 5179046 | -315,974.10 |
| 5179051 | -1,698.50 |
| 5179055 | -10,526.00 |
| 5179062 | -80,769.73 |
| 5179080 | -347,741.36 |
| 5179081 | -21,069.99 |
| 5179082 | -5,317.50 |
| 5179083 | -5,317.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1136  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5179088 | -81,764.69 |
| 5179089 | -100,362.50 |
| 5179090 | -274.50 |
| 5179093 | -1,838,877.49 |
| 5179097 | -4,986.00 |
| 5179098 | -13,644.00 |
| 5179104 | -20,240.00 |
| 5179110 | -17,590.25 |
| 5179111 | -228,779.84 |
| 5179113 | -3,625.00 |
| 5179117 | -3,828.00 |
| 5179118 | -153,135.00 |
| 5179122 | -22,818.61 |
| 5179126 | -25,879.38 |
| 5179127 | -19,900.28 |
| 5179132 | -749.00 |
| 5179135 | -669,372.98 |
| 5179136 | -103,206.00 |
| 5179138 | -7,202.00 |
| 5179144 | -2,252.50 |
| 5179164 | -20,082.38 |
| 5179166 | -2,843.00 |
| 5179180 | -260,350.00 |
| 5179181 | -609,760.00 |
| 5179182 | -14,875.00 |
| 5179183 | -89,363.78 |
| 5179185 | -1,521.61 |
| 5179194 | -10,373.50 |
| 5179196 | -73,458.00 |
| 5179206 | -1,175,548.50 |
| 5179208 | -554,304.29 |
| 5179212 | -48,010.01 |
| 5179225 | -979.00 |
| 5179229 | -44,312.50 |
| 5179234 | -509.00 |
| 5179241 | -57,046.52 |
| 5179251 | -5,540.00 |
| 5179252 | -26,818.00 |
| 5179257 | -9,020.00 |
| 5179263 | -179,337.50 |
| 5179264 | -1,730.25 |
| 5179276 | -694,182.12 |
| 5179281 | -5,484.38 |
| 5179285 | -14,437.50 |
| 5179300 | -25,487.01 |
| 5179310 | -25,200.72 |
| 5179311 | -60,995.76 |
| 5179312 | -104,664.37 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1139 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1137   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5179313 | -27,905.17 |
| 5179314 | -3,029.00 |
| 5179318 | -8,002.81 |
| 5179319 | -3,795.00 |
| 5179324 | -17,272.00 |
| 5179329 | -33,438.07 |
| 5179331 | -42,399.77 |
| 5179341 | -23,524.60 |
| 5179343 | -89,595.00 |
| 5179346 | -7,515.50 |
| 5179357 | -109,557.27 |
| 5179358 | -9,424.50 |
| 5179366 | -3,315.00 |
| 5179368 | -1,662.00 |
| 5179369 | -5,722.50 |
| 5179370 | -2,650.00 |
| 5179372 | -58,402.68 |
| 5179375 | -7,494.00 |
| 5179376 | -1,698.50 |
| 5179378 | -203,765.00 |
| 5179382 | -1,265.00 |
| 5179394 | -2,235.00 |
| 5179410 | -23,234.38 |
| 5179416 | -8,537.75 |
| 5179417 | -164,254.13 |
| 5179418 | -5,008.23 |
| 5179419 | -2,707.50 |
| 5179424 | -2,239,000.00 |
| 5179428 | -70,491.99 |
| 5179437 | -2,094.76 |
| 5179443 | -79,350.38 |
| 5179446 | -1,115.74 |
| 5179447 | -384,780.00 |
| 5179450 | -37.00 |
| 5179451 | -32,528.13 |
| 5179453 | -2,277.00 |
| 5179458 | -3,255.53 |
| 5179461 | -747,134.75 |
| 5179480 | -40,761.92 |
| 5179481 | -163,609.29 |
| 5179483 | -219.00 |
| 5179484 | -1,518.00 |
| 5179490 | -330.00 |
| 5179493 | -20,648.25 |
| 5179494 | -96,846.76 |
| 5179497 | -12,125.00 |
| 5179498 | -4,243.75 |
| 5179500 | -5,540.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1138  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5179501 | -251.30 |
| 5179508 | -2,530.00 |
| 5179517 | -2,289.00 |
| 5179529 | -21,975.00 |
| 5179530 | -9,217.26 |
| 5179531 | -15,398.42 |
| 5179532 | -307,986.47 |
| 5179536 | -19,191.90 |
| 5179538 | -116,785.88 |
| 5179540 | -2,289.00 |
| 5179541 | -13,216.50 |
| 5179543 | -217,407.61 |
| 5179544 | -8,298.40 |
| 5179549 | -252,842.40 |
| 5179551 | -672,428.01 |
| 5179566 | -731,656.80 |
| 5179567 | -5,409,792.90 |
| 5179571 | -14,907.50 |
| 5179574 | -18,062.50 |
| 5179586 | -83,067.68 |
| 5179600 | -10,837.50 |
| 5179601 | -165,518.75 |
| 5179605 | -15,637.63 |
| 5179608 | -28,202.30 |
| 5179613 | -18,175.69 |
| 5179614 | -48,832.82 |
| 5179617 | -21,810.36 |
| 5179624 | -208,718.96 |
| 5179628 | -15,245.25 |
| 5179629 | -11,080.00 |
| 5179638 | -230.50 |
| 5179641 | -2,289.00 |
| 5179645 | -99,434.50 |
| 5179646 | -2,241,300.00 |
| 5179648 | -1,225,230.90 |
| 5179649 | -80,780.61 |
| 5179657 | -2,879.50 |
| 5179669 | -171,531.84 |
| 5179691 | -53,629.66 |
| 5179692 | -81.50 |
| 5179693 | -9,117.50 |
| 5179704 | -1,272,950.65 |
| 5179710 | -1,875.50 |
| 5179711 | -67,967.75 |
| 5179713 | -20,000.00 |
| 5179720 | -136,222.14 |
| 5179722 | -907.00 |
| 5179727 | -95,078.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1139  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5179728 | -4,150.00 |
| 5179729 | -550,450.00 |
| 5179730 | -12,650.00 |
| 5179731 | -596,387.50 |
| 5179736 | -170,000.00 |
| 5179737 | -761,351.14 |
| 5179746 | -37,324.07 |
| 5179749 | -14,625.00 |
| 5179754 | -378,977.50 |
| 5179762 | -21,025.00 |
| 5179763 | -21,333.10 |
| 5179773 | -369,433.88 |
| 5179782 | -18,325.00 |
| 5179785 | -40,732.08 |
| 5179798 | -759.00 |
| 5179800 | -31,805.00 |
| 5179801 | -116,250.00 |
| 5179805 | -29,164.33 |
| 5179806 | -91,487.01 |
| 5179809 | -28,148,678.32 |
| 5179817 | -28,707.95 |
| 5179822 | -466,400.00 |
| 5179832 | -51,819.44 |
| 5179833 | -34,000.00 |
| 5179837 | -458,425.58 |
| 5179838 | -1,316,405.37 |
| 5179847 | -381,204.92 |
| 5179855 | -481,420.00 |
| 5179858 | -41,787.63 |
| 5179859 | -20,025.00 |
| 5179860 | -252,956.40 |
| 5179862 | -46,498.01 |
| 5179863 | -76,720.35 |
| 5179864 | -633,629.38 |
| 5179869 | -507,281.88 |
| 5179874 | -380.00 |
| 5179881 | -4,436.40 |
| 5179890 | -1,175.00 |
| 5179895 | -3,095,292.91 |
| 5179896 | -1,875.00 |
| 5179900 | -13,600.00 |
| 5179901 | -15,300.00 |
| 5179906 | -896.00 |
| 5179911 | -10,324.24 |
| 5179912 | -6,094.00 |
| 5179913 | -9,100.00 |
| 5179918 | -16,650.00 |
| 5179919 | -740.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1140  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5179927 | -1,181.00 |
| 5179928 | -2,289.00 |
| 5179935 | -86.00 |
| 5179940 | -312.48 |
| 5179945 | -287.00 |
| 5179951 | -418.50 |
| 5179953 | -6,839.13 |
| 5179958 | -230,650.00 |
| 5179979 | -7,202.00 |
| 5179986 | -3,672.08 |
| 5179988 | -335,623.30 |
| 5179990 | -20,745.47 |
| 5179994 | -3,795.00 |
| 5179998 | -30,037.50 |
| 5180007 | -37,534.94 |
| 5180008 | -37,527.73 |
| 5180010 | -628.00 |
| 5180012 | -16,000.00 |
| 5180013 | -19,075.00 |
| 5180021 | -4,703.46 |
| 5180028 | -1,735.00 |
| 5180029 | -50,000.00 |
| 5180030 | -1,186,250.00 |
| 5180036 | -3,994.38 |
| 5180040 | -56,702.50 |
| 5180045 | -3,229,467.00 |
| 5180052 | -1,735.00 |
| 5180059 | -1,735.00 |
| 5180060 | -1,144.50 |
| 5180070 | -221,925.78 |
| 5180073 | -63,375.04 |
| 5180074 | -177,329.10 |
| 5180077 | -42,311.00 |
| 5180080 | -8,439.00 |
| 5180082 | -76,541.32 |
| 5180085 | -98,639.24 |
| 5180088 | -57,700.00 |
| 5180089 | -29.00 |
| 5180119 | -5,340.00 |
| 5180133 | -191,480.00 |
| 5180155 | -69,221.64 |
| 5180166 | -1,613,625.10 |
| 5180171 | -451,600.00 |
| 5180175 | -671,750.64 |
| 5180180 | -56,100.00 |
| 5180182 | -3,878.00 |
| 5180196 | -165.30 |
| 5180200 | -3,565.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1141  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5180208 | -2,820.00 |
| 5180210 | -88,233.64 |
| 5180211 | -585,824.05 |
| 5180212 | -2,244.50 |
| 5180213 | -464,000.00 |
| 5180223 | -265.50 |
| 5180234 | -29,624.53 |
| 5180235 | -31,150.00 |
| 5180237 | -28,995.79 |
| 5180238 | -6,305.00 |
| 5180262 | -28,713.94 |
| 5180266 | -663.00 |
| 5180268 | -38.50 |
| 5180272 | -20,611.25 |
| 5180274 | -12,817.82 |
| 5180278 | -6,741.00 |
| 5180279 | -20,728.13 |
| 5180287 | -4,122.75 |
| 5180290 | -1,039,230.01 |
| 5180301 | -377,535.63 |
| 5180302 | -34,104.38 |
| 5180307 | -165,330.00 |
| 5180309 | -95,287.50 |
| 5180318 | -153,427.42 |
| 5180319 | -279,051.53 |
| 5180325 | -1,780,995.00 |
| 5180332 | -773.00 |
| 5180333 | -12,610.00 |
| 5180339 | -1,735.00 |
| 5180340 | -30,174.16 |
| 5180346 | -1,148.00 |
| 5180347 | -2,273,750.00 |
| 5180350 | -11,812.50 |
| 5180351 | -1,662.00 |
| 5180359 | -2,770.00 |
| 5180360 | -1,735.00 |
| 5180363 | -429,480.26 |
| 5180371 | -233,137.04 |
| 5180374 | -1,698.50 |
| 5180378 | -114,426.26 |
| 5180379 | -65,434.00 |
| 5180405 | -171,732.04 |
| 5180410 | -79,027.30 |
| 5180425 | -2,216.00 |
| 5180428 | -2,879.50 |
| 5180429 | -150,020.00 |
| 5180431 | -5,540.00 |
| 5180433 | -742.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1142   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5180438 | -46,640.00 |
| 5180443 | -1,662,000.00 |
| 5180447 | -2,879.50 |
| 5180458 | -102,307.59 |
| 5180464 | -62,404.15 |
| 5180469 | -6,094.00 |
| 5180472 | -38,354.38 |
| 5180473 | -478.00 |
| 5180478 | -26,193.75 |
| 5180486 | -7,310.50 |
| 5180487 | -70,461.94 |
| 5180503 | -2,534.40 |
| 5180504 | -291,187.50 |
| 5180506 | -14,220.01 |
| 5180512 | -5,075.00 |
| 5180515 | -310,963.33 |
| 5180516 | -156,870.00 |
| 5180518 | -61,348.91 |
| 5180543 | -9,404.06 |
| 5180545 | -8,864.00 |
| 5180546 | -1,037.55 |
| 5180557 | -3,951.00 |
| 5180559 | -4,602.00 |
| 5180560 | -180,000.00 |
| 5180569 | -291,360.50 |
| 5180572 | -54,431.06 |
| 5180574 | -15,994.50 |
| 5180578 | -1,775.00 |
| 5180608 | -1,826,254.77 |
| 5180609 | -4,954,144.88 |
| 5180610 | -457,491.38 |
| 5180614 | -5,951.00 |
| 5180615 | -2,252.50 |
| 5180624 | -2,514.50 |
| 5180632 | -12,285.00 |
| 5180657 | -2,770.00 |
| 5180659 | -11,471,356.15 |
| 5180662 | -97,000.00 |
| 5180682 | -4,986.00 |
| 5180688 | -2,843.00 |
| 5180694 | -27,225.00 |
| 5180695 | -32,331.78 |
| 5180699 | -1,800.00 |
| 5180700 | -13,545.00 |
| 5180703 | -411.05 |
| 5180706 | -3,470.00 |
| 5180711 | -1,698.50 |
| 5180721 | -180,862.92 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1143   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5180722 | -854.00 |
| 5180724 | -23,800.00 |
| 5180726 | -14,515.12 |
| 5180728 | -1,698.50 |
| 5180729 | -83,320.00 |
| 5180730 | -8,310.00 |
| 5180733 | -219.00 |
| 5180736 | -191,532.21 |
| 5180737 | -2,252.50 |
| 5180738 | -1,034.00 |
| 5180743 | -2,277.00 |
| 5180744 | -3,683.22 |
| 5180747 | -9,920.00 |
| 5180754 | -1,495,800.00 |
| 5180755 | -1,735.00 |
| 5180756 | -4,740.00 |
| 5180757 | -288,000.00 |
| 5180758 | -108.53 |
| 5180762 | -2,879.50 |
| 5180781 | -1,181.00 |
| 5180782 | -3,330.00 |
| 5180796 | -43,250.00 |
| 5180797 | -3,760.00 |
| 5180807 | -320,800.78 |
| 5180810 | -7,400.00 |
| 5180818 | -2,308,798.55 |
| 5180819 | -3.50 |
| 5180821 | -37,555.80 |
| 5180825 | -248,274.40 |
| 5180827 | -21,893.40 |
| 5180835 | -1,139,951.80 |
| 5180836 | -2,230,701.25 |
| 5180846 | -1,320,828.00 |
| 5180853 | -97,026.13 |
| 5180854 | -4,986.00 |
| 5180863 | -16,510.63 |
| 5180867 | -41,574.00 |
| 5180874 | -204,375.01 |
| 5180875 | -317,235.00 |
| 5180895 | -1,518.00 |
| 5180906 | -357,725.11 |
| 5180908 | -1,662.00 |
| 5180932 | -21,125.06 |
| 5180939 | -1,735.00 |
| 5180948 | -5,922.00 |
| 5180949 | -2,662.50 |
| 5180953 | -1,308.33 |
| 5180961 | -5,456.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1144   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5180969 | -5,722.00 |
| 5180974 | -1,273,072.00 |
| 5180976 | -168,058.80 |
| 5180977 | -5,313.00 |
| 5180989 | -832,940.00 |
| 5180997 | -512,336.00 |
| 5181000 | -86,517.83 |
| 5181003 | -87.00 |
| 5181005 | -354,203.50 |
| 5181035 | -328,278.66 |
| 5181037 | -12,188.00 |
| 5181045 | -22,646.05 |
| 5181055 | -43,771.00 |
| 5181072 | -222.50 |
| 5181073 | -3,987.50 |
| 5181074 | -3,071.50 |
| 5181075 | -7,968.40 |
| 5181078 | -1,662.00 |
| 5181082 | -34,612.20 |
| 5181087 | -86,583.00 |
| 5181094 | -14,110.00 |
| 5181096 | -205,936.22 |
| 5181099 | -170,000.00 |
| 5181100 | -85,075.00 |
| 5181104 | -54,800.00 |
| 5181111 | -77,622.30 |
| 5181112 | -2,770.00 |
| 5181123 | -5,060.00 |
| 5181132 | -17,837.50 |
| 5181135 | -9,570.00 |
| 5181137 | -21,645.00 |
| 5181144 | -66,027.51 |
| 5181145 | -663,250.00 |
| 5181149 | -2,325.50 |
| 5181151 | -759.00 |
| 5181153 | -14,663.26 |
| 5181154 | -78,699.00 |
| 5181156 | -1,553,524.50 |
| 5181157 | -34,765.38 |
| 5181160 | -37,513.68 |
| 5181170 | -68,501.25 |
| 5181176 | -3,433.50 |
| 5181178 | -638,474.25 |
| 5181180 | -3,005.00 |
| 5181181 | -2,330.00 |
| 5181187 | -613,726.75 |
| 5181189 | -31,999.74 |
| 5181190 | -8,310.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1145 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5181198 | -6,903.50 |
| 5181199 | -19,312.50 |
| 5181202 | -188,762.29 |
| 5181205 | -127,078.91 |
| 5181209 | -1,442,500.00 |
| 5181211 | -15,625.00 |
| 5181214 | -8.50 |
| 5181217 | -304,622.50 |
| 5181218 | -222,344.55 |
| 5181235 | -2,040.00 |
| 5181236 | -5,400.00 |
| 5181237 | -88,738.40 |
| 5181238 | -49,610.00 |
| 5181241 | -87,896.77 |
| 5181242 | -69,361.39 |
| 5181243 | -13,990,985.75 |
| 5181244 | -97,000.32 |
| 5181246 | -172,800.58 |
| 5181248 | -458,776.48 |
| 5181251 | -108,881.25 |
| 5181252 | -8,211.34 |
| 5181253 | -15,439.79 |
| 5181254 | -641.00 |
| 5181257 | -165.00 |
| 5181260 | -3,307,609.45 |
| 5181262 | -1,364,388.10 |
| 5181264 | -543,276.74 |
| 5181266 | -449,328.51 |
| 5181267 | -16,233.75 |
| 5181269 | -420,940.04 |
| 5181270 | -566,660.99 |
| 5181276 | -1,012.00 |
| 5181282 | -1,735.00 |
| 5181289 | -32,675.64 |
| 5181298 | -134,071.60 |
| 5181299 | -2,289.00 |
| 5181313 | -7,770.17 |
| 5181339 | -6,520.00 |
| 5181340 | -771.00 |
| 5181359 | -3,130.20 |
| 5181360 | -2,403.00 |
| 5181362 | -48,450.00 |
| 5181369 | -640,262.50 |
| 5181371 | -121,875.00 |
| 5181378 | -554,000.00 |
| 5181380 | -11,080.00 |
| 5181390 | -15,328.13 |
| 5181394 | -90,237.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1146  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5181395 | -4,874.25 |
| 5181399 | -1,089.50 |
| 5181402 | -24,720.00 |
| 5181403 | -125,662.00 |
| 5181414 | -115,085.08 |
| 5181415 | -103,991.58 |
| 5181416 | -15,003.76 |
| 5181417 | -13,418.47 |
| 5181419 | -20,156.10 |
| 5181431 | -1,351,250.00 |
| 5181432 | -4,024.00 |
| 5181435 | -996.75 |
| 5181437 | -19,697.71 |
| 5181440 | -165,548.60 |
| 5181441 | -6,375.00 |
| 5181443 | -14,817.66 |
| 5181445 | -104,556.79 |
| 5181450 | -86,625.00 |
| 5181451 | -13,250.63 |
| 5181452 | -262.00 |
| 5181455 | -1,662.00 |
| 5181456 | -1,353.00 |
| 5181457 | -194,325.00 |
| 5181458 | -16,122.68 |
| 5181491 | -6,313.00 |
| 5181498 | -609,075.25 |
| 5181500 | -977,419.99 |
| 5181506 | -2,325.50 |
| 5181519 | -68,220.41 |
| 5181522 | -802.50 |
| 5181527 | -13,615,306.36 |
| 5181530 | -1,884.00 |
| 5181534 | -95,712.51 |
| 5181535 | -1,698.50 |
| 5181561 | -176.00 |
| 5181563 | -24,768.35 |
| 5181564 | -113,412.65 |
| 5181569 | -13,854,474.30 |
| 5181570 | -34,220.38 |
| 5181573 | -40.50 |
| 5181574 | -17,728.00 |
| 5181576 | -17,187.50 |
| 5181581 | -23,360.24 |
| 5181596 | -39,937.50 |
| 5181603 | -4,614.50 |
| 5181619 | -300,413.22 |
| 5181626 | -1,698.50 |
| 5181628 | -645.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1147  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5181629 | -3,795.00 |
| 5181630 | -14,322,131.47 |
| 5181631 | -2,024.00 |
| 5181633 | -56,421.09 |
| 5181635 | -118,733.80 |
| 5181636 | -13,710.00 |
| 5181642 | -4,432.00 |
| 5181644 | -1,373.00 |
| 5181645 | -203,800.93 |
| 5181650 | -5,625.00 |
| 5181662 | -523.40 |
| 5181663 | -149,329.00 |
| 5181668 | -13,474,476.00 |
| 5181670 | -2,655.57 |
| 5181672 | -131,772.00 |
| 5181675 | -13,421.76 |
| 5181681 | -4,031.66 |
| 5181686 | -17,203.13 |
| 5181688 | -1,144.50 |
| 5181689 | -14,362.38 |
| 5181690 | -873,880.70 |
| 5181698 | -2,115.00 |
| 5181703 | -376,313.75 |
| 5181708 | -279,000.00 |
| 5181719 | -142,230.00 |
| 5181724 | -380,779.14 |
| 5181725 | -145,391.88 |
| 5181726 | -3,324.00 |
| 5181727 | -2,826.00 |
| 5181730 | -296,850.92 |
| 5181735 | -13,136.25 |
| 5181749 | -507,498.13 |
| 5181750 | -33,862.50 |
| 5181751 | -2,211,950.65 |
| 5181759 | -14,356.00 |
| 5181760 | -119,020.66 |
| 5181764 | -5,951.00 |
| 5181773 | -5,043.00 |
| 5181776 | -46,938.94 |
| 5181780 | -1,698.50 |
| 5181783 | -12,072.00 |
| 5181790 | -2,115,089.05 |
| 5181791 | -45,031.25 |
| 5181805 | -10,510.50 |
| 5181806 | -7,756.00 |
| 5181810 | -12,255.00 |
| 5181815 | -76,217.63 |
| 5181816 | -437,343.32 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1148  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5181822 | -6,094.00 |
| 5181824 | -1,524.00 |
| 5181826 | -2,843.00 |
| 5181828 | -1,518.00 |
| 5181832 | -690,309.13 |
| 5181833 | -33,240.00 |
| 5181836 | -15,800.00 |
| 5181839 | -36,555.64 |
| 5181840 | -2,301.00 |
| 5181844 | -129,248.72 |
| 5181853 | -8,988.00 |
| 5181860 | -234,072.00 |
| 5181867 | -243,760.00 |
| 5181872 | -9,654.23 |
| 5181876 | -554.00 |
| 5181879 | -4,578.00 |
| 5181880 | -10,005.87 |
| 5181885 | -45,637.21 |
| 5181901 | -91,508.96 |
| 5181902 | -47,284.26 |
| 5181904 | -22,442.00 |
| 5181914 | -1,260.00 |
| 5181920 | -124,030.00 |
| 5181936 | -193,200.00 |
| 5181938 | -17,800.00 |
| 5181941 | -1,735.00 |
| 5181972 | -2,826.00 |
| 5181978 | -435,204.00 |
| 5181982 | -182,690.00 |
| 5181990 | -254,364.00 |
| 5182005 | -22,818.61 |
| 5182008 | -2,289.00 |
| 5182016 | -1,735.00 |
| 5182020 | -2,233,052.75 |
| 5182021 | -204,590.64 |
| 5182022 | -425,257.50 |
| 5182023 | -1,204,494.20 |
| 5182028 | -331,187.50 |
| 5182029 | -14,498.77 |
| 5182030 | -36,125.00 |
| 5182033 | -1,735.00 |
| 5182035 | -507.00 |
| 5182041 | -28,025.14 |
| 5182042 | -65,349.36 |
| 5182043 | -52,533.00 |
| 5182044 | -153,079.54 |
| 5182048 | -41,468.09 |
| 5182049 | -103,007.98 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1149  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5182053 | -2,157.50 |
| 5182054 | -276.00 |
| 5182060 | -2,588.74 |
| 5182061 | -3,847.50 |
| 5182062 | -3,777.42 |
| 5182064 | -153,558.88 |
| 5182071 | -2,216.00 |
| 5182073 | -153,321.26 |
| 5182075 | -18,359.32 |
| 5182081 | -4,997.00 |
| 5182087 | -22,160.00 |
| 5182090 | -2,252.50 |
| 5182112 | -161,292.51 |
| 5182121 | -260,562.50 |
| 5182123 | -23,687.50 |
| 5182125 | -1,103.05 |
| 5182136 | -2,925.00 |
| 5182137 | -212.30 |
| 5182141 | -522.50 |
| 5182143 | -899.00 |
| 5182148 | -21,778.00 |
| 5182151 | -10,593.84 |
| 5182158 | -2,289.00 |
| 5182161 | -13,293.75 |
| 5182165 | -3,833.50 |
| 5182171 | -104,090.00 |
| 5182172 | -2,806.50 |
| 5182183 | -10,075.75 |
| 5182187 | -40.50 |
| 5182193 | -1,013.00 |
| 5182194 | -7,202.00 |
| 5182198 | -2,770.00 |
| 5182202 | -55,400.00 |
| 5182203 | -112,410.12 |
| 5182210 | -3,987.50 |
| 5182219 | -176.00 |
| 5182221 | -3,795.00 |
| 5182228 | -928.00 |
| 5182229 | -50,815.80 |
| 5182230 | -1,506.32 |
| 5182231 | -160,500.00 |
| 5182233 | -388,114.30 |
| 5182238 | -236,202.50 |
| 5182239 | -2,835.94 |
| 5182240 | -4,761.60 |
| 5182248 | -330,228.68 |
| 5182256 | -2,216.00 |
| 5182259 | -12,282.50 |

| Claim # | Recognized Claim |
|---|---|
| 5182262 | -12,500.00 |
| 5182265 | -10,729.26 |
| 5182273 | -9,529.38 |
| 5182278 | -121,774.08 |
| 5182291 | -3,433.50 |
| 5182302 | -47,437.76 |
| 5182311 | -9,399.00 |
| 5182317 | -18,841.63 |
| 5182319 | -115,853.79 |
| 5182330 | -160,267.74 |
| 5182331 | -354,057.41 |
| 5182335 | -180,521.40 |
| 5182338 | -282,196.83 |
| 5182352 | -344,827.79 |
| 5182355 | -4,597,422.64 |
| 5182361 | -34,276.00 |
| 5182363 | -2,289.00 |
| 5182367 | -6,815,089.58 |
| 5182372 | -1,244,993.84 |
| 5182375 | -443,200.00 |
| 5182376 | -1,735.00 |
| 5182381 | -25,664.09 |
| 5182390 | -11,201.38 |
| 5182391 | -358,430.80 |
| 5182394 | -3,160.00 |
| 5182405 | -6,757.50 |
| 5182417 | -6,667,811.18 |
| 5182418 | -113,169.56 |
| 5182425 | -3,820,409.56 |
| 5182447 | -1,827.20 |
| 5182448 | -63,999.30 |
| 5182455 | -31,410.00 |
| 5182462 | -765,662.31 |
| 5182478 | -19,156.25 |
| 5182482 | -110,800.00 |
| 5182485 | -69,178.05 |
| 5182486 | -128,633.50 |
| 5182490 | -18,530.94 |
| 5182491 | -65,156.25 |
| 5182492 | -6,009.60 |
| 5182494 | -210,613.35 |
| 5182501 | -6,395,265.32 |
| 5182505 | -184.50 |
| 5182509 | -21,004.00 |
| 5182514 | -33,153.00 |
| 5182516 | -14,625.00 |
| 5182528 | -1,643.95 |
| 5182529 | -1,650.66 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1151   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5182539 | -6,709.70 |
| 5182540 | -21,334.60 |
| 5182567 | -5,113.02 |
| 5182571 | -2,482.70 |
| 5182573 | -14,018.00 |
| 5182577 | -3,466.50 |
| 5182582 | -43,667.50 |
| 5182590 | -13,291.78 |
| 5182594 | -5,533.75 |
| 5182595 | -5,801.25 |
| 5182605 | -642.50 |
| 5182606 | -210.80 |
| 5182613 | -1,013.21 |
| 5182614 | -1,221.22 |
| 5182633 | -8,085.55 |
| 5182659 | -10,267.40 |
| 5182666 | -3,073.18 |
| 5182669 | -2,472.00 |
| 5182671 | -2,060.00 |
| 5182674 | -1,744.60 |
| 5182678 | -3,536.17 |
| 5182685 | -2,352.09 |
| 5182688 | -2,382.05 |
| 5182694 | -548.00 |
| 5182717 | -201,717.60 |
| 5182719 | -4,578.50 |
| 5182721 | -61,875.00 |
| 5182736 | -791.78 |
| 5182737 | -5,837.70 |
| 5182738 | -1,033.34 |
| 5182746 | -66,060.50 |
| 5182764 | -997.20 |
| 5182765 | -20,498.00 |
| 5182766 | -10,686.00 |
| 5182767 | -516.04 |
| 5182775 | -8,310.00 |
| 5182776 | -4,194.60 |
| 5182787 | -55,400.00 |
| 5182788 | -3,301.32 |
| 5182789 | -1,966.03 |
| 5182816 | -110,800.00 |
| 5182850 | -3,223.47 |
| 5182853 | -3,288.00 |
| 5182878 | -8,145.94 |
| 5182880 | -5,307.61 |
| 5182885 | -2,435.40 |
| 5182892 | -1,209.00 |
| 5182897 | -4,516.22 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1152   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5182898 | -2,885.30 |
| 5182901 | -16,440.00 |
| 5182910 | -1,013.21 |
| 5182912 | -2.73 |
| 5182915 | -1,031.45 |
| 5182922 | -1,362.13 |
| 5182935 | -5,470.90 |
| 5182950 | -1,399.60 |
| 5182961 | -1,499.52 |
| 5182967 | -9,078.63 |
| 5182977 | -8,996.00 |
| 5183181 | -1,804.00 |
| 5183225 | -9,562.50 |
| 5183401 | -6,314.00 |
| 5183426 | -1,262.80 |
| 5183517 | -6,314.00 |
| 5183615 | -4,600.20 |
| 5183872 | -4,264.98 |
| 5184340 | -2,437.50 |
| 5184351 | -5,412.00 |
| 5184400 | -4,510.00 |
| 5184498 | -2,976.60 |
| 5184579 | -5,953.20 |
| 5184757 | -1,037.30 |
| 5185083 | -2,345.20 |
| 5185144 | -1,262.80 |
| 5185166 | -2,187.50 |
| 5185209 | -3,437.50 |
| 5185241 | -5,052.72 |
| 5185273 | -2,624.82 |
| 5185362 | -4,708.44 |
| 5185485 | -2,606.78 |
| 5185512 | -14,076.19 |
| 5185513 | -1,009,100.50 |
| 5185514 | -11,873.55 |
| 5185516 | -20,935.63 |
| 5185517 | -21,354.50 |
| 5185519 | -110,187.50 |
| 5185525 | -1,932.00 |
| 5185527 | -107,977.50 |
| 5185529 | -4,704.88 |
| 5185530 | -64,234.41 |
| 5185538 | -8,664.21 |
| 5185539 | -14,582.86 |
| 5185540 | -155,106.24 |
| 5185545 | -1,054,278.30 |
| 5185546 | -89,391.01 |
| 5185547 | -678,925.38 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1153   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5185549 | -51,800.00 |
| 5185550 | -1,645,414.50 |
| 5185553 | -193,557.70 |
| 5185554 | -32,681.00 |
| 5185555 | -39,905.11 |
| 5185559 | -65,326.50 |
| 5185562 | -619,326.00 |
| 5185565 | -7,162.50 |
| 5185570 | -116,218.80 |
| 5185571 | -73,156.25 |
| 5185573 | -2,770.00 |
| 5185574 | -4,432.00 |
| 5185576 | -4,432.00 |
| 5185579 | -479,256.80 |
| 5185582 | -3,674,532.40 |
| 5185583 | -15,192.74 |
| 5185591 | -11,451.75 |
| 5185594 | -10,115.00 |
| 5185596 | -17,325.86 |
| 5185602 | -5,538.98 |
| 5185605 | -772,004.03 |
| 5185606 | -566,142.00 |
| 5185608 | -59,171.20 |
| 5185613 | -558,106.74 |
| 5185615 | -250,573.50 |
| 5185621 | -4,532.39 |
| 5185624 | -148,037.76 |
| 5185631 | -14,267.50 |
| 5185632 | -14,267.50 |
| 5185643 | -72,935.72 |
| 5185647 | -225,500.00 |
| 5185655 | -5,794.33 |
| 5185656 | -49,373.91 |
| 5185665 | -4,622.14 |
| 5185668 | -393,797.70 |
| 5185669 | -5,865.29 |
| 5185670 | -111,738.76 |
| 5185671 | -135,508.65 |
| 5185674 | -45,323.76 |
| 5185677 | -14,818.94 |
| 5185680 | -188,276.00 |
| 5185681 | -115,059.51 |
| 5185688 | -5,310.00 |
| 5185689 | -1,548.75 |
| 5185690 | -121,611.26 |
| 5185691 | -7,221.73 |
| 5185692 | -2,876.25 |
| 5185697 | -71,485.88 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1154   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5185704 | -105,375.00 |
| 5185708 | -138,746.51 |
| 5185713 | -41,070.38 |
| 5185714 | -1,289.75 |
| 5185715 | -7,855.75 |
| 5185716 | -8,207.50 |
| 5185717 | -4,279.63 |
| 5185718 | -4,450.75 |
| 5185719 | -88,640.00 |
| 5185728 | -30,175.00 |
| 5185732 | -115,400.00 |
| 5185733 | -40,203.75 |
| 5185734 | -744,226.00 |
| 5185735 | -14,808.75 |
| 5185736 | -31,601.61 |
| 5185741 | -169,382.00 |
| 5185742 | -36,773.50 |
| 5185743 | -35,152.50 |
| 5185744 | -73,125.00 |
| 5185748 | -1,106.25 |
| 5185750 | -852.50 |
| 5185751 | -2,388.75 |
| 5185753 | -12,053.00 |
| 5185755 | -64,273.50 |
| 5185757 | -88,831.40 |
| 5185760 | -188,225.00 |
| 5185761 | -40,996.38 |
| 5185762 | -923.20 |
| 5185763 | -1,500.20 |
| 5185764 | -11,155.70 |
| 5185765 | -9,685.09 |
| 5185766 | -7,124.00 |
| 5185767 | -892.50 |
| 5185768 | -8,775.00 |
| 5185769 | -12,226.00 |
| 5185771 | -1,038.60 |
| 5185772 | -1,149.38 |
| 5185773 | -18,281.25 |
| 5185802 | -1,819.58 |
| 5185803 | -152,290.00 |
| 5185805 | -582,470.00 |
| 5185807 | -464,462.83 |
| 5185808 | -81,073.25 |
| 5185809 | -93,808.00 |
| 5185811 | -136,540.86 |
| 5185812 | -175,442.00 |
| 5185813 | -1,323,523.56 |
| 5185814 | -714,086.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1155   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5185817 | -232,434.50 |
| 5185818 | -77,703.48 |
| 5185824 | -648,663.50 |
| 5185825 | -15,186,247.99 |
| 5185829 | -12,167.50 |
| 5185830 | -131,233.31 |
| 5185831 | -3,204,156.26 |
| 5185832 | -15,972,974.32 |
| 5185838 | -13,530.00 |
| 5185840 | -1,432,167.00 |
| 5185847 | -2.25 |
| 5185849 | -650,776.00 |
| 5185874 | -1,439,492.35 |
| 5185875 | -199,441.22 |
| 5185877 | -158,954.88 |
| 5185879 | -70,392.08 |
| 5185881 | -22,542.63 |
| 5185882 | -1,393,770.07 |
| 5185884 | -844,689.00 |
| 5185885 | -175,160.00 |
| 5185886 | -140,055.00 |
| 5185887 | -37,200.00 |
| 5185888 | -680,096.00 |
| 5185889 | -45,298.00 |
| 5185890 | -250,977.00 |
| 5185892 | -90,200.00 |
| 5185893 | -75,499.00 |
| 5185894 | -75,464.00 |
| 5185895 | -150,800.00 |
| 5185896 | -148,360.00 |
| 5185897 | -1,900.00 |
| 5185898 | -203,901.00 |
| 5185899 | -3,800.00 |
| 5185900 | -75,298.09 |
| 5185901 | -178,475.00 |
| 5185903 | -90,200.00 |
| 5185904 | -90,200.00 |
| 5185905 | -178,600.00 |
| 5185908 | -75,467.00 |
| 5185957 | -902,000.00 |
| 5185958 | -185,475.40 |
| 5185960 | -17,741.50 |
| 5185961 | -157,142.91 |
| 5185968 | -113,738.92 |
| 5185983 | -185.20 |
| 5185991 | -41,115.86 |
| 5185998 | -122,299.50 |
| 5185999 | -10,494.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1156  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5186000 | -396,707.64 |
| 5186001 | -129,451.32 |
| 5186002 | -1,360,260.48 |
| 5186004 | -9,741.69 |
| 5186005 | -9,269.10 |
| 5186006 | -186,492.28 |
| 5186007 | -13,900.00 |
| 5186008 | -660,348.02 |
| 5186009 | -217,317.95 |
| 5186011 | -179,505.42 |
| 5186012 | -686,675.00 |
| 5186014 | -72,250.00 |
| 5186016 | -20,160.00 |
| 5186018 | -473.75 |
| 5186029 | -409.50 |
| 5186030 | -8,056.97 |
| 5186031 | -3,608.00 |
| 5186032 | -12,281.10 |
| 5186033 | -451.00 |
| 5186034 | -451.00 |
| 5186035 | -1,804.00 |
| 5186036 | -225.50 |
| 5186037 | -388.00 |
| 5186038 | -2,706.00 |
| 5186039 | -194.00 |
| 5186040 | -207.46 |
| 5186041 | -225.50 |
| 5186042 | -776.00 |
| 5186043 | -451.00 |
| 5186054 | -51,225.00 |
| 5186057 | -195,206.25 |
| 5186058 | -94,700.01 |
| 5186059 | -79,225.00 |
| 5186060 | -1,249,023.18 |
| 5186062 | -601,852.50 |
| 5186063 | -1,022,637.51 |
| 5186065 | -206,461.82 |
| 5186068 | -547,736.86 |
| 5186069 | -1,611,829.23 |
| 5186070 | -372,170.86 |
| 5186071 | -372,651.68 |
| 5186072 | -687,213.23 |
| 5186073 | -84,530.94 |
| 5186074 | -123,169.89 |
| 5186075 | -22,516.34 |
| 5186076 | -62,243.24 |
| 5186085 | -873.00 |
| 5186087 | -2,255.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1157   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5186092 | -2,255.00 |
| 5186093 | -880.00 |
| 5186094 | -1,804.00 |
| 5186095 | -1,578.50 |
| 5186097 | -2,706.00 |
| 5186100 | -5,442.50 |
| 5186102 | -1,353.00 |
| 5186103 | -333.00 |
| 5186106 | -1,775.39 |
| 5186107 | -110.00 |
| 5186108 | -275.00 |
| 5186109 | -1,775.84 |
| 5186110 | -1,353.00 |
| 5186111 | -3,382.50 |
| 5186112 | -1,578.50 |
| 5186114 | -330.00 |
| 5186115 | -330.00 |
| 5186116 | -4,059.00 |
| 5186117 | -2,480.50 |
| 5186118 | -1,353.00 |
| 5186119 | -137.50 |
| 5186120 | -3,382.50 |
| 5186121 | -1,127.50 |
| 5186122 | -1,804.00 |
| 5186123 | -2,029.50 |
| 5186124 | -1,804.00 |
| 5186125 | -2,029.50 |
| 5186126 | -3,157.00 |
| 5186127 | -275.00 |
| 5186129 | -110.00 |
| 5186130 | -165.00 |
| 5186132 | -2,706.00 |
| 5186136 | -15,108.50 |
| 5186137 | -1,353.00 |
| 5186138 | -165.00 |
| 5186139 | -220.00 |
| 5186141 | -3,157.00 |
| 5186142 | -1,804.00 |
| 5186143 | -275.00 |
| 5186144 | -1,804.00 |
| 5186145 | -1,578.50 |
| 5186146 | -110.00 |
| 5186147 | -2,029.50 |
| 5186148 | -2,480.50 |
| 5186149 | -550.00 |
| 5186150 | -2,706.00 |
| 5186151 | -1,127.50 |
| 5186152 | -302.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1158   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5186153 | -2,255.00 |
| 5186154 | -2,029.50 |
| 5186155 | -902.00 |
| 5186156 | -1,578.50 |
| 5186157 | -1,578.50 |
| 5186158 | -137.50 |
| 5186159 | -2,255.00 |
| 5186161 | -82.50 |
| 5186162 | -275.00 |
| 5186163 | -385.00 |
| 5186165 | -2,255.00 |
| 5186166 | -2,029.50 |
| 5186168 | -165.00 |
| 5186169 | -110.00 |
| 5186170 | -1,127.50 |
| 5186171 | -2,480.50 |
| 5186172 | -82.50 |
| 5186173 | -2,931.50 |
| 5186174 | -3,157.00 |
| 5186175 | -1,578.50 |
| 5186176 | -5,186.50 |
| 5186177 | -1,578.50 |
| 5186179 | -1,804.00 |
| 5186180 | -902.00 |
| 5186181 | -1,578.50 |
| 5186182 | -2,480.50 |
| 5186183 | -1,804.00 |
| 5186184 | -1,804.00 |
| 5186185 | -2,706.00 |
| 5186186 | -1,258.00 |
| 5186188 | -1,804.00 |
| 5186189 | -1,578.50 |
| 5186190 | -2,255.00 |
| 5186191 | -1,804.00 |
| 5186192 | -1,353.00 |
| 5186193 | -1,353.00 |
| 5186194 | -2,029.50 |
| 5186195 | -302.50 |
| 5186196 | -3,382.50 |
| 5186197 | -1,804.00 |
| 5186198 | -2,480.50 |
| 5186199 | -2,029.50 |
| 5186204 | -11,700.00 |
| 5186211 | -24,320.00 |
| 5186222 | -2,706.00 |
| 5186362 | -1,366.24 |
| 5186366 | -1,639.15 |
| 5186370 | -1,772.75 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1159   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5186371 | -1,542.25 |
| 5186373 | -4.45 |
| 5186379 | -12,550.00 |
| 5186380 | -23,534.02 |
| 5186382 | -3,005.30 |
| 5186387 | -230.39 |
| 5186396 | -50.06 |
| 5186397 | -16.62 |
| 5186414 | -399.87 |
| 5186416 | -90,913.00 |
| 5186422 | -2.22 |
| 5186424 | -2,731.70 |
| 5186426 | -5,063.93 |
| 5186431 | -10,942.50 |
| 5186436 | -25.30 |
| 5186443 | -4.45 |
| 5186448 | -27,060.00 |
| 5186450 | -7,554.00 |
| 5186456 | -4.45 |
| 5186476 | -4.45 |
| 5186487 | -875.53 |
| 5186498 | -2,219.00 |
| 5186508 | -2,231.90 |
| 5186513 | -1,126.88 |
| 5186514 | -144.50 |
| 5186517 | -8.90 |
| 5186523 | -6.68 |
| 5186525 | -1,224.46 |
| 5186547 | -2,444.50 |
| 5186556 | -11.13 |
| 5186564 | -453.90 |
| 5186572 | -6.68 |
| 5186576 | -6.68 |
| 5186581 | -1,838.40 |
| 5186582 | -1,721.25 |
| 5186583 | -1,626.95 |
| 5186596 | -3,110.00 |
| 5186608 | -1,479.75 |
| 5186613 | -47,994.40 |
| 5186614 | -8,500.00 |
| 5186619 | -2.22 |
| 5186620 | -2,409.25 |
| 5186623 | -2,533.95 |
| 5186625 | -4.95 |
| 5186626 | -1,675.50 |
| 5186637 | -2,254.75 |
| 5186639 | -4.45 |
| 5186640 | -10,729.10 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1160  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5186644 | -8.90 |
| 5186646 | -2,765.68 |
| 5186654 | -4.45 |
| 5186656 | -8.32 |
| 5186657 | -8.32 |
| 5186684 | -1,056.94 |
| 5186691 | -4.45 |
| 5186693 | -324.72 |
| 5186696 | -22,923.23 |
| 5186701 | -22.25 |
| 5186702 | -4.45 |
| 5186714 | -33.24 |
| 5186715 | -16.68 |
| 5186726 | -776.00 |
| 5186729 | -4.45 |
| 5186740 | -1,179.21 |
| 5186752 | -2,225.00 |
| 5186762 | -2,111.80 |
| 5186763 | -881.10 |
| 5186769 | -9,027.60 |
| 5186771 | -0.83 |
| 5186774 | -4.45 |
| 5186783 | -5,916.40 |
| 5186787 | -6.68 |
| 5186788 | -4.45 |
| 5186802 | -431.12 |
| 5186805 | -2,991.60 |
| 5186807 | -3.32 |
| 5186809 | -6.68 |
| 5186812 | -806.72 |
| 5186816 | -4.45 |
| 5186817 | -1,725.00 |
| 5186819 | -3,838.05 |
| 5186825 | -10.01 |
| 5186826 | -8.25 |
| 5186829 | -0.83 |
| 5186839 | -4.45 |
| 5186840 | -4.45 |
| 5186841 | -4.45 |
| 5186842 | -4.45 |
| 5186844 | -4.45 |
| 5186845 | -1,460.70 |
| 5186847 | -16.68 |
| 5186848 | -3,092.50 |
| 5186868 | -4.45 |
| 5186869 | -4.45 |
| 5186870 | -4.45 |
| 5186884 | -1,240.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1161   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5186888 | -4.45 |
| 5186892 | -2,058.15 |
| 5186893 | -6.68 |
| 5186899 | -4.45 |
| 5186900 | -0.33 |
| 5186906 | -4.45 |
| 5186907 | -33.35 |
| 5186908 | -143.41 |
| 5186911 | -8.90 |
| 5186916 | -1,435.86 |
| 5186923 | -8.90 |
| 5186929 | -264.12 |
| 5186930 | -22.25 |
| 5186932 | -4.45 |
| 5186938 | -2,225.00 |
| 5186943 | -1,725.00 |
| 5186948 | -558.39 |
| 5186949 | -5,401.50 |
| 5186951 | -327.60 |
| 5186952 | -360.80 |
| 5186957 | -913.61 |
| 5186958 | -22.25 |
| 5186963 | -4.16 |
| 5186966 | -0.66 |
| 5186980 | -1,811.95 |
| 5186981 | -11.13 |
| 5186986 | -4.45 |
| 5186992 | -3,608.00 |
| 5187056 | -446,937.60 |
| 5187070 | -8.90 |
| 5187074 | -4.45 |
| 5187089 | -11.13 |
| 5187091 | -532.66 |
| 5187095 | -4,442.10 |
| 5187097 | -219,091.09 |
| 5187107 | -0.66 |
| 5187120 | -4.13 |
| 5187121 | -3,330.00 |
| 5187131 | -11.08 |
| 5187137 | -2,374.20 |
| 5187142 | -22.16 |
| 5187144 | -41.60 |
| 5187161 | -1,560.65 |
| 5187163 | -2.22 |
| 5187176 | -6.68 |
| 5187178 | -4.45 |
| 5187184 | -4.45 |
| 5187185 | -290.50 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1162  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5187199 | -1,750.30 |
| 5187214 | -1,336.35 |
| 5187220 | -4.45 |
| 5187235 | -22.25 |
| 5187236 | -2,255.00 |
| 5187242 | -83.20 |
| 5187250 | -0.83 |
| 5187251 | -15.58 |
| 5187284 | -4.45 |
| 5187288 | -13,530.00 |
| 5187293 | -732.39 |
| 5187296 | -28.60 |
| 5187297 | -8.90 |
| 5187301 | -2,896.85 |
| 5187305 | -49.17 |
| 5187312 | -10,264.76 |
| 5187313 | -10,264.76 |
| 5187410 | -748.81 |
| 5187411 | -2,165.00 |
| 5187415 | -6.68 |
| 5187436 | -9,850.00 |
| 5187445 | -7,225.00 |
| 5187476 | -1,297.00 |
| 5187479 | -88,774.60 |
| 5187481 | -275,000.00 |
| 5187488 | -2,431,325.99 |
| 5187491 | -5,060.00 |
| 5187492 | -38,906.25 |
| 5187495 | -19,174.47 |
| 5187503 | -69,718.76 |
| 5187509 | -290,370.79 |
| 5187510 | -13,005.13 |
| 5187513 | -6,271,935.54 |
| 5187514 | -58,561.88 |
| 5187515 | -71,575.64 |
| 5187516 | -28,171.01 |
| 5187517 | -24,967.77 |
| 5187520 | -21,645.00 |
| 5187521 | -3,330.00 |
| 5187522 | -63,545.00 |
| 5187524 | -651,941.95 |
| 5187527 | -67,738.39 |
| 5187531 | -8,826.25 |
| 5187538 | -6,420,367.15 |
| 5187547 | -7,180.00 |
| 5187548 | -3,653.75 |
| 5187552 | -685,984.26 |
| 5187554 | -983,579.30 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1163   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5187559 | -47,415.96 |
| 5187570 | -252,209.74 |
| 5187577 | -17,317,162.13 |
| 5187578 | -66,451.28 |
| 5187582 | -8,015,222.13 |
| 5187583 | -2,800,123.05 |
| 5187587 | -2,544,898.16 |
| 5187590 | -106,860.64 |
| 5187591 | -87,680.00 |
| 5187595 | -170,715.00 |
| 5187596 | -728,010.25 |
| 5187597 | -62,930.47 |
| 5187598 | -13,442,022.82 |
| 5187599 | -353,468.87 |
| 5187600 | -18,269,734.74 |
| 5187601 | -81,573,589.19 |
| 5187602 | -836,793.06 |
| 5187603 | -112,153.04 |
| 5187605 | -27,220.31 |
| 5187606 | -1,267,999.28 |
| 5187607 | -10,118,301.59 |
| 5187611 | -31,487.50 |
| 5187612 | -54,338.34 |
| 5187615 | -51,094.97 |
| 5187618 | -18,735.00 |
| 5187622 | -83,316.38 |
| 5187623 | -1,819,467.54 |
| 5187624 | -129,631.02 |
| 5187625 | -62,922.38 |
| 5187626 | -112,917.51 |
| 5187627 | -14,755.51 |
| 5187630 | -38,032.14 |
| 5187631 | -41,625.00 |
| 5187632 | -121,791.30 |
| 5187636 | -1,480,939.61 |
| 5187638 | -1,638,112.95 |
| 5187640 | -1,878,290.20 |
| 5187641 | -1,125,384.45 |
| 5187642 | -993,125.00 |
| 5187644 | -289,427.41 |
| 5187645 | -87,950.00 |
| 5187651 | -394,160.71 |
| 5187683 | -58,448.70 |
| 5187685 | -112,231.25 |
| 5187702 | -3,280,785.95 |
| 5187703 | -5,313.00 |
| 5187704 | -484,593.75 |
| 5187710 | -16,348.77 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1164  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5187713 | -568,740.41 |
| 5187714 | -808,311.10 |
| 5187716 | -460,581.60 |
| 5187719 | -123,731.97 |
| 5187720 | -137,598.49 |
| 5187724 | -807,656.25 |
| 5187725 | -2,084,554.12 |
| 5187726 | -13,122.87 |
| 5187727 | -8,164.64 |
| 5187728 | -43,201.58 |
| 5187730 | -134,074.82 |
| 5187732 | -187,894.31 |
| 5187733 | -43,258.00 |
| 5187734 | -1,296,412.96 |
| 5187735 | -834,798.80 |
| 5187738 | -2,170,901.00 |
| 5187739 | -9,292.60 |
| 5187740 | -385,306.42 |
| 5187741 | -1,077,817.19 |
| 5187742 | -1,077,926.95 |
| 5187743 | -828.40 |
| 5187744 | -1,245.60 |
| 5187745 | -828.40 |
| 5187746 | -414.20 |
| 5187747 | -2,071.00 |
| 5187749 | -174.30 |
| 5187751 | -828.40 |
| 5187752 | -786.10 |
| 5187753 | -2,071.00 |
| 5187754 | -828.40 |
| 5187755 | -786.10 |
| 5187756 | -764.75 |
| 5187757 | -2,071.00 |
| 5187758 | -174.30 |
| 5187759 | -828.40 |
| 5187760 | -1,242.60 |
| 5187761 | -828.40 |
| 5187762 | -1,656.80 |
| 5187764 | -1,656.80 |
| 5187765 | -764.75 |
| 5187767 | -2,071.00 |
| 5187768 | -479.85 |
| 5187769 | -1,242.60 |
| 5187770 | -2,349.15 |
| 5187771 | -348.60 |
| 5187772 | -503.20 |
| 5187773 | -832.10 |
| 5187774 | -2,213.10 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1165   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5187775 | -828.40 |
| 5187777 | -667.65 |
| 5187802 | -133,500.00 |
| 5187805 | -17,642.64 |
| 5187806 | -28,900.00 |
| 5187807 | -233,788.00 |
| 5187809 | -1,236,457.00 |
| 5187813 | -12,500.00 |
| 5187818 | -1,252,000.00 |
| 5187822 | -29,675.00 |
| 5187823 | -17,062.50 |
| 5187824 | -98,000.00 |
| 5187826 | -132,161.00 |
| 5187842 | -380,986.40 |
| 5187848 | -4,972.50 |
| 5187853 | -22,200.00 |
| 5187854 | -22,200.00 |
| 5187862 | -1,375.00 |
| 5187866 | -145,501.25 |
| 5187867 | -8,212.50 |
| 5187871 | -8,212.50 |
| 5187872 | -65,452.74 |
| 5187873 | -8,287.50 |
| 5187877 | -62,562.50 |
| 5187879 | -3,201.13 |
| 5187880 | -3,723.00 |
| 5187882 | -47,312.50 |
| 5187883 | -16,425.00 |
| 5187885 | -38,312.50 |
| 5187891 | -6,850.00 |
| 5187893 | -219,362.50 |
| 5187896 | -46,702.50 |
| 5187902 | -79,376.00 |
| 5187903 | -61,259.75 |
| 5187904 | -2,532,634.38 |
| 5187905 | -286,780.93 |
| 5187906 | -192,216.25 |
| 5187907 | -10,960.00 |
| 5187908 | -12,416.00 |
| 5187909 | -173,003.60 |
| 5187910 | -48,985.00 |
| 5187911 | -929,476.33 |
| 5187915 | -20,793.80 |
| 5187918 | -283,679.00 |
| 5187919 | -5,735,058.30 |
| 5187922 | -18,514,207.60 |
| 5187929 | -680,425.63 |
| 5187930 | -18,440,902.15 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1168 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1166  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5187932 | -425,528.75 |
| 5187933 | -245,189.00 |
| 5187934 | -1,663,981.50 |
| 5187936 | -97,944.00 |
| 5187939 | -89,000.00 |
| 5187940 | -902,220.75 |
| 5187943 | -18,558,452.41 |
| 5187944 | -5,886,517.84 |
| 5187945 | -30,030.00 |
| 5187947 | -279,494.39 |
| 5187948 | -86,887.25 |
| 5187950 | -48,937.50 |
| 5187951 | -2,539.13 |
| 5187952 | -61,248.13 |
| 5187953 | -6,533.40 |
| 5187956 | -4,404.10 |
| 5187957 | -47,756.25 |
| 5187963 | -107,388.00 |
| 5187970 | -477,087.78 |
| 5187971 | -5,391.94 |
| 5187972 | -60,737.15 |
| 5187973 | -35,421.13 |
| 5187976 | -42,620.00 |
| 5187977 | -108,710.00 |
| 5187978 | -500,691.00 |
| 5187982 | -5,917,961.54 |
| 5187983 | -69,615.00 |
| 5187986 | -26,362.50 |
| 5187987 | -6,120.00 |
| 5187988 | -3,987.50 |
| 5187991 | -559,433.27 |
| 5187992 | -220,725.00 |
| 5187993 | -264,193.76 |
| 5187997 | -4,748.75 |
| 5187998 | -16,893.10 |
| 5188000 | -2,356.25 |
| 5188003 | -2,802,190.28 |
| 5188005 | -144,864.00 |
| 5188009 | -193,296.92 |
| 5188010 | -533,852.00 |
| 5188013 | -126,661.86 |
| 5188014 | -34,512.50 |
| 5188015 | -12,452.45 |
| 5188022 | -17,026,623.25 |
| 5188024 | -388,549.14 |
| 5188026 | -1,395,521.50 |
| 5188028 | -73,774,662.09 |
| 5188029 | -672,063.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1167  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5188032 | -40,749,328.75 |
| 5188035 | -6,924.00 |
| 5188036 | -6,924.00 |
| 5188038 | -447,984.29 |
| 5188040 | -1,426,126.02 |
| 5188041 | -395,152.40 |
| 5188042 | -350,436.00 |
| 5188043 | -47,790.00 |
| 5188044 | -42,474.06 |
| 5188045 | -648,194.60 |
| 5188047 | -942,963.76 |
| 5188048 | -2,418,568.43 |
| 5188049 | -21,454.45 |
| 5188050 | -77,349.00 |
| 5188052 | -27,152.02 |
| 5188053 | -880,000.00 |
| 5188056 | -27,180.80 |
| 5188058 | -176,520.85 |
| 5188059 | -19,104,023.26 |
| 5188060 | -4,241.25 |
| 5188061 | -3,898,768.76 |
| 5188062 | -17,500.00 |
| 5188065 | -216,233.40 |
| 5188067 | -114,614.50 |
| 5188069 | -6,620.00 |
| 5188072 | -2,951.25 |
| 5188073 | -1,007,883.85 |
| 5188074 | -10,956,225.49 |
| 5188075 | -40,602.50 |
| 5188076 | -11,443.13 |
| 5188077 | -3,953,098.68 |
| 5188078 | -112,420.60 |
| 5188080 | -33,310.63 |
| 5188081 | -178,670.61 |
| 5188084 | -1,210.80 |
| 5188085 | -266,565.00 |
| 5188088 | -30,960,707.95 |
| 5188089 | -29,750.00 |
| 5188092 | -316,043.50 |
| 5188093 | -13,557,151.83 |
| 5188094 | -1,631.25 |
| 5188096 | -16,585.54 |
| 5188099 | -625,414.40 |
| 5188100 | -50,101.32 |
| 5188101 | -88,375.00 |
| 5188102 | -2,622,602.02 |
| 5188103 | -11,371,966.37 |
| 5188105 | -1,507,568.75 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1168  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5188107 | -12,003.75 |
| 5188112 | -1,354,973.95 |
| 5188113 | -408,972.50 |
| 5188114 | -3,385,234.76 |
| 5188115 | -16,956.00 |
| 5188116 | -88,110.00 |
| 5188117 | -19,030.00 |
| 5188121 | -7,279,081.08 |
| 5188122 | -229,851.75 |
| 5188125 | -295,850.50 |
| 5188130 | -200.93 |
| 5188132 | -1,793,985.60 |
| 5188133 | -6,972.91 |
| 5188136 | -1,187,532.50 |
| 5188137 | -4,624.83 |
| 5188139 | -61,582.41 |
| 5188141 | -30,661.76 |
| 5188147 | -34,432.14 |
| 5188150 | -9,794.16 |
| 5188152 | -34,648.13 |
| 5188153 | -44,312.50 |
| 5188154 | -61,709.25 |
| 5188155 | -14,136.90 |
| 5188156 | -21,389.28 |
| 5188157 | -14,265.13 |
| 5188158 | -1,590,546.00 |
| 5188166 | -7,960.00 |
| 5188169 | -180,850.95 |
| 5188170 | -27,074.80 |
| 5188174 | -870,906.00 |
| 5188175 | -80,564.80 |
| 5188178 | -7,245,582.00 |
| 5188180 | -3,048.69 |
| 5188182 | -28,948.64 |
| 5188183 | -237,491.65 |
| 5188184 | -70,439.75 |
| 5188188 | -303,597.44 |
| 5188190 | -92,673.13 |
| 5188191 | -16,597,591.02 |
| 5188192 | -43,858.00 |
| 5188193 | -12,495.51 |
| 5188197 | -365,337.20 |
| 5188205 | -1,575.00 |
| 5188209 | -1,575.00 |
| 5188210 | -1,575.00 |
| 5188212 | -1,575.00 |
| 5188215 | -3,170.00 |
| 5188219 | -1,575.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1169  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5188221 | -1,575.00 |
| 5188224 | -844.44 |
| 5188228 | -141.30 |
| 5188233 | -126.36 |
| 5188235 | -565.20 |
| 5188236 | -47.10 |
| 5188322 | -137,442.50 |
| 5188323 | -3,298.80 |
| 5188324 | -6,860.00 |
| 5188331 | -22,863.84 |
| 5188337 | -210,980.00 |
| 5188338 | -13,543.10 |
| 5188342 | -148,840.00 |
| 5188345 | -781,739.87 |
| 5188346 | -224,322.00 |
| 5188348 | -254,917.52 |
| 5188351 | -289,000.00 |
| 5188352 | -2,216.00 |
| 5188353 | -164,168.00 |
| 5188354 | -2,330,680.00 |
| 5188356 | -144,500.00 |
| 5188357 | -329,490.00 |
| 5188358 | -72,898.45 |
| 5188360 | -289,000.00 |
| 5188361 | -16,620.00 |
| 5188362 | -11,900.00 |
| 5188363 | -47,500.46 |
| 5188365 | -159,009.03 |
| 5188366 | -615,114.14 |
| 5188368 | -12,650.00 |
| 5188369 | -209,872.00 |
| 5188373 | -86,700.00 |
| 5188380 | -661,420.94 |
| 5188381 | -14,785.03 |
| 5188382 | -7,016.28 |
| 5188383 | -503,721.97 |
| 5188384 | -6,766.27 |
| 5188385 | -191,205.02 |
| 5188387 | -164,908.53 |
| 5188388 | -1,824,782.38 |
| 5188389 | -30,190.30 |
| 5188390 | -4,585,535.92 |
| 5188391 | -318,575.37 |
| 5188392 | -16,790.02 |
| 5188393 | -98,763.27 |
| 5188394 | -407,105.02 |
| 5188395 | -16,764.91 |
| 5188396 | -2,486,173.41 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1172 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1170   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5188397 | -255,563.27 |
| 5188398 | -20,762.50 |
| 5188399 | -277,431.72 |
| 5188400 | -83,546.77 |
| 5188401 | -48,239.66 |
| 5188402 | -751.27 |
| 5188403 | -92,076.09 |
| 5188404 | -79,581.27 |
| 5188405 | -47,645.50 |
| 5188406 | -42,200.00 |
| 5188407 | -135,552.67 |
| 5188408 | -13,031.28 |
| 5188409 | -2,218,304.19 |
| 5188620 | -414,589.00 |
| 5188621 | -122,500.00 |
| 5188622 | -39,244.00 |
| 5188623 | -18,040.00 |
| 5188624 | -18,840.00 |
| 5188625 | -10,974.30 |
| 5188626 | -9,800.00 |
| 5188627 | -7,724.40 |
| 5188628 | -6,125.00 |
| 5188629 | -5,887.50 |
| 5188630 | -5,275.20 |
| 5188631 | -5,145.00 |
| 5188632 | -4,900.00 |
| 5188633 | -4,339.50 |
| 5188634 | -3,675.00 |
| 5188635 | -3,430.00 |
| 5188636 | -2,940.00 |
| 5188637 | -2,082.50 |
| 5188638 | -1,601.40 |
| 5188639 | -1,470.00 |
| 5188640 | -942.00 |
| 5188641 | -1,160.25 |
| 5188642 | -994.50 |
| 5188643 | -2,328.00 |
| 5188644 | -1,758.90 |
| 5188648 | -4,360.00 |
| 5188649 | -362.90 |
| 5188715 | -70,427.67 |
| 5188716 | -5,316.06 |
| 5188717 | -2,343.00 |
| 5188718 | -1,590.00 |
| 5188719 | -1,590.00 |
| 5188721 | -1,952.50 |
| 5188722 | -992.00 |
| 5188723 | -34,232.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1171  of  1296

13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5188725 | -17,020.00 |
| 5188726 | -15,807.00 |
| 5188729 | -4,106.25 |
| 5188730 | -4,640.00 |
| 5188731 | -4,970.13 |
| 5188734 | -158.88 |
| 5188736 | -2,298.75 |
| 5188737 | -3,065.00 |
| 5188738 | -1,915.63 |
| 5188739 | -1,149.38 |
| 5188740 | -1,532.50 |
| 5188741 | -3,065.00 |
| 5188745 | -2,583.75 |
| 5188747 | -1,787.50 |
| 5188750 | -14,425.00 |
| 5188751 | -12,520.40 |
| 5188757 | -12,431.25 |
| 5188758 | -1,657.50 |
| 5188764 | -414.38 |
| 5188778 | -3,481,610.48 |
| 5188786 | -35,350.00 |
| 5188787 | -50,295.00 |
| 5188791 | -72,121.00 |
| 5188792 | -55,314.00 |
| 5188794 | -4,920.00 |
| 5188806 | -103,400.00 |
| 5188819 | -623,857.00 |
| 5188851 | -1,222,463.00 |
| 5188864 | -410,240.00 |
| 5188872 | -324,090.00 |
| 5188873 | -2,349,042.00 |
| 5188906 | -57,700.00 |
| 5188920 | -76,896.25 |
| 5188983 | -719,311.00 |
| 5188993 | -641,502.00 |
| 5189034 | -576,227.66 |
| 5189036 | -839,312.34 |
| 5189037 | -753,998.21 |
| 5189058 | -8,032,443.00 |
| 5189061 | -1,034,900.00 |
| 5189062 | -9,345,095.88 |
| 5189063 | -175,980.00 |
| 5189064 | -2,796,768.08 |
| 5189067 | -67,855.20 |
| 5189068 | -9,625,967.93 |
| 5189072 | -1,086,254.80 |
| 5189074 | -2,087,644.43 |
| 5189119 | -3,945,070.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1172   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5189120 | -2,038,771.51 |
| 5189121 | -8,860,000.00 |
| 5189122 | -2,910,000.00 |
| 5189123 | -101,338,004.91 |
| 5189125 | -26,401.38 |
| 5189126 | -59.50 |
| 5189127 | -119.00 |
| 5189132 | -22,733.13 |
| 5189133 | -76,039.38 |
| 5189135 | -34,008.13 |
| 5189136 | -1,187,792.50 |
| 5189137 | -44,336.88 |
| 5189139 | -20,653.07 |
| 5189140 | -1,395,789.01 |
| 5189141 | -669,573.14 |
| 5189142 | -244,265.00 |
| 5189146 | -14,919.38 |
| 5189151 | -184.90 |
| 5189164 | -119.00 |
| 5189170 | -168.16 |
| 5189171 | -411.00 |
| 5189172 | -224,337.50 |
| 5189173 | -708,515.88 |
| 5189174 | -239,658.33 |
| 5189178 | -266,865.25 |
| 5189189 | -48,696.08 |
| 5189196 | -14,275.00 |
| 5189208 | -948,475.64 |
| 5189209 | -266,490.00 |
| 5189210 | -14,606.00 |
| 5189211 | -3,757,679.00 |
| 5189212 | -489,567.25 |
| 5189213 | -10,678,094.21 |
| 5189214 | -90,187.50 |
| 5189221 | -262.93 |
| 5189227 | -119.00 |
| 5189229 | -119.00 |
| 5189230 | -119.00 |
| 5189231 | -63,782.00 |
| 5189243 | -3,570.00 |
| 5189254 | -11,558.23 |
| 5189262 | -101,442.00 |
| 5189263 | -25,826.80 |
| 5189266 | -5,635.40 |
| 5189276 | -59.50 |
| 5189293 | -1,487.50 |
| 5189294 | -59.50 |
| 5189296 | -19,543.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1173  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5189302 | -24,605.00 |
| 5189304 | -4,752,264.03 |
| 5189305 | -6,738,797.41 |
| 5189307 | -44,767.50 |
| 5189308 | -4,262,809.13 |
| 5189309 | -3,118,774.20 |
| 5189310 | -910,550.52 |
| 5189313 | -578,163.15 |
| 5189315 | -2,317,872.33 |
| 5189316 | -746,071.30 |
| 5189318 | -37,037.01 |
| 5189325 | -99,383.85 |
| 5189326 | -20,796.56 |
| 5189328 | -2,661.13 |
| 5189329 | -1,662,914.00 |
| 5189330 | -1,726,035.25 |
| 5189331 | -201,116.76 |
| 5189337 | -361,139.85 |
| 5189338 | -321,380.08 |
| 5189342 | -19,490.64 |
| 5189343 | -5,082.87 |
| 5189345 | -15,890.88 |
| 5189346 | -90,702.50 |
| 5189349 | -1,065.72 |
| 5189353 | -8,467.74 |
| 5189355 | -1,220.00 |
| 5189365 | -10,593.13 |
| 5189366 | -12,462.50 |
| 5189373 | -1,371.00 |
| 5189374 | -1,296.75 |
| 5189383 | -2,925.00 |
| 5189384 | -49,187.50 |
| 5189386 | -31,922.50 |
| 5189387 | -113,052.51 |
| 5189388 | -42,724.06 |
| 5189400 | -12,318.75 |
| 5189401 | -178,582.50 |
| 5189408 | -57,038.20 |
| 5189409 | -65,176.15 |
| 5189410 | -253,810.71 |
| 5189414 | -49,855.01 |
| 5189422 | -241,316.08 |
| 5189424 | -366,666.50 |
| 5189430 | -275,837.82 |
| 5189435 | -151.06 |
| 5189438 | -64,130.00 |
| 5189440 | -2,802.50 |
| 5189441 | -315.63 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1174   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5189456 | -59.50 |
| 5189457 | -59.50 |
| 5189463 | -146,062.53 |
| 5189465 | -2,770.00 |
| 5189466 | -279,780.00 |
| 5189468 | -67,242.00 |
| 5189469 | -79,875.00 |
| 5189488 | -324,339.06 |
| 5189495 | -59.50 |
| 5189497 | -327.00 |
| 5189498 | -2,058.98 |
| 5189502 | -119.00 |
| 5189507 | -59.50 |
| 5189515 | -4,046.00 |
| 5189521 | -149,314.00 |
| 5189529 | -554.29 |
| 5189530 | -75.34 |
| 5189534 | -59.50 |
| 5189537 | -36,090.00 |
| 5189538 | -5,159.50 |
| 5189539 | -3,706.00 |
| 5189540 | -10,004.50 |
| 5189543 | -56,345.63 |
| 5189544 | -17,873.68 |
| 5189547 | -947.21 |
| 5189551 | -59.50 |
| 5189564 | -3,316.00 |
| 5189573 | -4,194.30 |
| 5189574 | -118,882.21 |
| 5189579 | -59.50 |
| 5189584 | -68,349.16 |
| 5189590 | -432.60 |
| 5189593 | -24,650.41 |
| 5189594 | -101,926.80 |
| 5189595 | -119.00 |
| 5189604 | -61,709.25 |
| 5189607 | -2,177,618.15 |
| 5189612 | -10,106.25 |
| 5189613 | -112,304.00 |
| 5189616 | -7,462.50 |
| 5189628 | -974,762.50 |
| 5189629 | -974,771.33 |
| 5189630 | -1,329,433.96 |
| 5189635 | -360.80 |
| 5189643 | -519,461.82 |
| 5189653 | -36,630.00 |
| 5189654 | -12,645.00 |
| 5189660 | -59.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1175   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5189664 | -26,950.00 |
| 5189669 | -59.50 |
| 5189670 | -59.50 |
| 5189671 | -59.50 |
| 5189673 | -815,422.60 |
| 5189674 | -31,250.00 |
| 5189675 | -16,066.00 |
| 5189677 | -894.80 |
| 5189681 | -47,112.90 |
| 5189705 | -8,758.76 |
| 5189706 | -59.50 |
| 5189709 | -3,826.88 |
| 5189710 | -1,888,363.38 |
| 5189712 | -67,282.73 |
| 5189713 | -46,900.00 |
| 5189720 | -29,050.00 |
| 5189723 | -15,193.98 |
| 5189726 | -48,087.00 |
| 5189727 | -59.50 |
| 5189733 | -11,308.48 |
| 5189739 | -5,981.09 |
| 5189744 | -59.50 |
| 5189772 | -178.50 |
| 5189774 | -59.50 |
| 5189775 | -123,451.77 |
| 5189785 | -22.55 |
| 5189787 | -16,102.80 |
| 5189789 | -183,280.00 |
| 5189795 | -16,200.00 |
| 5189800 | -68.18 |
| 5189822 | -656.63 |
| 5189823 | -869,217.14 |
| 5189824 | -8,756.88 |
| 5189825 | -52,270.25 |
| 5189826 | -3,437.50 |
| 5189828 | -25,076.88 |
| 5189841 | -4,882.50 |
| 5189842 | -123,936.69 |
| 5189844 | -2,534.40 |
| 5189846 | -9,328.00 |
| 5189847 | -2,885.00 |
| 5189848 | -532,790.25 |
| 5189849 | -7,258,768.99 |
| 5189850 | -1,750,238.57 |
| 5189851 | -67,912.52 |
| 5189852 | -66,655.00 |
| 5189853 | -43,113.75 |
| 5189854 | -17,550.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1176  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5189855 | -4,254,812.31 |
| 5189856 | -99,164.39 |
| 5189857 | -4,586,150.01 |
| 5189858 | -44,823.40 |
| 5189859 | -6,443,916.76 |
| 5189865 | -4,289,336.67 |
| 5189866 | -421,767.53 |
| 5189867 | -149,945.02 |
| 5189868 | -662,650.00 |
| 5189869 | -42,550.00 |
| 5189870 | -23,216.60 |
| 5189871 | -753,218.30 |
| 5189873 | -90,636.00 |
| 5189881 | -6,639,533.01 |
| 5189882 | -36,321,084.39 |
| 5189883 | -853,506.37 |
| 5189884 | -774,302.50 |
| 5189890 | -154.70 |
| 5189891 | -59.50 |
| 5189893 | -238.00 |
| 5189899 | -6,855.00 |
| 5189911 | -1,396.41 |
| 5189927 | -59.50 |
| 5189928 | -103,897.46 |
| 5189938 | -11,245.85 |
| 5189940 | -59.50 |
| 5189941 | -249.90 |
| 5189942 | -142.80 |
| 5189943 | -107.10 |
| 5189944 | -2,320.50 |
| 5189945 | -119.00 |
| 5189946 | -62.25 |
| 5189948 | -59.50 |
| 5189955 | -337.50 |
| 5189965 | -59.50 |
| 5189982 | -5,697.50 |
| 5189983 | -13,577.54 |
| 5190015 | -17,378.77 |
| 5190031 | -104.86 |
| 5190052 | -48,300.00 |
| 5190054 | -3,550.17 |
| 5190060 | -23,320.00 |
| 5190061 | -44,903.75 |
| 5190066 | -8,500.00 |
| 5190073 | -259,402.50 |
| 5190074 | -222,735.00 |
| 5190076 | -238,795.04 |
| 5190086 | -12,015.50 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1177  of  1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5190091 | -1,689.00 |
| 5190094 | -22.55 |
| 5190097 | -357.00 |
| 5190101 | -59.50 |
| 5190104 | -375.65 |
| 5190113 | -1,095.72 |
| 5190118 | -38,945.88 |
| 5190121 | -184.39 |
| 5190126 | -59.50 |
| 5190136 | -512.90 |
| 5190139 | -327.40 |
| 5190140 | -59.50 |
| 5190168 | -34,258.79 |
| 5190169 | -416.50 |
| 5190171 | -102,356.11 |
| 5190172 | -99,790.00 |
| 5190173 | -78,972.50 |
| 5190209 | -20,852.53 |
| 5190210 | -839,367.38 |
| 5190211 | -47,928.88 |
| 5190212 | -85,966.25 |
| 5190213 | -91,870.63 |
| 5190214 | -1,195,541.00 |
| 5190215 | -312,861.35 |
| 5190216 | -115,056.00 |
| 5190223 | -13,312.28 |
| 5190230 | -14,821.31 |
| 5190244 | -25,771.88 |
| 5190245 | -13,050.00 |
| 5190246 | -69,943.13 |
| 5190247 | -473.21 |
| 5190248 | -473.21 |
| 5190249 | -473.21 |
| 5190250 | -473.21 |
| 5190253 | -51,061.35 |
| 5190283 | -1,130,634.41 |
| 5190295 | -107,485.50 |
| 5190296 | -593,726.97 |
| 5190297 | -109,008.75 |
| 5190298 | -663,183.40 |
| 5190299 | -37,058.50 |
| 5190300 | -749,504.00 |
| 5190301 | -15,267.50 |
| 5190311 | -110,842.13 |
| 5190313 | -59.50 |
| 5190320 | -59,298.80 |
| 5190344 | -367,456.26 |
| 5190345 | -5,390.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1178  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 5190348 | -75,322.50 |
| 5190354 | -90,525.00 |
| 5190355 | -50,597.50 |
| 5190356 | -63,590.00 |
| 5190388 | -11,265.80 |
| 5190391 | -34,000.00 |
| 5190394 | -463.60 |
| 5190398 | -17,850.00 |
| 5190401 | -346,004.91 |
| 5190402 | -62,900.00 |
| 5190403 | -32,040.00 |
| 5190404 | -53,507.50 |
| 5190406 | -60,053.75 |
| 5190409 | -58,823.76 |
| 5190412 | -16,362.50 |
| 5190421 | -59.50 |
| 5190437 | -31,918.17 |
| 5190441 | -22,100.00 |
| 5190453 | -62,377.00 |
| 5190470 | -459,266.00 |
| 5190473 | -1,670.09 |
| 5190475 | -178.95 |
| 5190476 | -178.95 |
| 5190477 | -178.95 |
| 5190481 | -167,075.00 |
| 5190482 | -67,787.50 |
| 5190483 | -136,950.00 |
| 5190484 | -141,561.57 |
| 5190485 | -411,569.34 |
| 5190490 | -119.00 |
| 5190517 | -139,962.50 |
| 5190522 | -1,822.00 |
| 5190530 | -83,177.50 |
| 5190531 | -275,975.00 |
| 5190532 | -98,900.00 |
| 5190533 | -7,100.00 |
| 5190535 | -8,600.00 |
| 5190536 | -8,600.00 |
| 5190538 | -24,125.00 |
| 5190540 | -7,875.00 |
| 5190541 | -71,237.86 |
| 5190542 | -1,648.26 |
| 5190543 | -27,631.88 |
| 5190545 | -51,587.50 |
| 5190546 | -129,350.00 |
| 5190549 | -248,150.00 |
| 5190550 | -77,225.00 |
| 5190551 | -75,162.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1179  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5190552 | -140,728.00 |
| 5190553 | -34,520.00 |
| 5190554 | -137,078.00 |
| 5190555 | -156,131.25 |
| 5190556 | -7,782.67 |
| 5190558 | -105,488.24 |
| 5190560 | -257,012.50 |
| 5190561 | -279,171.40 |
| 5190562 | -145,920.00 |
| 5190563 | -2,750.00 |
| 5190564 | -733,743.78 |
| 5190567 | -66.56 |
| 5190568 | -866.26 |
| 5190569 | -1,299.38 |
| 5190580 | -243,000.00 |
| 5190609 | -59.50 |
| 5190610 | -13,850.00 |
| 5190614 | -119.00 |
| 5190615 | -119.00 |
| 5190619 | -22,211.50 |
| 5190622 | -22,308.75 |
| 5190623 | -9,062.50 |
| 5190624 | -178.50 |
| 5190637 | -476.00 |
| 5190638 | -59.50 |
| 5190639 | -168.16 |
| 5190647 | -3,577.50 |
| 5190662 | -29,992.00 |
| 5190663 | -61,697.50 |
| 5190671 | -80,105.38 |
| 5190678 | -59.50 |
| 5190683 | -72,905.63 |
| 5190687 | -11,925.00 |
| 5190691 | -2,950.00 |
| 5190695 | -59.50 |
| 5190699 | -773.50 |
| 5190701 | -59.50 |
| 5190702 | -59.50 |
| 5190703 | -178.50 |
| 5190704 | -375.65 |
| 5190707 | -304,162.51 |
| 5190725 | -7,180.00 |
| 5190741 | -167,803.90 |
| 5190742 | -383,450.01 |
| 5190743 | -140,815.00 |
| 5190744 | -385,822.46 |
| 5190745 | -1,534,907.82 |
| 5190746 | -50,308.16 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1180  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5190747 | -34,887.03 |
| 5190748 | -104,914.98 |
| 5190749 | -1,828,835.20 |
| 5190750 | -1,726,739.76 |
| 5190751 | -1,952,607.19 |
| 5190752 | -27,306.54 |
| 5190753 | -1,795,409.82 |
| 5190754 | -199,717.88 |
| 5190756 | -3,875.62 |
| 5190757 | -403,499.00 |
| 5190758 | -217,186.64 |
| 5190760 | -722,154.06 |
| 5190765 | -11,128.76 |
| 5190766 | -123,808.38 |
| 5190797 | -80,070.00 |
| 5190801 | -598,781.46 |
| 5190802 | -1,653,453.76 |
| 5190803 | -7,005,130.32 |
| 5190804 | -14,336.89 |
| 5190805 | -2,985,628.87 |
| 5190806 | -4,986,223.62 |
| 5190807 | -13,031.25 |
| 5190809 | -97,622.52 |
| 5190810 | -14,383,992.00 |
| 5190811 | -902,276.00 |
| 5190812 | -53,157.50 |
| 5190813 | -1,546,702.08 |
| 5190814 | -281,301.28 |
| 5190815 | -3,670,233.38 |
| 5190817 | -137,221.75 |
| 5190819 | -114,822.00 |
| 5190820 | -4,944,667.45 |
| 5190821 | -658,630.80 |
| 5190822 | -79,993.75 |
| 5190823 | -941,537.51 |
| 5190825 | -656,693.72 |
| 5190827 | -2,799,710.17 |
| 5190828 | -976,687.16 |
| 5190829 | -19,989.11 |
| 5190830 | -98,447.90 |
| 5190832 | -1,166,278.02 |
| 5190834 | -994,044.28 |
| 5190835 | -1,507,412.42 |
| 5190836 | -151,870.64 |
| 5190837 | -178,227.90 |
| 5190844 | -199.50 |
| 5190850 | -118,210.16 |
| 5190851 | -64,940.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1181   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5190860 | -15,325.00 |
| 5190873 | -154.70 |
| 5190878 | -70,550.00 |
| 5190879 | -260,811.39 |
| 5190880 | -119.00 |
| 5190882 | -85,275.89 |
| 5190887 | -54,695.63 |
| 5190888 | -35,314,835.26 |
| 5190890 | -1,250.00 |
| 5190891 | -675.00 |
| 5190915 | -326.22 |
| 5190916 | -445.24 |
| 5190918 | -62,370.00 |
| 5190919 | -2,812.50 |
| 5190930 | -157,176.00 |
| 5190932 | -169.35 |
| 5190936 | -41,462.50 |
| 5190940 | -94,962.24 |
| 5190944 | -10,016.27 |
| 5190945 | -16,440.00 |
| 5190946 | -147,767.50 |
| 5190947 | -232,323.00 |
| 5190955 | -467,420.40 |
| 5190956 | -59.50 |
| 5190959 | -129.44 |
| 5190960 | -45,770.00 |
| 5190961 | -45.10 |
| 5190978 | -13,850.00 |
| 5190979 | -59,231.25 |
| 5190985 | -714.00 |
| 5190986 | -4,357.50 |
| 5190987 | -59.50 |
| 5190989 | -93.78 |
| 5190996 | -32,700.71 |
| 5191000 | -1,037,439.66 |
| 5191005 | -83,985.04 |
| 5191006 | -697,910.78 |
| 5191009 | -8,506,783.83 |
| 5191010 | -732,240.08 |
| 5191019 | -41,231.88 |
| 5191020 | -25,650.00 |
| 5191021 | -101,391.83 |
| 5191023 | -680,471.18 |
| 5191024 | -148,703.50 |
| 5191025 | -346,852.65 |
| 5191026 | -7,932.12 |
| 5191030 | -961,604.52 |
| 5191031 | -71,342.40 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1182   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5191039 | -59.50 |
| 5191043 | -4,488,222.68 |
| 5191045 | -139,674.78 |
| 5191046 | -273,506.25 |
| 5191051 | -687,051.54 |
| 5191053 | -154,820.00 |
| 5191054 | -7,010,827.00 |
| 5191055 | -3,095,773.14 |
| 5191056 | -505,530.41 |
| 5191057 | -425,573.75 |
| 5191059 | -79,950.00 |
| 5191060 | -678,436.89 |
| 5191061 | -226,032.00 |
| 5191062 | -112,239.00 |
| 5191063 | -107,157.80 |
| 5191064 | -74,800.00 |
| 5191065 | -96,900.00 |
| 5191066 | -22,100.00 |
| 5191067 | -592,682.08 |
| 5191068 | -494,643.67 |
| 5191072 | -1,143,664.30 |
| 5191073 | -178,382.69 |
| 5191074 | -11,125.51 |
| 5191075 | -26,291.25 |
| 5191084 | -13,162.50 |
| 5191086 | -42,463.34 |
| 5191121 | -135,150.00 |
| 5191129 | -36,573.00 |
| 5191131 | -15,500.00 |
| 5191148 | -48,435.01 |
| 5191149 | -5,502.00 |
| 5191150 | -897,418.47 |
| 5191151 | -126,514.60 |
| 5191152 | -657,732.05 |
| 5191153 | -754,681.88 |
| 5191154 | -142,969.38 |
| 5191156 | -64,035.01 |
| 5191161 | -102,820.65 |
| 5191162 | -1,540,134.31 |
| 5191163 | -178,810.23 |
| 5191169 | -288,187.50 |
| 5191171 | -90,781.25 |
| 5191173 | -297.50 |
| 5191177 | -357.90 |
| 5191186 | -378,950.00 |
| 5191190 | -33,768.75 |
| 5191195 | -324.72 |
| 5191196 | -2,264.02 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1183   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5191197 | -4,675.00 |
| 5191199 | -1,222,485.00 |
| 5191200 | -372,225.00 |
| 5191201 | -296,425.00 |
| 5191202 | -9,650.00 |
| 5191206 | -105,704.40 |
| 5191211 | -595.32 |
| 5191213 | -478.06 |
| 5191216 | -6,593.62 |
| 5191217 | -1,118.48 |
| 5191221 | -356,811.00 |
| 5191223 | -439,801.13 |
| 5191247 | -3,002,680.00 |
| 5191252 | -3,507.03 |
| 5191253 | -882,654.00 |
| 5191255 | -2,400,216.00 |
| 5191257 | -107,388.00 |
| 5191260 | -1,080,047.80 |
| 5191293 | -1,840.08 |
| 5191300 | -2,164.80 |
| 5191307 | -618.75 |
| 5191309 | -1,154.56 |
| 5191316 | -351.78 |
| 5191340 | -1,641.64 |
| 5191347 | -216.48 |
| 5191352 | -865.92 |
| 5191354 | -320.28 |
| 5191364 | -2,182.84 |
| 5191365 | -865.92 |
| 5191368 | -716.98 |
| 5191371 | -667.48 |
| 5191376 | -43.75 |
| 5191382 | -1,191.99 |
| 5191383 | -507.12 |
| 5191387 | -992.20 |
| 5191391 | -247.20 |
| 5191392 | -2,150.06 |
| 5191400 | -39,844.00 |
| 5191401 | -18,340.42 |
| 5191402 | -22,160.00 |
| 5191418 | -1,669.70 |
| 5191420 | -16,553.75 |
| 5191426 | -1,306.88 |
| 5191427 | -85.80 |
| 5191433 | -2,120.00 |
| 5191437 | -5,357.88 |
| 5191438 | -1,280.84 |
| 5191439 | -2,216.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1184   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5191448 | -1,831.50 |
| 5191449 | -2,579.72 |
| 5191452 | -2,289.32 |
| 5191455 | -478,862.78 |
| 5191457 | -4,095.00 |
| 5191463 | -996.75 |
| 5191465 | -288,036.13 |
| 5191467 | -334,009.73 |
| 5191475 | -2,662,860.44 |
| 5191477 | -128,834.50 |
| 5191478 | -129,021.43 |
| 5191479 | -431,026.18 |
| 5191480 | -106,753.00 |
| 5191483 | -1,629,509.28 |
| 5191484 | -800,754.56 |
| 5191486 | -87,007.32 |
| 5191487 | -80,508.04 |
| 5191492 | -259,770.00 |
| 5191494 | -80,747.58 |
| 5191496 | -783,744.00 |
| 5191497 | -1,238,645.22 |
| 5191500 | -228,673.88 |
| 5191501 | -1,267,066.34 |
| 5191506 | -1,830,864.74 |
| 5191507 | -14,193.13 |
| 5191509 | -1,155,392.46 |
| 5191510 | -109,195.36 |
| 5191513 | -6,924.00 |
| 5191514 | -3,323.55 |
| 5191520 | -56.10 |
| 5191522 | -874.94 |
| 5191523 | -162.36 |
| 5191526 | -643.04 |
| 5191527 | -1,010.70 |
| 5191530 | -4,299.73 |
| 5191532 | -145.31 |
| 5191533 | -5,795.60 |
| 5191534 | -171.88 |
| 5191535 | -6,796.60 |
| 5191537 | -10,754.25 |
| 5191545 | -950.85 |
| 5191550 | -5,671,651.40 |
| 5191551 | -4,919,859.61 |
| 5191552 | -3,138,079.75 |
| 5191554 | -573,298.00 |
| 5191555 | -711,625.50 |
| 5191558 | -1,001,661.66 |
| 5191559 | -5,269,550.21 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1185   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5191560 | -316.95 |
| 5191563 | -1,306.88 |
| 5191565 | -632.13 |
| 5191567 | -180.40 |
| 5191568 | -983.18 |
| 5191572 | -633.90 |
| 5191573 | -297.66 |
| 5191577 | -2,110.68 |
| 5191580 | -435.63 |
| 5191582 | -860,465.38 |
| 5191583 | -273,278.18 |
| 5191584 | -600.25 |
| 5191585 | -1,136.52 |
| 5191587 | -69.82 |
| 5191590 | -633.90 |
| 5191594 | -2,575,325.00 |
| 5191597 | -316.95 |
| 5191598 | -595.32 |
| 5191603 | -599.55 |
| 5191604 | -2,852.55 |
| 5191605 | -511.49 |
| 5191608 | -41.80 |
| 5191609 | -42.90 |
| 5191610 | -3,049.38 |
| 5191611 | -4,185.28 |
| 5191612 | -5,159.44 |
| 5191614 | -316.95 |
| 5191617 | -3,878.00 |
| 5191620 | -4,473.30 |
| 5191621 | -633.90 |
| 5191623 | -790.42 |
| 5191628 | -31.90 |
| 5191629 | -247.20 |
| 5191637 | -72,139.00 |
| 5191643 | -633.90 |
| 5191644 | -1,105.60 |
| 5191652 | -273.18 |
| 5191653 | -261.58 |
| 5191656 | -27,240.63 |
| 5191659 | -2,255.00 |
| 5191660 | -633.90 |
| 5191661 | -1,421.85 |
| 5191663 | -188,710.00 |
| 5191664 | -631.40 |
| 5191669 | -3,485.00 |
| 5191672 | -13,151.29 |
| 5191673 | -7,465.68 |
| 5191677 | -3,815,350.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1186  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5191678 | -296,921.70 |
| 5191679 | -396,367.50 |
| 5191680 | -5,009,116.85 |
| 5191681 | -81,620.00 |
| 5191691 | -1,721,988.57 |
| 5191693 | -18,743.75 |
| 5191694 | -413,972.00 |
| 5191695 | -656,922.45 |
| 5191697 | -90,813.75 |
| 5191701 | -1,306.88 |
| 5191703 | -770.00 |
| 5191710 | -31,080.58 |
| 5191711 | -61.60 |
| 5191712 | -324.72 |
| 5191715 | -2,662.01 |
| 5191716 | -5,483.04 |
| 5191717 | -987.15 |
| 5191718 | -823.70 |
| 5191725 | -631.40 |
| 5191726 | -499.26 |
| 5191727 | -1,177.22 |
| 5191728 | -752.84 |
| 5191736 | -20,475.00 |
| 5191741 | -3,485.00 |
| 5191743 | -112,685.90 |
| 5191745 | -680.05 |
| 5191746 | -378.57 |
| 5191747 | -297.66 |
| 5191758 | -680,200.00 |
| 5191764 | -30,400.00 |
| 5191766 | -67.10 |
| 5191770 | -23,006.50 |
| 5191773 | -378.84 |
| 5191775 | -695.52 |
| 5191776 | -376.69 |
| 5191778 | -216.48 |
| 5191780 | -317,007.60 |
| 5191781 | -56,763.75 |
| 5191782 | -425,100.00 |
| 5191783 | -14,687.50 |
| 5191784 | -43,706.26 |
| 5191786 | -56,584.00 |
| 5191788 | -125,125.00 |
| 5191790 | -52,923.89 |
| 5191801 | -28,510.63 |
| 5191804 | -28,236.91 |
| 5191806 | -920.04 |
| 5191809 | -1,010.70 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1187  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5191814 | -1,695.76 |
| 5191816 | -1,100.44 |
| 5191818 | -135.30 |
| 5191827 | -1,369.43 |
| 5191844 | -58,592.70 |
| 5191865 | -820,523.50 |
| 5191866 | -84,515.42 |
| 5191867 | -1,342.98 |
| 5191871 | -234.52 |
| 5191872 | -2,022.00 |
| 5191876 | -838.86 |
| 5191881 | -395.64 |
| 5191885 | -34.10 |
| 5191887 | -1,840.08 |
| 5191888 | -1,591.26 |
| 5191889 | -414.92 |
| 5191890 | -1,984.40 |
| 5191894 | -600.25 |
| 5191896 | -505.35 |
| 5191901 | -435.63 |
| 5191905 | -599.55 |
| 5191907 | -316.95 |
| 5191908 | -315.70 |
| 5191909 | -950.85 |
| 5191910 | -505.35 |
| 5191911 | -115.50 |
| 5191912 | -28,681.00 |
| 5191913 | -14,692.44 |
| 5191918 | -234.52 |
| 5191919 | -316.95 |
| 5191921 | -252.56 |
| 5191923 | -24,438.75 |
| 5191925 | -14,463.75 |
| 5191926 | -558.09 |
| 5191927 | -3,006.60 |
| 5191930 | -558.09 |
| 5191933 | -676.50 |
| 5191936 | -39,845.00 |
| 5191937 | -1,434.18 |
| 5191938 | -568.26 |
| 5191939 | -153.34 |
| 5191940 | -234.52 |
| 5191945 | -198,800.00 |
| 5191946 | -50,575.00 |
| 5191947 | -2,235,144.92 |
| 5191948 | -409,737.66 |
| 5191950 | -28.75 |
| 5191952 | -4,290.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1188   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5191953 | -32,970.00 |
| 5191954 | -1,011.40 |
| 5191967 | -31.90 |
| 5191971 | -155,515.76 |
| 5191974 | -2,965.62 |
| 5191976 | -3,914.00 |
| 5191977 | -432.96 |
| 5191984 | -26.40 |
| 5191988 | -669.90 |
| 5191989 | -378.84 |
| 5191992 | -667.48 |
| 5191999 | -835,101.09 |
| 5192000 | -32,656.05 |
| 5192002 | -6,836.40 |
| 5192007 | -865.92 |
| 5192008 | -221.68 |
| 5192013 | -1,858.12 |
| 5192016 | -360.80 |
| 5192025 | -6,825.00 |
| 5192026 | -6,505.63 |
| 5192032 | -316.95 |
| 5192036 | -94,262.50 |
| 5192037 | -1,046,827.50 |
| 5192038 | -185,474.00 |
| 5192039 | -296,115.01 |
| 5192040 | -146,300.00 |
| 5192044 | -379,805.00 |
| 5192045 | -18,545.00 |
| 5192048 | -254,503.36 |
| 5192049 | -25,796.00 |
| 5192050 | -4,166,204.00 |
| 5192052 | -2,318.14 |
| 5192056 | -633.90 |
| 5192057 | -595.32 |
| 5192067 | -59,507.26 |
| 5192069 | -68,393.89 |
| 5192070 | -2,525.00 |
| 5192074 | -18,453.67 |
| 5192076 | -454,500.01 |
| 5192078 | -828.44 |
| 5192081 | -822.30 |
| 5192085 | -79.20 |
| 5192086 | -79.20 |
| 5192087 | -6,284.25 |
| 5192090 | -144.32 |
| 5192093 | -5,890.27 |
| 5192094 | -1,172.16 |
| 5192095 | -198.44 |

| Claim # | Recognized Claim |
|---------|------------------|
| 5192101 | -40,446.00 |
| 5192112 | -432.96 |
| 5192113 | -63.80 |
| 5192114 | -238.00 |
| 5192115 | -178.50 |
| 5192125 | -2,683,470.00 |
| 5192126 | -170,850.00 |
| 5192128 | -1,901.70 |
| 5192129 | -316.95 |
| 5192130 | -316.95 |
| 5192131 | -2,311.41 |
| 5192134 | -3,894.22 |
| 5192135 | -316.95 |
| 5192136 | -1,352.75 |
| 5192137 | -60.16 |
| 5192138 | -164.80 |
| 5192139 | -190.17 |
| 5192140 | -695.52 |
| 5192141 | -348.46 |
| 5192144 | -703.56 |
| 5192148 | -115.50 |
| 5192149 | -15,177.35 |
| 5192153 | -828.44 |
| 5192155 | -232,824.00 |
| 5192156 | -1,028.28 |
| 5192160 | -505.35 |
| 5192162 | -944.68 |
| 5192163 | -600.00 |
| 5192164 | -2,015.65 |
| 5192165 | -412.00 |
| 5192185 | -644.20 |
| 5192189 | -2,169.85 |
| 5192190 | -3,485.00 |
| 5192192 | -20.31 |
| 5192193 | -898.65 |
| 5192194 | -23.44 |
| 5192195 | -1,197.90 |
| 5192196 | -2,725.40 |
| 5192199 | -1,876.16 |
| 5192205 | -828.44 |
| 5192206 | -925.71 |
| 5192210 | -1,181.62 |
| 5192216 | -126.78 |
| 5192220 | -126.78 |
| 5192221 | -794.66 |
| 5192222 | -126.78 |
| 5192223 | -505.35 |
| 5192231 | -874.94 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1190   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5192238 | -30,487.25 |
| 5192259 | -316.95 |
| 5192266 | -1,306.88 |
| 5192267 | -720.25 |
| 5192270 | -843.04 |
| 5192277 | -190,302.08 |
| 5192278 | -11,171.00 |
| 5192283 | -5,537.50 |
| 5192286 | -10,700.00 |
| 5192291 | -39,736.40 |
| 5192294 | -935.00 |
| 5192298 | -302,895.35 |
| 5192299 | -4,240.41 |
| 5192312 | -2,239.38 |
| 5192314 | -2,239.38 |
| 5192316 | -288.64 |
| 5192317 | -559.24 |
| 5192325 | -3,975.24 |
| 5192332 | -1,194.60 |
| 5192333 | -1,983.08 |
| 5192334 | -387.86 |
| 5192336 | -721.60 |
| 5192337 | -920.04 |
| 5192348 | -1,868,944.00 |
| 5192349 | -129,616.50 |
| 5192350 | -647,859.20 |
| 5192353 | -339.12 |
| 5192356 | -411.85 |
| 5192357 | -1,448,332.23 |
| 5192367 | -1,097,181.88 |
| 5192387 | -10.63 |
| 5192399 | -435.63 |
| 5192432 | -435.63 |
| 5192437 | -125,125.00 |
| 5192456 | -216.66 |
| 5192462 | -2,563.93 |
| 5192464 | -2,548.62 |
| 5192465 | -4,074.22 |
| 5192466 | -1,736.15 |
| 5192473 | -238.00 |
| 5192477 | -697.08 |
| 5192479 | -3,389.98 |
| 5192484 | -460.02 |
| 5192486 | -3,211.12 |
| 5192489 | -478.06 |
| 5192492 | -261.58 |
| 5192493 | -8,712.50 |
| 5192497 | -685.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1191   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5192499 | -1,779.29 |
| 5192500 | -252.56 |
| 5192512 | -411.85 |
| 5192513 | -741.60 |
| 5192515 | -1,623.60 |
| 5192516 | -2,047.50 |
| 5192520 | -1,314.50 |
| 5192523 | -115.50 |
| 5192527 | -757.68 |
| 5192541 | -3,029.11 |
| 5192542 | -31.90 |
| 5192543 | -34.10 |
| 5192547 | -411.85 |
| 5192548 | -633.90 |
| 5192550 | -153.34 |
| 5192551 | -481.80 |
| 5192554 | -1,306.88 |
| 5192559 | -633.90 |
| 5192560 | -977.75 |
| 5192561 | -599.55 |
| 5192568 | -633.90 |
| 5192571 | -695.52 |
| 5192572 | -316.95 |
| 5192573 | -2,880.00 |
| 5192574 | -1,115.80 |
| 5192575 | -595.32 |
| 5192577 | -4,564.12 |
| 5192578 | -1,901.70 |
| 5192580 | -1,077.26 |
| 5192584 | -316.95 |
| 5192598 | -822.30 |
| 5192599 | -6,785.00 |
| 5192603 | -2,200.88 |
| 5192604 | -369.82 |
| 5192605 | -110,800.00 |
| 5192612 | -17,310.00 |
| 5192615 | -1,046.32 |
| 5192616 | -649.44 |
| 5192618 | -847.88 |
| 5192619 | -794.66 |
| 5192624 | -154.00 |
| 5192625 | -316.95 |
| 5192629 | -2,067.40 |
| 5192633 | -255,539.50 |
| 5192638 | -1,199.80 |
| 5192644 | -1,045.75 |
| 5192650 | -1,272.37 |
| 5192651 | -1,267.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1192   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 5192652 | -229,143.75 |
| 5192653 | -121,429.17 |
| 5192654 | -7,225.00 |
| 5192655 | -53,524.69 |
| 5192656 | -3,213.13 |
| 5192659 | -847.88 |
| 5192667 | -2,752.00 |
| 5192668 | -671.00 |
| 5192671 | -180.40 |
| 5192674 | -883.96 |
| 5192675 | -50.60 |
| 5192676 | -232,800.00 |
| 5192677 | -108,000.00 |
| 5192679 | -93,612.82 |
| 5192680 | -232,800.00 |
| 5192683 | -44.00 |
| 5192684 | -316.95 |
| 5192687 | -43,350.00 |
| 5192688 | -15,327.27 |
| 5192691 | -1,648.00 |
| 5192694 | -1,329.90 |
| 5192700 | -1,253.78 |
| 5192703 | -3,106.07 |
| 5192705 | -3,477.60 |
| 5192706 | -2,533.46 |
| 5192707 | -6,277.92 |
| 5192710 | -748.66 |
| 5192712 | -8,944.00 |
| 5192713 | -3,182.00 |
| 5192715 | -6,123.00 |
| 5192719 | -633.90 |
| 5192723 | -316.95 |
| 5192724 | -73.70 |
| 5192727 | -11,080.00 |
| 5192730 | -633.90 |
| 5192731 | -917.20 |
| 5192745 | -3,653.75 |
| 5192750 | -200,987.95 |
| 5192756 | -142,457.80 |
| 5192757 | -70,639.68 |
| 5192759 | -7,847.38 |
| 5192760 | -38,150.00 |
| 5192761 | -30,316.25 |
| 5192763 | -128,350.00 |
| 5192764 | -8,198.75 |
| 5192765 | -8,124.00 |
| 5192766 | -106,455.88 |
| 5192768 | -7,291.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1193 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5192769 | -4,275.06 |
| 5192772 | -14,016.00 |
| 5192773 | -152,348.75 |
| 5192774 | -64,047.00 |
| 5192775 | -1,288.38 |
| 5192778 | -55,476.81 |
| 5192779 | -47,500.00 |
| 5192780 | -8,826.25 |
| 5192781 | -11,128.75 |
| 5192782 | -6,523.75 |
| 5192783 | -10,072.50 |
| 5192784 | -17,425.00 |
| 5192785 | -67,529.70 |
| 5192786 | -236,990.63 |
| 5192790 | -1,847,440.00 |
| 5192793 | -150,662.50 |
| 5192800 | -176,077.88 |
| 5192801 | -287,128.39 |
| 5192802 | -72,020.75 |
| 5192803 | -60,987.50 |
| 5192805 | -722,934.80 |
| 5192808 | -116,761.50 |
| 5192809 | -24,649.63 |
| 5192810 | -4,450.75 |
| 5192812 | -60,755.23 |
| 5192813 | -217,472.16 |
| 5192816 | -9,195.00 |
| 5192819 | -868,750.00 |
| 5192825 | -739.64 |
| 5192827 | -633.90 |
| 5192829 | -23,964.63 |
| 5192832 | -1,111.61 |
| 5192833 | -875.04 |
| 5192837 | -35,072.25 |
| 5192840 | -324,719.15 |
| 5192841 | -111,484.00 |
| 5192854 | -20,038.75 |
| 5192857 | -16,848.00 |
| 5192859 | -46,176.25 |
| 5192861 | -2,613.75 |
| 5192862 | -2,796.20 |
| 5192872 | -9,688.50 |
| 5192874 | -8,801.75 |
| 5192881 | -50,600.00 |
| 5192882 | -109,961.75 |
| 5192884 | -4,450.44 |
| 5192885 | -198,025.76 |
| 5192886 | -146,792.26 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1194   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5192890 | -633.90 |
| 5192893 | -4,356.25 |
| 5192896 | -599.55 |
| 5192897 | -1,236.00 |
| 5192898 | -7,545.10 |
| 5192903 | -950.85 |
| 5192904 | -1,394.21 |
| 5192909 | -16,762.00 |
| 5192910 | -1,019,572.36 |
| 5192916 | -123,497.26 |
| 5192919 | -2,507.00 |
| 5192921 | -14,767.50 |
| 5192922 | -20,000.00 |
| 5192930 | -511,982.40 |
| 5192937 | -328,101.62 |
| 5192944 | -146,109.76 |
| 5192948 | -3,485.00 |
| 5192951 | -459,485.65 |
| 5192968 | -505.35 |
| 5192969 | -348.54 |
| 5192974 | -1,025.00 |
| 5192975 | -307.50 |
| 5192976 | -410.00 |
| 5192978 | -323,132.22 |
| 5192980 | -503,262.50 |
| 5192987 | -362.50 |
| 5192988 | -20,660.55 |
| 5192989 | -57.81 |
| 5192990 | -3,992.20 |
| 5193008 | -116,527.53 |
| 5193011 | -115,740.88 |
| 5193012 | -389,630.91 |
| 5193014 | -1,299,925.37 |
| 5193016 | -11,000.00 |
| 5193017 | -31,781.76 |
| 5193023 | -108,121.66 |
| 5193024 | -773,625.00 |
| 5193025 | -118,000.00 |
| 5193026 | -159,331.25 |
| 5193027 | -2,672,740.00 |
| 5193029 | -13,894,976.00 |
| 5193034 | -1,441,796.25 |
| 5193035 | -918,718.76 |
| 5193036 | -279.62 |
| 5193039 | -1,306.88 |
| 5193040 | -1,191.99 |
| 5193041 | -2,028.11 |
| 5193046 | -518,040.59 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1195   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193049 | -94.60 |
| 5193050 | -53.90 |
| 5193051 | -53.90 |
| 5193055 | -252.56 |
| 5193057 | -1,863.00 |
| 5193059 | -667.48 |
| 5193062 | -5,199.84 |
| 5193063 | -3,517.80 |
| 5193072 | -334,973.07 |
| 5193076 | -64,045.00 |
| 5193078 | -950.85 |
| 5193081 | -59.40 |
| 5193089 | -676.50 |
| 5193093 | -505.35 |
| 5193097 | -13,137.53 |
| 5193101 | -1,109.46 |
| 5193110 | -65,262,280.98 |
| 5193115 | -435.63 |
| 5193116 | -435.63 |
| 5193117 | -1,584.75 |
| 5193118 | -50,899.97 |
| 5193122 | -599.55 |
| 5193126 | -68,000.00 |
| 5193127 | -33.75 |
| 5193130 | -13,546.13 |
| 5193132 | -793.76 |
| 5193137 | -1,145.30 |
| 5193138 | -14,540.43 |
| 5193146 | -950.85 |
| 5193149 | -252.56 |
| 5193150 | -4,906.88 |
| 5193156 | -170,631.00 |
| 5193172 | -351.78 |
| 5193175 | -329.60 |
| 5193177 | -216.70 |
| 5193180 | -460.02 |
| 5193181 | -296,010.79 |
| 5193182 | -27,576.20 |
| 5193183 | -296,052.89 |
| 5193184 | -27,576.20 |
| 5193185 | -286,187.64 |
| 5193186 | -27,576.20 |
| 5193187 | -296,046.07 |
| 5193188 | -27,576.20 |
| 5193190 | -676.50 |
| 5193191 | -270.60 |
| 5193198 | -451.00 |
| 5193199 | -451.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1196   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193202 | -2,178.13 |
| 5193209 | -360,349.00 |
| 5193212 | -43,695.00 |
| 5193215 | -8,121.36 |
| 5193220 | -2,181,604.93 |
| 5193222 | -199,685.31 |
| 5193224 | -15,599.39 |
| 5193230 | -18,450.00 |
| 5193234 | -18,770,034.57 |
| 5193236 | -1,690,541.40 |
| 5193237 | -272,481.00 |
| 5193238 | -869,259.00 |
| 5193239 | -11,928,812.12 |
| 5193240 | -56,655.00 |
| 5193241 | -735,250.11 |
| 5193243 | -36,765.00 |
| 5193244 | -390,063.01 |
| 5193245 | -502,882.50 |
| 5193246 | -243,384.89 |
| 5193247 | -128,934.82 |
| 5193248 | -16,088.51 |
| 5193249 | -407,145.00 |
| 5193253 | -50,357.63 |
| 5193257 | -595,974.00 |
| 5193258 | -8,951,983.86 |
| 5193259 | -456,437.65 |
| 5193260 | -5,625,026.52 |
| 5193261 | -170,060.00 |
| 5193263 | -5,244,060.80 |
| 5193271 | -25,625.00 |
| 5193273 | -147,960.00 |
| 5193274 | -159,368.13 |
| 5193280 | -1,111,806.96 |
| 5193281 | -115,270.31 |
| 5193283 | -402,897.50 |
| 5193285 | -336,682.00 |
| 5193286 | -79,470.00 |
| 5193287 | -2,082,260.00 |
| 5193288 | -1,848,749.76 |
| 5193291 | -216.48 |
| 5193293 | -496.10 |
| 5193295 | -3,485.00 |
| 5193296 | -31,545.00 |
| 5193298 | -114,552.71 |
| 5193302 | -274,131.89 |
| 5193303 | -25,481.25 |
| 5193304 | -7,468.75 |
| 5193305 | -33,611.56 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1197   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193308 | -135,001.89 |
| 5193309 | -118,885.31 |
| 5193312 | -67,725.63 |
| 5193314 | -2,033,108.00 |
| 5193316 | -445,515.00 |
| 5193317 | -182,280.67 |
| 5193319 | -3,485.00 |
| 5193327 | -965.14 |
| 5193331 | -2,597.76 |
| 5193333 | -1,267.80 |
| 5193334 | -721.60 |
| 5193337 | -385.50 |
| 5193338 | -4,816.00 |
| 5193339 | -247.20 |
| 5193342 | -576.80 |
| 5193343 | -316.95 |
| 5193345 | -202,818.00 |
| 5193346 | -694,067.25 |
| 5193348 | -171,911.25 |
| 5193349 | -240,309.25 |
| 5193351 | -1,333,536.25 |
| 5193362 | -748.66 |
| 5193363 | -423.90 |
| 5193364 | -55,701.44 |
| 5193365 | -5,829.96 |
| 5193366 | -24,750.00 |
| 5193368 | -1,812.69 |
| 5193369 | -53,198.75 |
| 5193370 | -99,388.71 |
| 5193373 | -826,400.63 |
| 5193375 | -276,883.13 |
| 5193381 | -143,525.00 |
| 5193382 | -219,928.13 |
| 5193383 | -95,258.40 |
| 5193385 | -728.80 |
| 5193387 | -90.20 |
| 5193390 | -370,206.00 |
| 5193391 | -119,188.47 |
| 5193397 | -2,191.86 |
| 5193398 | -2,184.30 |
| 5193399 | -387.86 |
| 5193400 | -1,016.84 |
| 5193401 | -1,394.21 |
| 5193402 | -35.20 |
| 5193403 | -694.45 |
| 5193404 | -7,222.45 |
| 5193415 | -871.25 |
| 5193427 | -2,500.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1198   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193430 | -4,516.88 |
| 5193432 | -1,145.54 |
| 5193433 | -153.34 |
| 5193438 | -1,695.05 |
| 5193441 | -856.90 |
| 5193460 | -1,014.42 |
| 5193468 | -1,804.00 |
| 5193469 | -93,562.25 |
| 5193470 | -13,644.00 |
| 5193472 | -153.34 |
| 5193478 | -666.11 |
| 5193479 | -21,588.75 |
| 5193482 | -858,802.56 |
| 5193485 | -55,977.50 |
| 5193489 | -10,362.00 |
| 5193490 | -9,106.63 |
| 5193492 | -1,584.75 |
| 5193493 | -6,630.00 |
| 5193503 | -4,505.56 |
| 5193508 | -16,440.00 |
| 5193509 | -503,750.00 |
| 5193513 | -1,375,723.63 |
| 5193519 | -176,313.88 |
| 5193522 | -3,052.00 |
| 5193523 | -81,515.00 |
| 5193525 | -3,635.06 |
| 5193529 | -781,041.78 |
| 5193532 | -4,356.25 |
| 5193536 | -2,121.74 |
| 5193537 | -164.80 |
| 5193540 | -126.78 |
| 5193541 | -180.40 |
| 5193544 | -1,019.26 |
| 5193549 | -3,169.50 |
| 5193550 | -14,425.00 |
| 5193554 | -1,140.65 |
| 5193555 | -18,040.00 |
| 5193558 | -315.70 |
| 5193559 | -39.60 |
| 5193570 | -685.52 |
| 5193588 | -1,901.70 |
| 5193594 | -1,189.98 |
| 5193596 | -640.42 |
| 5193597 | -4,257.44 |
| 5193598 | -1,920.60 |
| 5193600 | -3,490.74 |
| 5193606 | -12,715.05 |
| 5193609 | -494.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1199   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193610 | -599.55 |
| 5193623 | -21,485.64 |
| 5193627 | -2,613.75 |
| 5193631 | -327,895.55 |
| 5193632 | -123,949.44 |
| 5193635 | -198.44 |
| 5193637 | -633.90 |
| 5193639 | -1,145.39 |
| 5193640 | -47,775.00 |
| 5193644 | -75,880.00 |
| 5193645 | -75,805.00 |
| 5193654 | -228,333.01 |
| 5193655 | -374,653.00 |
| 5193657 | -255,268.44 |
| 5193667 | -134,130.00 |
| 5193672 | -474.10 |
| 5193674 | -1,163.58 |
| 5193682 | -2,756.21 |
| 5193683 | -252,051.00 |
| 5193684 | -552,535.00 |
| 5193692 | -1,250,202.60 |
| 5193703 | -338,313.40 |
| 5193704 | -3,737.91 |
| 5193705 | -3,390,152.72 |
| 5193706 | -34,786.30 |
| 5193707 | -2,110,450.50 |
| 5193708 | -24,593.64 |
| 5193709 | -420,796.28 |
| 5193710 | -7,837.93 |
| 5193711 | -1,298,456.13 |
| 5193712 | -13,550.29 |
| 5193713 | -140,470.58 |
| 5193714 | -2,586.26 |
| 5193715 | -2,122,045.20 |
| 5193717 | -239,729.76 |
| 5193722 | -2,146.76 |
| 5193728 | -270.60 |
| 5193744 | -577.28 |
| 5193745 | -225.50 |
| 5193747 | -1,398.10 |
| 5193760 | -496.10 |
| 5193771 | -104,685.52 |
| 5193772 | -16,760.00 |
| 5193776 | -82,579.23 |
| 5193777 | -4,133.50 |
| 5193779 | -622.38 |
| 5193809 | -311.00 |
| 5193837 | -27,146.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1200  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5193838 | -24,184.13 |
| 5193839 | -1,248.00 |
| 5193844 | -395,672.00 |
| 5193845 | -25,617.00 |
| 5193846 | -214,218.44 |
| 5193848 | -6,948.75 |
| 5193849 | -770.00 |
| 5193857 | -108.75 |
| 5193860 | -8,900.00 |
| 5193862 | -633.90 |
| 5193863 | -3,445.60 |
| 5193867 | -1,306.88 |
| 5193870 | -3,229.16 |
| 5193871 | -104.50 |
| 5193876 | -720.30 |
| 5193878 | -599.55 |
| 5193884 | -2,552.00 |
| 5193885 | -76,125.00 |
| 5193891 | -3,169.50 |
| 5193892 | -950.85 |
| 5193893 | -1,421.85 |
| 5193897 | -248.30 |
| 5193898 | -557.20 |
| 5193899 | -557.20 |
| 5193901 | -297.66 |
| 5193902 | -21,920.00 |
| 5193903 | -260,300.00 |
| 5193904 | -352,996.88 |
| 5193905 | -82,793.76 |
| 5193906 | -44,525.00 |
| 5193908 | -649.44 |
| 5193914 | -77.00 |
| 5193915 | -346.80 |
| 5193917 | -19,226.68 |
| 5193918 | -315,439.38 |
| 5193919 | -137,300.00 |
| 5193920 | -1,981,332.25 |
| 5193921 | -1,082,552.29 |
| 5193922 | -565,455.26 |
| 5193928 | -14,005.20 |
| 5193930 | -263,417.05 |
| 5193932 | -90,540.81 |
| 5193934 | -71,032.50 |
| 5193935 | -462,957.50 |
| 5193937 | -1,200,866.93 |
| 5193939 | -65,100.23 |
| 5193940 | -543,707.82 |
| 5193945 | -175,241.87 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1201   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5193949 | -2,337,262.40 |
| 5193950 | -3,782,960.84 |
| 5193953 | -633.90 |
| 5193956 | -633.90 |
| 5193957 | -477.71 |
| 5193963 | -100.00 |
| 5193966 | -577.28 |
| 5193969 | -22,915,894.20 |
| 5193971 | -65,615.40 |
| 5193973 | -83,243.13 |
| 5193974 | -496,639.60 |
| 5193978 | -182,304.44 |
| 5193981 | -487,726.81 |
| 5193982 | -4,726.48 |
| 5193990 | -4,767.77 |
| 5193991 | -145,653.75 |
| 5193992 | -1,160,768.50 |
| 5193993 | -2,719,309.50 |
| 5193994 | -14,048.00 |
| 5193995 | -50,357.50 |
| 5193996 | -822,638.50 |
| 5193997 | -1,252,923.02 |
| 5193998 | -203,292.50 |
| 5193999 | -178,725.00 |
| 5194000 | -28,778.75 |
| 5194001 | -286,884.75 |
| 5194003 | -125,472.25 |
| 5194004 | -521,842.75 |
| 5194005 | -696,445.50 |
| 5194006 | -397,847.50 |
| 5194007 | -296,647.50 |
| 5194008 | -307,916.00 |
| 5194009 | -139,715.08 |
| 5194010 | -312,923.30 |
| 5194011 | -183,645.05 |
| 5194012 | -554,491.00 |
| 5194013 | -256,110.00 |
| 5194014 | -175,373.00 |
| 5194016 | -638,907.63 |
| 5194017 | -187,250.00 |
| 5194018 | -1,102,566.25 |
| 5194020 | -38,513.75 |
| 5194021 | -279,025.40 |
| 5194022 | -74,900.00 |
| 5194023 | -1,104.90 |
| 5194024 | -822.30 |
| 5194026 | -633.90 |
| 5194027 | -694.45 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1202   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5194028 | -1,669.70 |
| 5194030 | -52,316.00 |
| 5194031 | -32,021.00 |
| 5194036 | -254.34 |
| 5194039 | -92.40 |
| 5194045 | -344.71 |
| 5194047 | -811.80 |
| 5194054 | -1,306.88 |
| 5194055 | -1,306.88 |
| 5194056 | -315.70 |
| 5194058 | -599.55 |
| 5194062 | -10,510.51 |
| 5194063 | -30,600.00 |
| 5194065 | -435.63 |
| 5194067 | -871.25 |
| 5194071 | -435.63 |
| 5194072 | -435.63 |
| 5194077 | -435.63 |
| 5194109 | -88.75 |
| 5194122 | -8.13 |
| 5194125 | -37,754.00 |
| 5194134 | -6,149.00 |
| 5194135 | -5,719.00 |
| 5194137 | -2,924.00 |
| 5194143 | -871.25 |
| 5194156 | -1,306.88 |
| 5194157 | -4,356.25 |
| 5194161 | -435.63 |
| 5194163 | -435.63 |
| 5194200 | -68,800.00 |
| 5194206 | -435.63 |
| 5194207 | -435.63 |
| 5194222 | -316.95 |
| 5194236 | -333.74 |
| 5194502 | -435,072.60 |
| 5194519 | -343,950.64 |
| 5194520 | -145,727.12 |
| 5194523 | -244,755.91 |
| 5194524 | -755,570.50 |
| 5194824 | -1,038.70 |
| 5194836 | -1,096.00 |
| 5195958 | -4,440.00 |
| 5195980 | -11,846.12 |
| 5195981 | -192,667.20 |
| 5196090 | -3,093.75 |
| 5196130 | -4,021.88 |
| 5196244 | -1,409.40 |
| 5196245 | -930.00 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1203 of 1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5196248 | -100.00 |
| 5196251 | -1,804.00 |
| 5196254 | -25,650.00 |
| 5196260 | -17,228.20 |
| 5196532 | -6,530.48 |
| 5196612 | -1,820.00 |
| 5196758 | -3,593.52 |
| 5196759 | -1,546.88 |
| 5196761 | -2,446.84 |
| 5196762 | -6,868.97 |
| 5196840 | -3,093.75 |
| 5197139 | -15,693.20 |
| 5197140 | -168,120.38 |
| 5197141 | -130,787.94 |
| 5197142 | -535,896.54 |
| 5197144 | -146,399.60 |
| 5197146 | -699,544.74 |
| 5197147 | -108,100.00 |
| 5197238 | -776,800.00 |
| 5197239 | -1,165,200.00 |
| 5197285 | -381,302.50 |
| 5197286 | -392,697.43 |
| 5197300 | -1,578,402.62 |
| 5197301 | -4,400.00 |
| 5197327 | -78,950.00 |
| 5197395 | -72,412.00 |
| 5197399 | -39,688.00 |
| 5197401 | -13,216,780.50 |
| 5197451 | -698,148.00 |
| 5197452 | -20,746.00 |
| 5197453 | -9,020.00 |
| 5197461 | -5,765.04 |
| 5197463 | -14,092.32 |
| 5197514 | -32,935.50 |
| 5197520 | -204,000.00 |
| 5197577 | -11,800.14 |
| 5197579 | -1,735.08 |
| 5197580 | -12,559.76 |
| 5197582 | -5,746.50 |
| 5197583 | -1,083.51 |
| 5197586 | -1,288.56 |
| 5197587 | -833.20 |
| 5197588 | -141.90 |
| 5197589 | -787.44 |
| 5197590 | -4,796.59 |
| 5197591 | -7,136.89 |
| 5197592 | -477.76 |
| 5197593 | -4,780.39 |

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---------|------------------|
| 5197595 | -3,860.56 |
| 5197597 | -386.10 |
| 5197598 | -544.25 |
| 5197599 | -3,506.30 |
| 5197600 | -9,337.69 |
| 5197602 | -5,158.62 |
| 5197604 | -6,919.88 |
| 5197605 | -9,998.36 |
| 5197606 | -298.08 |
| 5197609 | -4,726.05 |
| 5197610 | -4,165.88 |
| 5197611 | -309.12 |
| 5197612 | -257.28 |
| 5197614 | -660.07 |
| 5197615 | -225.76 |
| 5197618 | -1,001.70 |
| 5197619 | -5,122.18 |
| 5197620 | -560.20 |
| 5197621 | -10,725.84 |
| 5197622 | -2,308.29 |
| 5197623 | -1,608.10 |
| 5197624 | -1,474.70 |
| 5197626 | -607.72 |
| 5197627 | -1,240.25 |
| 5197628 | -657.90 |
| 5197629 | -567.22 |
| 5197630 | -1,860.33 |
| 5197631 | -3,594.99 |
| 5197632 | -1,868.98 |
| 5197634 | -2,458.24 |
| 5197635 | -3,863.20 |
| 5197636 | -1,784.62 |
| 5197637 | -1,845.00 |
| 5197638 | -1,820.68 |
| 5197639 | -2,632.53 |
| 5197640 | -216.15 |
| 5197641 | -2,505.60 |
| 5197642 | -869.53 |
| 5197643 | -958.12 |
| 5197644 | -1,578.39 |
| 5197645 | -18,134.80 |
| 5197647 | -2,511.84 |
| 5197648 | -851.95 |
| 5197649 | -9,411.59 |
| 5197650 | -3,631.80 |
| 5197653 | -15,008.68 |
| 5197655 | -2,739.14 |
| 5197657 | -524.98 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1205 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5197658 | -18,861.09 |
| 5197660 | -4,472.20 |
| 5197661 | -1,352.70 |
| 5197662 | -402.60 |
| 5197663 | -2,547.69 |
| 5197664 | -9,833.20 |
| 5197665 | -591.22 |
| 5197666 | -423.30 |
| 5197667 | -2,655.13 |
| 5197668 | -371.80 |
| 5197669 | -256.50 |
| 5197670 | -692.20 |
| 5197672 | -1,343.76 |
| 5197673 | -1,045.68 |
| 5197674 | -1,132.19 |
| 5197675 | -3,300.30 |
| 5197676 | -9,919.24 |
| 5197677 | -396.32 |
| 5197678 | -4,440.22 |
| 5197679 | -958.16 |
| 5197680 | -644.08 |
| 5197681 | -801.99 |
| 5197682 | -7,894.77 |
| 5197683 | -19,624.72 |
| 5197684 | -1,732.69 |
| 5197685 | -10,469.38 |
| 5197686 | -2,011.06 |
| 5197687 | -11,597.60 |
| 5197689 | -9,531.42 |
| 5197690 | -1,296.89 |
| 5197691 | -315.40 |
| 5197692 | -20,798.67 |
| 5197693 | -628.28 |
| 5197694 | -4,752.07 |
| 5197695 | -151.34 |
| 5197696 | -2,417.24 |
| 5197697 | -12,950.80 |
| 5197698 | -1,004.75 |
| 5197699 | -2,116.29 |
| 5197700 | -1,350.24 |
| 5197701 | -26,855.60 |
| 5197702 | -1,059.24 |
| 5197703 | -5,878.20 |
| 5197704 | -6,967.16 |
| 5197705 | -4,054.60 |
| 5197706 | -1,086.40 |
| 5197707 | -161,159.22 |
| 5197726 | -481.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1206 of 1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5197751 | -649,440.00 |
| 5197763 | -98,280.00 |
| 5197764 | -140,602.80 |
| 5197784 | -20,611.25 |
| 5197790 | -334.38 |
| 5197793 | -400,312.50 |
| 5197795 | -29,570,595.25 |
| 5197796 | -4,874,137.00 |
| 5197797 | -7,171,134.75 |
| 5197798 | -715,059.00 |
| 5197800 | -204,375.00 |
| 5197807 | -228,260.00 |
| 5197808 | -57.59 |
| 5197812 | -5,125.00 |
| 5197813 | -118,440.00 |
| 5197814 | -233,820.00 |
| 5197823 | -260,481.84 |
| 5197824 | -22,160.00 |
| 5197827 | -4,250.00 |
| 5197828 | -1,870,928.84 |
| 5197835 | -290,987.50 |
| 5197836 | -1,314,025.37 |
| 5197839 | -75,292.00 |
| 5197902 | -36,080.00 |
| 5197907 | -500.00 |
| 5197909 | -32,505.72 |
| 5197910 | -3,033,083.24 |
| 5198423 | -341,858.00 |
| 5198426 | -40,590.00 |
| 5198429 | -362,800.00 |
| 5198473 | -318,099.32 |
| 5198475 | -95,864.56 |
| 5198477 | -59,174.62 |
| 5198478 | -314,029.28 |
| 5198479 | -56,502.24 |
| 5198480 | -56,968.03 |
| 5198481 | -31,781.20 |
| 5198482 | -97,098.59 |
| 5198483 | -40,483.39 |
| 5198484 | -183,643.57 |
| 5198485 | -143,486.20 |
| 5198486 | -63,296.95 |
| 5198487 | -95,108.04 |
| 5198489 | -59,293.98 |
| 5198490 | -101,036.20 |
| 5198491 | -30,973.28 |
| 5198493 | -126,370.09 |
| 5198494 | -49,323.40 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1209 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1207  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5198495 | -61,474.36 |
| 5198497 | -12,811.20 |
| 5198498 | -33,717.42 |
| 5198499 | -31,887.84 |
| 5198500 | -6,413.70 |
| 5198501 | -41,670.87 |
| 5198502 | -61,236.44 |
| 5198503 | -100,101.54 |
| 5198505 | -27,733.56 |
| 5201230 | -2,630,605.00 |
| 5201300 | -13,190,065.63 |
| 5201302 | -37,910,734.39 |
| 5201307 | -10,767.87 |
| 5201687 | -55,400.00 |
| 5201689 | -262,730.00 |
| 5201694 | -88,418.40 |
| 5201695 | -162,150.00 |
| 5201696 | -141,260.00 |
| 5201697 | -108,100.00 |
| 5201701 | -41,130.00 |
| 5201703 | -7,750.00 |
| 5201704 | -76,400.00 |
| 5201705 | -62,620.00 |
| 5201707 | -57,700.00 |
| 5201708 | -43,240.00 |
| 5201718 | -751.08 |
| 5201721 | -8,547.00 |
| 5201730 | -122,011.72 |
| 5201731 | -262,221.71 |
| 5201733 | -1,665,849.07 |
| 5201734 | -142,106.81 |
| 5201735 | -514,196.46 |
| 5201737 | -2,471,982.88 |
| 5201740 | -744,325.02 |
| 5201742 | -184,927.60 |
| 5201744 | -33,587,104.15 |
| 5201746 | -11,006,411.28 |
| 5201748 | -3,849,217.20 |
| 5201750 | -10,206,980.71 |
| 5201752 | -161,381.14 |
| 5201757 | -291,838.70 |
| 5201765 | -82,082.00 |
| 5201771 | -9,520.00 |
| 5201774 | -149,375.96 |
| 5201784 | -1,364.52 |
| 5201795 | -709,780.42 |
| 5202289 | -400,537.50 |
| 5202290 | -1,819,476.48 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1208  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5202298 | -107,969.40 |
| 5202300 | -317.10 |
| 5202301 | -802.50 |
| 5202304 | -3,567.85 |
| 5202307 | -802.38 |
| 5202310 | -63,128.18 |
| 5202311 | -22,220.00 |
| 5202315 | -1,610.24 |
| 5202316 | -5,357.88 |
| 5202317 | -1,241.60 |
| 5202318 | -3,661.43 |
| 5202319 | -725.94 |
| 5202320 | -5,320.31 |
| 5202321 | -3,012.00 |
| 5202322 | -836.94 |
| 5202323 | -9,020.00 |
| 5202325 | -1,314.24 |
| 5202340 | -552.78 |
| 5202343 | -1,076.70 |
| 5202345 | -1,265.03 |
| 5202346 | -685.98 |
| 5202347 | -99.22 |
| 5202348 | -1,414.14 |
| 5202354 | -1,280.40 |
| 5202356 | -4,081,248.80 |
| 5202374 | -2,152.50 |
| 5202376 | -1,546.88 |
| 5202377 | -899.50 |
| 5202378 | -1,546.88 |
| 5202379 | -27,060.00 |
| 5202380 | -2,152.50 |
| 5202381 | -1,546.88 |
| 5202383 | -861.00 |
| 5202384 | -861.00 |
| 5202385 | -75.48 |
| 5202386 | -2,152.50 |
| 5202387 | -1,546.88 |
| 5202389 | -1,291.50 |
| 5202390 | -4,305.00 |
| 5202391 | -3,693.79 |
| 5202392 | -514.00 |
| 5202393 | -1,919.40 |
| 5202394 | -2,152.50 |
| 5202395 | -2,152.50 |
| 5202427 | -2,850.00 |
| 5202452 | -451.00 |
| 5202462 | -6,160.00 |
| 5202463 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1209  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5202464 | -36.08 |
| 5202471 | -7,065.00 |
| 5202485 | -36.08 |
| 5202491 | -36.08 |
| 5202496 | -36.08 |
| 5202521 | -18.04 |
| 5202578 | -18.04 |
| 5202656 | -36.08 |
| 5202668 | -647.80 |
| 5202684 | -225.50 |
| 5202697 | -451.00 |
| 5202698 | -676.50 |
| 5202715 | -2,706.00 |
| 5202743 | -108.24 |
| 5202775 | -36.08 |
| 5202818 | -18.04 |
| 5202819 | -18.04 |
| 5202820 | -18.04 |
| 5202821 | -18.04 |
| 5202826 | -36.08 |
| 5202905 | -0.18 |
| 5202915 | -676.50 |
| 5202944 | -225.50 |
| 5202948 | -18.04 |
| 5202949 | -18.04 |
| 5202982 | -13,515.50 |
| 5202984 | -36.08 |
| 5203007 | -0.18 |
| 5203008 | -0.18 |
| 5203035 | -18.04 |
| 5203039 | -297.50 |
| 5203121 | -1,900,867.66 |
| 5203129 | -10,980.00 |
| 5203140 | -1,940.00 |
| 5203145 | -10,980.00 |
| 5203152 | -2,570.00 |
| 5203173 | -2,975.00 |
| 5203176 | -8,990.00 |
| 5203182 | -526.90 |
| 5203183 | -970.00 |
| 5203184 | -4,427.64 |
| 5203185 | -1,940.00 |
| 5203187 | -1,940.00 |
| 5203188 | -970.00 |
| 5203190 | -1,940.00 |
| 5203191 | -8,925.00 |
| 5203194 | -5,490.00 |
| 5203195 | -970.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1210   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203196 | -1,610.65 |
| 5203197 | -916.46 |
| 5203198 | -1,940.00 |
| 5203202 | -10,980.00 |
| 5203203 | -485.00 |
| 5203207 | -2,975.00 |
| 5203209 | -10,980.00 |
| 5203211 | -10,980.00 |
| 5203212 | -3,405.00 |
| 5203213 | -1,135.00 |
| 5203216 | -4,540.00 |
| 5203217 | -2,270.00 |
| 5203221 | -970.00 |
| 5203224 | -970.00 |
| 5203228 | -970.00 |
| 5203229 | -10,980.00 |
| 5203230 | -970.00 |
| 5203231 | -970.00 |
| 5203232 | -1,940.00 |
| 5203233 | -10,980.00 |
| 5203234 | -5,490.00 |
| 5203235 | -5,490.00 |
| 5203238 | -4,570.00 |
| 5203239 | -5,490.00 |
| 5203241 | -970.00 |
| 5203247 | -970.00 |
| 5203250 | -1,940.00 |
| 5203258 | -89,672.00 |
| 5203259 | -130,219.10 |
| 5203260 | -842,969.78 |
| 5203261 | -464,448.52 |
| 5203262 | -36,796.62 |
| 5203263 | -136,061.70 |
| 5203284 | -207,535.50 |
| 5203285 | -68,309.00 |
| 5203295 | -254,330.58 |
| 5203296 | -499,708.00 |
| 5203301 | -268.62 |
| 5203303 | -10,031.52 |
| 5203321 | -1,662.00 |
| 5203323 | -1,108.00 |
| 5203325 | -1,662.00 |
| 5203331 | -1,662.00 |
| 5203334 | -1,108.00 |
| 5203336 | -2,565.00 |
| 5203337 | -398.00 |
| 5203338 | -13,030.00 |
| 5203339 | -506.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1211   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5203342 | -2,216.00 |
| 5203344 | -455.00 |
| 5203345 | -2,216.00 |
| 5203347 | -411.50 |
| 5203348 | -2,770.00 |
| 5203350 | -372.00 |
| 5203358 | -554.00 |
| 5203359 | -4,432.00 |
| 5203360 | -1,108.00 |
| 5203362 | -253.00 |
| 5203363 | -1,662.00 |
| 5203365 | -3,324.00 |
| 5203366 | -3,324.00 |
| 5203368 | -1,276.00 |
| 5203369 | -3,324.00 |
| 5203371 | -1,108.00 |
| 5203373 | -2,216.00 |
| 5203374 | -2,770.00 |
| 5203376 | -1,116.00 |
| 5203390 | -401.00 |
| 5203391 | -2,150.00 |
| 5203392 | -10,120.00 |
| 5203396 | -10,120.00 |
| 5203397 | -4,432.00 |
| 5203398 | -759.00 |
| 5203400 | -1,108.00 |
| 5203402 | -554.00 |
| 5203403 | -8,310.00 |
| 5203406 | -3,795.00 |
| 5203407 | -1,108.00 |
| 5203409 | -463.00 |
| 5203410 | -1,265.00 |
| 5203411 | -1,662.00 |
| 5203412 | -2,090.00 |
| 5203413 | -1,108.00 |
| 5203414 | -1,108.00 |
| 5203415 | -1,108.00 |
| 5203416 | -554.00 |
| 5203417 | -2,216.00 |
| 5203422 | -1,108.00 |
| 5203423 | -2,216.00 |
| 5203424 | -1,108.00 |
| 5203426 | -1,108.00 |
| 5203428 | -2,770.00 |
| 5203429 | -1,108.00 |
| 5203430 | -2,216.00 |
| 5203431 | -253.00 |
| 5203432 | -253.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1212   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203434 | -55,400.00 |
| 5203435 | -554.00 |
| 5203436 | -554.00 |
| 5203437 | -2,770.00 |
| 5203440 | -239.00 |
| 5203441 | -1,662.00 |
| 5203442 | -1,518.00 |
| 5203443 | -1,662.00 |
| 5203444 | -759.00 |
| 5203447 | -2,216.00 |
| 5203448 | -1,662.00 |
| 5203449 | -1,108.00 |
| 5203450 | -818.00 |
| 5203455 | -472.00 |
| 5203456 | -401.00 |
| 5203457 | -2,379.00 |
| 5203458 | -2,024.00 |
| 5203459 | -2,122.00 |
| 5203460 | -759.00 |
| 5203463 | -1,012.00 |
| 5203464 | -5,540.00 |
| 5203466 | -2,530.00 |
| 5203474 | -636.00 |
| 5203475 | -3,930.00 |
| 5203476 | -424.00 |
| 5203477 | -2,658.00 |
| 5203481 | -1,965.00 |
| 5203485 | -1,935.00 |
| 5203486 | -1,881.00 |
| 5203487 | -3,135.00 |
| 5203488 | -3,135.00 |
| 5203489 | -420.00 |
| 5203490 | -480.00 |
| 5203491 | -2,530.00 |
| 5203492 | -580.50 |
| 5203494 | -2,530.00 |
| 5203495 | -972.50 |
| 5203496 | -420.00 |
| 5203497 | -6,390.00 |
| 5203498 | -972.50 |
| 5203500 | -411.00 |
| 5203501 | -645.00 |
| 5203502 | -1,260.00 |
| 5203507 | -1,160.00 |
| 5203508 | -1,662.00 |
| 5203510 | -205.50 |
| 5203511 | -583.50 |
| 5203512 | -435.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1213   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203513 | -1,012.00 |
| 5203514 | -205.50 |
| 5203516 | -506.00 |
| 5203517 | -506.00 |
| 5203519 | -420.00 |
| 5203520 | -1,235.00 |
| 5203523 | -583.50 |
| 5203524 | -389.00 |
| 5203525 | -542.50 |
| 5203526 | -506.00 |
| 5203527 | -3,412.50 |
| 5203530 | -2,826.00 |
| 5203531 | -904.20 |
| 5203532 | -10,245.00 |
| 5203533 | -2,085.00 |
| 5203534 | -209.00 |
| 5203538 | -1,315.50 |
| 5203539 | -1,265.00 |
| 5203540 | -240.00 |
| 5203541 | -2,055.00 |
| 5203545 | -253.00 |
| 5203546 | -178.50 |
| 5203547 | -1,662.00 |
| 5203548 | -435.00 |
| 5203549 | -205.50 |
| 5203550 | -209.00 |
| 5203552 | -193.50 |
| 5203553 | -1,305.00 |
| 5203554 | -882.00 |
| 5203555 | -840.00 |
| 5203556 | -639.00 |
| 5203557 | -210.00 |
| 5203559 | -759.00 |
| 5203560 | -553.50 |
| 5203561 | -1,662.00 |
| 5203562 | -627.00 |
| 5203563 | -836.00 |
| 5203564 | -205.50 |
| 5203565 | -1,106.00 |
| 5203566 | -1,012.00 |
| 5203567 | -872.00 |
| 5203572 | -433.00 |
| 5203573 | -433.00 |
| 5203574 | -506.00 |
| 5203576 | -967.50 |
| 5203577 | -553.50 |
| 5203578 | -418.00 |
| 5203579 | -942.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1214   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203580 | -3,411.00 |
| 5203581 | -1,162.50 |
| 5203583 | -972.50 |
| 5203584 | -209.00 |
| 5203585 | -1,299.50 |
| 5203586 | -205.50 |
| 5203587 | -387.00 |
| 5203588 | -1,050.00 |
| 5203589 | -420.00 |
| 5203590 | -1,260.00 |
| 5203592 | -418.00 |
| 5203593 | -2,100.00 |
| 5203594 | -209.00 |
| 5203595 | -193.50 |
| 5203596 | -685.50 |
| 5203597 | -1,260.00 |
| 5203599 | -759.00 |
| 5203600 | -4,200.00 |
| 5203601 | -1,587.00 |
| 5203603 | -1,748.00 |
| 5203605 | -1,805.00 |
| 5203606 | -1,012.00 |
| 5203607 | -2,216.00 |
| 5203608 | -2,055.00 |
| 5203609 | -1,045.00 |
| 5203610 | -173.50 |
| 5203611 | -210.00 |
| 5203612 | -210.00 |
| 5203613 | -630.00 |
| 5203615 | -418.00 |
| 5203617 | -214.00 |
| 5203618 | -775.00 |
| 5203619 | -210.00 |
| 5203620 | -387.00 |
| 5203621 | -216.50 |
| 5203622 | -10,860.00 |
| 5203627 | -1,301,447.45 |
| 5203628 | -1,028,643.49 |
| 5203630 | -4,045,043.00 |
| 5203636 | -1,068,897.00 |
| 5203651 | -736.00 |
| 5203652 | -910.00 |
| 5203653 | -1,515.00 |
| 5203654 | -4,440.00 |
| 5203655 | -1,137.50 |
| 5203656 | -2,220.00 |
| 5203657 | -822.00 |
| 5203658 | -329.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1215   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203659 | -2,220.00 |
| 5203660 | -2,275.00 |
| 5203662 | -181.80 |
| 5203663 | -391.20 |
| 5203664 | -332,400.00 |
| 5203665 | -4,440.00 |
| 5203667 | -909.00 |
| 5203668 | -2,220.00 |
| 5203669 | -588.00 |
| 5203670 | -3,608.00 |
| 5203671 | -2,493.75 |
| 5203672 | -1,470.00 |
| 5203673 | -2,220.00 |
| 5203676 | -30,775.00 |
| 5203679 | -735.00 |
| 5203680 | -294.00 |
| 5203681 | -109,157.68 |
| 5203683 | -294.00 |
| 5203684 | -882.00 |
| 5203685 | -682.50 |
| 5203686 | -1,470.00 |
| 5203688 | -620.00 |
| 5203689 | -2,940.00 |
| 5203690 | -441.00 |
| 5203693 | -441.00 |
| 5203695 | -33.00 |
| 5203696 | -909.00 |
| 5203697 | -997.50 |
| 5203698 | -294.00 |
| 5203699 | -1,470.00 |
| 5203700 | -2,424.00 |
| 5203701 | -455.00 |
| 5203704 | -1,470.00 |
| 5203707 | -735.00 |
| 5203708 | -1,029.00 |
| 5203709 | -588.00 |
| 5203710 | -1,515.00 |
| 5203711 | -455.00 |
| 5203712 | -909.00 |
| 5203713 | -1,515.00 |
| 5203715 | -1,077.50 |
| 5203716 | -441.00 |
| 5203717 | -174.00 |
| 5203719 | -1,470.00 |
| 5203720 | -129.60 |
| 5203721 | -735.00 |
| 5203723 | -5,412.00 |
| 5203724 | -375.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1216  of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 5203725 | -1,526.40 |
| 5203726 | -975.00 |
| 5203727 | -2,940.00 |
| 5203728 | -2,727.00 |
| 5203730 | -4,987.50 |
| 5203733 | -735.00 |
| 5203734 | -1,470.00 |
| 5203735 | -441.00 |
| 5203736 | -735.00 |
| 5203737 | -2,493.75 |
| 5203738 | -2,220.00 |
| 5203740 | -588.00 |
| 5203741 | -735.00 |
| 5203742 | -588.00 |
| 5203743 | -1,515.00 |
| 5203744 | -588.00 |
| 5203745 | -541,160.00 |
| 5203747 | -682.50 |
| 5203748 | -1,470.00 |
| 5203749 | -294.00 |
| 5203752 | -1,137.50 |
| 5203753 | -441.00 |
| 5203756 | -735.00 |
| 5203757 | -1,110.00 |
| 5203759 | -134.38 |
| 5203760 | -735.00 |
| 5203761 | -909.00 |
| 5203762 | -7,312.50 |
| 5203763 | -735.00 |
| 5203764 | -2,275.00 |
| 5203765 | -735.00 |
| 5203766 | -879.00 |
| 5203767 | -1,470.00 |
| 5203774 | -9,794.00 |
| 5203775 | -130,757.40 |
| 5203776 | -410.00 |
| 5203780 | -24,260.00 |
| 5203787 | -14,535.00 |
| 5203788 | -9,605.00 |
| 5203789 | -7,985.60 |
| 5203792 | -13,600.00 |
| 5203794 | -44,566.00 |
| 5203796 | -9,660.00 |
| 5203797 | -1,183,837.50 |
| 5203798 | -9,922.00 |
| 5203800 | -7,199.55 |
| 5203801 | -11,756.25 |
| 5203810 | -1,630,727.52 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1217  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5203813 | -4,116,236.15 |
| 5203816 | -3,675,210.59 |
| 5203819 | -5,182,850.00 |
| 5203825 | -543,864.14 |
| 5203836 | -605,542.70 |
| 5203839 | -1,181,315.89 |
| 5203842 | -47,315.51 |
| 5203843 | -263,877.03 |
| 5203850 | -148,412.43 |
| 5203851 | -175,918.01 |
| 5203852 | -47,783.81 |
| 5203853 | -99,578.52 |
| 5203860 | -1,502,564.92 |
| 5203861 | -1,431,914.92 |
| 5203862 | -1,527,829.36 |
| 5203863 | -1,339,429.36 |
| 5203864 | -1,469,594.92 |
| 5203865 | -1,446,044.92 |
| 5203866 | -1,469,594.92 |
| 5203868 | -32,934.24 |
| 5203869 | -53,400.00 |
| 5203870 | -716,572.00 |
| 5203871 | -6,928.90 |
| 5203872 | -233,000.00 |
| 5203873 | -99,932.60 |
| 5203874 | -371,750.00 |
| 5203875 | -34,694.40 |
| 5203876 | -140,816.00 |
| 5203877 | -352,400.00 |
| 5203878 | -19,387.51 |
| 5203880 | -2,392,069.00 |
| 5203881 | -207,097.00 |
| 5203882 | -121,340.70 |
| 5203883 | -342,760.00 |
| 5203884 | -12,925.00 |
| 5203885 | -100,100.00 |
| 5203886 | -501,900.00 |
| 5203888 | -73,937.51 |
| 5203889 | -343,875.00 |
| 5203890 | -476,535.00 |
| 5203891 | -3,091,244.60 |
| 5203892 | -1,987,302.20 |
| 5203893 | -2,001,831.58 |
| 5203894 | -11,016.56 |
| 5203895 | -13,464.68 |
| 5203896 | -1,092.81 |
| 5203897 | -77,208.44 |
| 5203899 | -66,099.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1218  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5203900 | -96,027.20 |
| 5203901 | -67,136.77 |
| 5203903 | -187,281.57 |
| 5203904 | -294,157.86 |
| 5203905 | -126,196.30 |
| 5203906 | -7,342.54 |
| 5203907 | -33,665.56 |
| 5203908 | -4,254.79 |
| 5203909 | -944,501.10 |
| 5203912 | -9,086.64 |
| 5203913 | -16,113.01 |
| 5203914 | -187,979.51 |
| 5203915 | -24,682.51 |
| 5203916 | -5,127.20 |
| 5203917 | -7,540.00 |
| 5203918 | -2,412.80 |
| 5203921 | -4,516.33 |
| 5203923 | -7,563.71 |
| 5203924 | -172,479.17 |
| 5203927 | -1,024,646.31 |
| 5203928 | -77,636.94 |
| 5203929 | -34,164.61 |
| 5203931 | -42,687.15 |
| 5203932 | -573,020.01 |
| 5203934 | -75,807.54 |
| 5203935 | -271,257.93 |
| 5203936 | -211,762.82 |
| 5203937 | -70,995.62 |
| 5203938 | -1,192,573.78 |
| 5203939 | -263,657.49 |
| 5203946 | -42,775.68 |
| 5203947 | -37,428.72 |
| 5203958 | -246,216.74 |
| 5203968 | -2,885.00 |
| 5203969 | -21.80 |
| 5203971 | -21.80 |
| 5203972 | -21.80 |
| 5203974 | -21.80 |
| 5203975 | -21.80 |
| 5203981 | -43.60 |
| 5203985 | -4,280.58 |
| 5203986 | -43.60 |
| 5203990 | -43.60 |
| 5203994 | -21.80 |
| 5203996 | -130.80 |
| 5203999 | -21.80 |
| 5204000 | -21.80 |
| 5204001 | -65.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1219  of  1296
13-Sep-19  6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5204002 | -21.80 |
| 5204005 | -21.80 |
| 5204007 | -43.60 |
| 5204009 | -65.40 |
| 5204013 | -21.80 |
| 5204015 | -109.00 |
| 5204017 | -21.80 |
| 5204022 | -21.80 |
| 5204023 | -174.40 |
| 5204025 | -43.60 |
| 5204029 | -21.80 |
| 5204032 | -21.80 |
| 5204035 | -11.20 |
| 5204036 | -87.20 |
| 5204037 | -43.60 |
| 5204039 | -21.80 |
| 5204043 | -65.40 |
| 5204044 | -21.80 |
| 5204047 | -21.80 |
| 5204049 | -21.80 |
| 5204050 | -261.60 |
| 5204052 | -87.20 |
| 5204053 | -65.40 |
| 5204055 | -43.60 |
| 5204062 | -43.60 |
| 5204066 | -65.40 |
| 5204067 | -109.00 |
| 5204068 | -152.60 |
| 5204069 | -21.80 |
| 5204070 | -130.80 |
| 5204074 | -14.50 |
| 5204076 | -21.80 |
| 5204077 | -43.60 |
| 5204079 | -21.80 |
| 5204080 | -43.60 |
| 5204081 | -87.20 |
| 5204082 | -65.40 |
| 5204084 | -43.60 |
| 5204086 | -21.80 |
| 5204087 | -21.80 |
| 5204089 | -130.80 |
| 5204090 | -43.60 |
| 5204092 | -109.00 |
| 5204093 | -21.80 |
| 5204098 | -21.80 |
| 5204100 | -21.80 |
| 5204101 | -239.80 |
| 5204103 | -43.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1220   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 5204106 | -21.80 |
| 5204108 | -21.80 |
| 5204109 | -21.80 |
| 5204110 | -65.40 |
| 5204113 | -43.60 |
| 5204114 | -87.20 |
| 5204116 | -21.80 |
| 5204119 | -21.80 |
| 5204120 | -43.60 |
| 5204122 | -21.80 |
| 5204123 | -21.80 |
| 5204127 | -21.80 |
| 5204129 | -65.40 |
| 5204130 | -21.80 |
| 5204140 | -87.20 |
| 5204141 | -43.60 |
| 5204147 | -21.80 |
| 5204149 | -87.20 |
| 5204150 | -152.60 |
| 5204152 | -21.80 |
| 5204153 | -21.80 |
| 5204154 | -43.60 |
| 5204155 | -21.80 |
| 5204156 | -21.80 |
| 5204159 | -21.80 |
| 5204160 | -21.80 |
| 5204161 | -65.40 |
| 5204162 | -65.40 |
| 5204164 | -21.80 |
| 5204165 | -43.60 |
| 5204166 | -1,110.00 |
| 5204167 | -21.80 |
| 5204168 | -21.80 |
| 5204169 | -43.60 |
| 5204170 | -87.20 |
| 5204171 | -21.80 |
| 5204174 | -87.20 |
| 5204178 | -152.60 |
| 5204179 | -2,415.00 |
| 5204184 | -43.60 |
| 5204185 | -87.20 |
| 5204189 | -87.20 |
| 5204197 | -21.80 |
| 5204198 | -130.80 |
| 5204199 | -21.80 |
| 5204202 | -21.80 |
| 5204203 | -21.80 |
| 5204204 | -87.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1221   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5204205 | -21.80 |
| 5204207 | -21.80 |
| 5204209 | -21.80 |
| 5204210 | -21.80 |
| 5204212 | -21.80 |
| 5204214 | -21.80 |
| 5204217 | -65.40 |
| 5204219 | -65.40 |
| 5204220 | -65.40 |
| 5204224 | -87.20 |
| 5204226 | -21.80 |
| 5204233 | -174.40 |
| 5204234 | -21.80 |
| 5204235 | -218.00 |
| 5204237 | -21.80 |
| 5204238 | -43.60 |
| 5204239 | -43.60 |
| 5204240 | -43.60 |
| 5204241 | -21.80 |
| 5204242 | -21.80 |
| 5204243 | -130.80 |
| 5204244 | -21.80 |
| 5204245 | -21.80 |
| 5204248 | -65.40 |
| 5204251 | -21.80 |
| 5204252 | -87.20 |
| 5204257 | -107,500.00 |
| 5204259 | -87,758.21 |
| 5204262 | -698,567.83 |
| 5204263 | -965,141.80 |
| 5204264 | -1,566,357.60 |
| 5204266 | -537,650.00 |
| 5204268 | -76,336.00 |
| 5204295 | -1,176,948.00 |
| 5204296 | -513,150.00 |
| 5204302 | -54,990.00 |
| 5204303 | -21,600.00 |
| 5204304 | -349,752.10 |
| 5204306 | -512,995.17 |
| 5204307 | -663,714.99 |
| 5204308 | -222,069.00 |
| 5204309 | -1,925,076.38 |
| 5204315 | -8,939.97 |
| 5204316 | -1,035,564.68 |
| 5204317 | -5,855,271.89 |
| 5204318 | -19,895.47 |
| 5204319 | -207,741.38 |
| 5204320 | -215,119.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1222   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5204321 | -47,701.88 |
| 5204322 | -33,810.00 |
| 5204323 | -34,519.00 |
| 5204325 | -20,518,266.05 |
| 5204326 | -60,923.08 |
| 5204328 | -407,096.35 |
| 5204329 | -4,359,050.35 |
| 5204330 | -5,477,750.17 |
| 5204331 | -13,395,787.86 |
| 5204334 | -656,671.23 |
| 5204343 | -60,355.75 |
| 5204344 | -54,300.00 |
| 5204345 | -16,700.00 |
| 5204348 | -108,252.00 |
| 5204349 | -72,471.93 |
| 5204352 | -15,657.00 |
| 5204353 | -229,417.62 |
| 5204354 | -54,814.36 |
| 5204356 | -2,249,928.00 |
| 5204359 | -169,071.00 |
| 5204363 | -54,843.75 |
| 5204366 | -145,268.62 |
| 5204372 | -74,140.00 |
| 5204375 | -1,725,164.50 |
| 5204381 | -15,456.00 |
| 5204385 | -288,295.29 |
| 5204572 | -124,246.68 |
| 5204589 | -4,676,148.24 |
| 5204590 | -13,829,071.08 |
| 10000011 | -1,021,875.00 |
| 10000014 | -4,614.00 |
| 10000015 | -19,458.60 |
| 10000020 | -14,505.00 |
| 10000024 | -11,390.00 |
| 10000025 | -15,702.60 |
| 10000026 | -1,663.77 |
| 10000027 | -1,356.50 |
| 10000028 | -1,356.50 |
| 10000029 | -783.00 |
| 10000030 | -783.00 |
| 10000031 | -841.00 |
| 10000032 | -3,202.20 |
| 10000034 | -3,768.00 |
| 10000035 | -48,532.08 |
| 10000036 | -4,870.80 |
| 10000041 | -167,304.09 |
| 10000048 | -470.10 |
| 10000050 | -1,213.06 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1223   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10000056 | -5,528.49 |
| 10000060 | -12,628.00 |
| 10000068 | -1,449.00 |
| 10000071 | -873.14 |
| 10000072 | -3,181.60 |
| 10000074 | -902.00 |
| 10000078 | -2,609.05 |
| 10000079 | -17,138.00 |
| 10000080 | -9,020.00 |
| 10000082 | -187,508.35 |
| 10000084 | -5,050.00 |
| 10000086 | -872.45 |
| 10000087 | -17,964.00 |
| 10000088 | -11,304.00 |
| 10000089 | -440.00 |
| 10000091 | -18,040.00 |
| 10000092 | -3,612.50 |
| 10000093 | -1,786.72 |
| 10000095 | -3,026.67 |
| 10000096 | -578.99 |
| 10000099 | -18,840.00 |
| 10000103 | -17,020.00 |
| 10000104 | -27,750.00 |
| 10000107 | -1,321,604.00 |
| 10000108 | -2,615.80 |
| 10000111 | -1,134.00 |
| 10000118 | -5,635.14 |
| 10000119 | -61,895.00 |
| 10000121 | -29,464.20 |
| 10000122 | -3,048.55 |
| 10000123 | -902.00 |
| 10000124 | -902.00 |
| 10000127 | -46.11 |
| 10000129 | -169.56 |
| 10000131 | -1,950,787.70 |
| 10000133 | -389,550.00 |
| 10000134 | -4,239.00 |
| 10000136 | -1,557.10 |
| 10000138 | -3,665.16 |
| 10000151 | -381.50 |
| 10000154 | -6,629.70 |
| 10000158 | -5,240.00 |
| 10000160 | -320.25 |
| 10000161 | -2,630.00 |
| 10000164 | -10,021.78 |
| 10000165 | -79,200.00 |
| 10000168 | -810.00 |
| 10000171 | -221,600.00 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1224  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10000172 | -185,875.00 |
| 10000174 | -23,519.02 |
| 10000175 | -6,936.00 |
| 10000178 | -2,109.00 |
| 10000179 | -30,983.70 |
| 10000181 | -34,187.50 |
| 10000184 | -12,417.90 |
| 10000186 | -1,108.00 |
| 10000189 | -622.50 |
| 10000191 | -229.90 |
| 10000193 | -14,027.93 |
| 10000197 | -330.00 |
| 10000198 | -2,336.00 |
| 10000199 | -1,108.00 |
| 10000200 | -2,558.00 |
| 10000201 | -576.00 |
| 10000205 | -2,532.17 |
| 10000206 | -2,648.30 |
| 10000208 | -1,051,169.00 |
| 10000209 | -1,178.60 |
| 10000210 | -1,445.00 |
| 10000211 | -1,445.00 |
| 10000214 | -1,072.10 |
| 10000216 | -1,938.30 |
| 10000233 | -1,036.60 |
| 10000237 | -1,108.00 |
| 10000239 | -2,706.00 |
| 10000241 | -554.00 |
| 10000246 | -554.00 |
| 10000249 | -31,345.00 |
| 10000254 | -1,353.00 |
| 10000255 | -1,108.00 |
| 10000258 | -1,250.70 |
| 10000259 | -21.80 |
| 10000261 | -1,168.00 |
| 10000264 | -17,046.15 |
| 10000276 | -757.90 |
| 10000285 | -646.40 |
| 10000286 | -21.80 |
| 10000287 | -65.40 |
| 10000291 | -21.80 |
| 10000292 | -18,040.00 |
| 10000301 | -1,113.84 |
| 10000304 | -468.75 |
| 10000305 | -1,376.04 |
| 10000306 | -468.75 |
| 10000308 | -6,187.72 |
| 10000311 | -4,615.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1225   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10000312 | -10,714.45 |
| 10000321 | -21.80 |
| 10000323 | -4,776.00 |
| 10000326 | -170.20 |
| 10000328 | -43.60 |
| 10000333 | -301.44 |
| 10000334 | -8,513.27 |
| 10000335 | -99.86 |
| 10000341 | -21.80 |
| 10000342 | -7,225.00 |
| 10000343 | -439.60 |
| 10000348 | -38,260.38 |
| 10000350 | -1,549,500.00 |
| 10000358 | -590.01 |
| 10000359 | -1,978.20 |
| 10000363 | -664.80 |
| 10000364 | -18,129.00 |
| 10000367 | -2,255.00 |
| 10000376 | -4,373.60 |
| 10000383 | -44,793.90 |
| 10000384 | -2,839.00 |
| 10000389 | -1,112.31 |
| 10000391 | -2,746.05 |
| 10000404 | -2,257.30 |
| 10000414 | -34.65 |
| 10000417 | -2,274.00 |
| 10000418 | -4,510.00 |
| 10000426 | -174.40 |
| 10000427 | -21.80 |
| 10000430 | -21.80 |
| 10000442 | -1,413.00 |
| 10000445 | -1,156.00 |
| 10000454 | -7,802.00 |
| 10000458 | -614,224.30 |
| 10000460 | -2,216.00 |
| 10000464 | -1,959.50 |
| 10000468 | -195,348.95 |
| 10000470 | -58,711.00 |
| 10000471 | -180.40 |
| 10000472 | -1,695.60 |
| 10000473 | -7,682.75 |
| 10000475 | -5,013.58 |
| 10000478 | -4,117.80 |
| 10000482 | -1,318.80 |
| 10000485 | -26.35 |
| 10000500 | -10,739.95 |
| 10000507 | -425.50 |
| 10000509 | -4,510.00 |

MC64N  
MC64N304

**Timely Eligible Claims**  
PETROBRAS_SECURITIES_LITIGATION

Page 1226  of   1296  
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10000513 | -2,180.00 |
| 10000521 | -17,600.00 |
| 10000522 | -66,294.60 |
| 10000524 | -6,782.40 |
| 10000525 | -12,834.00 |
| 10000527 | -65.40 |
| 10000533 | -65.40 |
| 10000537 | -21.80 |
| 10000538 | -2,654.20 |
| 10000539 | -27,060.00 |
| 10000544 | -22,825.00 |
| 10000547 | -50,551.08 |
| 10000552 | -1,312.50 |
| 10000557 | -7,027.72 |
| 10000558 | -8,494,800.00 |
| 10000571 | -5,550.00 |
| 10000574 | -11,957,317.23 |
| 10000577 | -562.40 |
| 10000578 | -2,525.60 |
| 10000579 | -81,539.52 |
| 10000585 | -31,170.75 |
| 10000590 | -1,428.00 |
| 10000591 | -613,125.00 |
| 10000594 | -15,179.60 |
| 10000600 | -1,884.00 |
| 10000602 | -144,500.00 |
| 10000604 | -351,412.50 |
| 10000606 | -11,412.50 |
| 10000607 | -2,898.52 |
| 10000611 | -231,011.74 |
| 10000614 | -391,888.00 |
| 10000616 | -11,000.00 |
| 10000617 | -3,808.15 |
| 10000619 | -3,938.25 |
| 10000622 | -54,120.00 |
| 10000628 | -4,510.00 |
| 10000630 | -49.25 |
| 10000631 | -1,374.65 |
| 10000633 | -5,772.80 |
| 10000635 | -27,390.00 |
| 10000639 | -2,706.00 |
| 10000645 | -1,324.50 |
| 10000646 | -5,863.00 |
| 10000647 | -275,245.30 |
| 10000649 | -16,107.15 |
| 10000652 | -8,438.00 |
| 10000653 | -16,317.05 |
| 10000656 | -36,080.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1227  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10000657 | -16,670.00 |
| 10000659 | -122,395.00 |
| 10000662 | -36,080.00 |
| 10000664 | -42,850.00 |
| 10000667 | -774.39 |
| 10000669 | -37,277.25 |
| 10000670 | -612.85 |
| 10000671 | -100,869.95 |
| 10000672 | -317.22 |
| 10000673 | -686,394.00 |
| 10000674 | -944.51 |
| 10000675 | -5,459.00 |
| 10000676 | -7,812.00 |
| 10000677 | -360.50 |
| 10000678 | -9,211.78 |
| 10000679 | -468.65 |
| 10000681 | -1,427.58 |
| 10000682 | -353.08 |
| 10000683 | -512.16 |
| 10000684 | -1,776.88 |
| 10000687 | -53,495.95 |
| 10000689 | -523,200.00 |
| 10000692 | -181,065.20 |
| 10000694 | -10,196.02 |
| 10000701 | -2,706.00 |
| 10000702 | -235,500.00 |
| 10000706 | -7,306.20 |
| 10000708 | -843.57 |
| 10000709 | -244.20 |
| 10000710 | -677.74 |
| 10000711 | -19,358.07 |
| 10000712 | -29,701.80 |
| 10000713 | -6,181.00 |
| 10000714 | -3,458.84 |
| 10000715 | -3,793,125.00 |
| 10000717 | -379.42 |
| 10000718 | -684.95 |
| 10000719 | -987.77 |
| 10000720 | -1,211.28 |
| 10000721 | -2,440.00 |
| 10000722 | -800.31 |
| 10000723 | -8,218,650.00 |
| 10000726 | -96,600.00 |
| 10000728 | -376,134.00 |
| 10000729 | -130,680.00 |
| 10000730 | -539.00 |
| 10000734 | -11,830.00 |
| 10000741 | -1,552.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1228   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10000742 | -2,345.20 |
| 10000745 | -667.00 |
| 10000756 | -9,180.00 |
| 10000758 | -2,700.00 |
| 10000771 | -656.11 |
| 10000772 | -973.35 |
| 10000773 | -591.22 |
| 10000775 | -1,333.85 |
| 10000776 | -1,795.29 |
| 10000777 | -749.84 |
| 10000778 | -279.36 |
| 10000779 | -3,608.00 |
| 10000780 | -944.51 |
| 10000781 | -238,450.96 |
| 10000785 | -809.25 |
| 10000786 | -6,192.98 |
| 10000787 | -9,660.00 |
| 10000788 | -33,018.75 |
| 10000791 | -36,893.00 |
| 10000792 | -546.00 |
| 10000794 | -1,500.00 |
| 10000797 | -819.00 |
| 10000799 | -2,164.80 |
| 10000800 | -1,772.80 |
| 10000801 | -2,706.00 |
| 10000802 | -2,706.00 |
| 10000803 | -2,255.00 |
| 10000804 | -3,157.00 |
| 10000805 | -3,540.15 |
| 10000808 | -4,510.00 |
| 10000811 | -45,100.00 |
| 10000813 | -229,800.00 |
| 10000815 | -505,750.00 |
| 10000819 | -742.63 |
| 10000820 | -7,704.00 |
| 10000821 | -1,742.12 |
| 10000823 | -996.50 |
| 10000825 | -1,702.00 |
| 10000828 | -2,074.60 |
| 10000833 | -65,120.00 |
| 10000840 | -1,280.00 |
| 10000845 | -440.00 |
| 10000847 | -9,715.00 |
| 10000848 | -190,968.75 |
| 10000861 | -26,374.90 |
| 10000864 | -140,737.50 |
| 10000870 | -699,583.94 |
| 10000872 | -3,138.01 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1229  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10000874 | -1,370.00 |
| 10000879 | -460.28 |
| 10000880 | -7,838.38 |
| 10000881 | -1,110,770.00 |
| 10000884 | -1,668.00 |
| 10000885 | -7,225.00 |
| 10000888 | -5,412.00 |
| 10000893 | -468.65 |
| 10000896 | -1,218,800.00 |
| 10000897 | -3,517.80 |
| 10000900 | -22,500.00 |
| 10000901 | -3,337.40 |
| 10000905 | -4,157.05 |
| 10000908 | -43.60 |
| 10000911 | -20,437.50 |
| 10000914 | -2,807.40 |
| 10000915 | -569.13 |
| 10000916 | -1,023.82 |
| 10000919 | -3,367.07 |
| 10000922 | -886,400.00 |
| 10000923 | -1,319.43 |
| 10000925 | -244,093.65 |
| 10000927 | -113,063.97 |
| 10000930 | -3,608.00 |
| 10000931 | -569.69 |
| 10000932 | -38,830.00 |
| 10000934 | -48,905.23 |
| 10000935 | -3,828.78 |
| 10000936 | -10,795.13 |
| 10000940 | -8,133.13 |
| 10000943 | -4,440.00 |
| 10000948 | -103,294.40 |
| 10000950 | -198,440.00 |
| 10000965 | -1,795.97 |
| 10000966 | -1,799.50 |
| 10000967 | -11,047.32 |
| 10000973 | -1,006.50 |
| 10000978 | -630.00 |
| 10000981 | -503.25 |
| 10000984 | -2,706.00 |
| 10000985 | -657.60 |
| 10000986 | -321,458.50 |
| 10000989 | -1,775.99 |
| 10000991 | -3,220.14 |
| 10000993 | -2,798.40 |
| 10000996 | -498,304.84 |
| 10000998 | -5,637.50 |
| 10001000 | -8,177.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1230   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001001 | -2,418.25 |
| 10001002 | -970.00 |
| 10001005 | -1,885.00 |
| 10001007 | -109,687.50 |
| 10001009 | -20,031.00 |
| 10001010 | -1,271,602.66 |
| 10001011 | -2,706.00 |
| 10001013 | -2,525.60 |
| 10001015 | -146,250.00 |
| 10001017 | -5,825.00 |
| 10001020 | -16,800.00 |
| 10001021 | -1,078.88 |
| 10001023 | -604.95 |
| 10001024 | -913.74 |
| 10001028 | -1,461.24 |
| 10001029 | -450.00 |
| 10001030 | -6,052.30 |
| 10001033 | -2,155.31 |
| 10001035 | -24,059.11 |
| 10001038 | -334,410.00 |
| 10001041 | -496.00 |
| 10001042 | -749.00 |
| 10001047 | -47,937.50 |
| 10001051 | -1,760.00 |
| 10001052 | -2,706.00 |
| 10001059 | -1,498.00 |
| 10001060 | -766.95 |
| 10001061 | -10,999.00 |
| 10001062 | -4,510.00 |
| 10001064 | -22,520.25 |
| 10001065 | -187.20 |
| 10001069 | -383,537.50 |
| 10001070 | -215,141.76 |
| 10001071 | -4,510.00 |
| 10001077 | -5,808.67 |
| 10001078 | -5,953.20 |
| 10001080 | -3,157.00 |
| 10001081 | -4,284.50 |
| 10001084 | -1,029.00 |
| 10001085 | -3,157.00 |
| 10001086 | -9,395,378.05 |
| 10001087 | -2,706.00 |
| 10001088 | -4,510.00 |
| 10001090 | -2,525.60 |
| 10001091 | -407.00 |
| 10001092 | -1,265.97 |
| 10001093 | -11,744.29 |
| 10001094 | -902.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1231   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001096 | -3,110.00 |
| 10001100 | -11,817.63 |
| 10001106 | -11,560.00 |
| 10001108 | -909.60 |
| 10001109 | -1,804.00 |
| 10001111 | -3,636.88 |
| 10001114 | -310,127.88 |
| 10001118 | -272,000.00 |
| 10001121 | -356.90 |
| 10001123 | -4,510.00 |
| 10001124 | -6,048.00 |
| 10001126 | -5,897.19 |
| 10001131 | -5,540.00 |
| 10001134 | -5.00 |
| 10001135 | -2,770.00 |
| 10001138 | -270,600.00 |
| 10001139 | -13,062.50 |
| 10001140 | -10,773.90 |
| 10001141 | -101,150.00 |
| 10001143 | -5,057.50 |
| 10001144 | -2,886.40 |
| 10001145 | -2,615.80 |
| 10001150 | -7,695.60 |
| 10001151 | -4,066.00 |
| 10001154 | -2,770.00 |
| 10001157 | -2,770.00 |
| 10001158 | -22,740.00 |
| 10001161 | -2,216.00 |
| 10001162 | -124,850.00 |
| 10001164 | -2,243.75 |
| 10001167 | -291,400.00 |
| 10001174 | -944,025.00 |
| 10001175 | -872.00 |
| 10001181 | -99,481.50 |
| 10001182 | -100,539.00 |
| 10001184 | -712,940.00 |
| 10001185 | -2,706.00 |
| 10001187 | -11,080.00 |
| 10001189 | -16,530.00 |
| 10001196 | -2,471.60 |
| 10001198 | -1,673.90 |
| 10001201 | -883.44 |
| 10001207 | -2,060.00 |
| 10001209 | -2,225.00 |
| 10001212 | -897.00 |
| 10001213 | -248,625.00 |
| 10001215 | -3,400.00 |
| 10001216 | -26,940.44 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1232  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001218 | -2,796.20 |
| 10001219 | -2,255.00 |
| 10001220 | -4,510.00 |
| 10001221 | -2,921.36 |
| 10001223 | -1,081.50 |
| 10001225 | -7,551.50 |
| 10001230 | -829.50 |
| 10001233 | -2,364,580.00 |
| 10001237 | -20,023.58 |
| 10001239 | -1,659.68 |
| 10001242 | -35,815.35 |
| 10001243 | -3,608.00 |
| 10001246 | -70,223.50 |
| 10001248 | -3,608.00 |
| 10001249 | -2,706.00 |
| 10001250 | -1,552.00 |
| 10001253 | -3,990.00 |
| 10001254 | -27,060.00 |
| 10001259 | -1,552.00 |
| 10001260 | -2,966.76 |
| 10001263 | -4,510.00 |
| 10001265 | -5,106.60 |
| 10001267 | -3,031.60 |
| 10001268 | -6,031.04 |
| 10001269 | -777.00 |
| 10001271 | -4,920.79 |
| 10001274 | -28,715.00 |
| 10001275 | -152,550.86 |
| 10001278 | -1,110.65 |
| 10001281 | -14,059.05 |
| 10001282 | -6,128.00 |
| 10001285 | -3,449.25 |
| 10001286 | -13,506.30 |
| 10001295 | -41,085.00 |
| 10001310 | -4,510.00 |
| 10001313 | -57,320.00 |
| 10001314 | -14,149.00 |
| 10001325 | -1,526.00 |
| 10001326 | -8,864.00 |
| 10001330 | -616.00 |
| 10001331 | -2,957.80 |
| 10001333 | -5,480.00 |
| 10001334 | -247,324.00 |
| 10001339 | -3,581,197.50 |
| 10001340 | -225,500.00 |
| 10001345 | -2,312.00 |
| 10001346 | -9,254.93 |
| 10001347 | -3,030.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1233   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10001349 | -303.50 |
| 10001350 | -303.00 |
| 10001352 | -1,678.72 |
| 10001353 | -8,300.00 |
| 10001354 | -139,988.00 |
| 10001355 | -5,992.00 |
| 10001357 | -4,432.00 |
| 10001359 | -8,478.80 |
| 10001360 | -9,254.93 |
| 10001361 | -37,229.00 |
| 10001362 | -5,270.00 |
| 10001363 | -4,220.00 |
| 10001369 | -20,724.00 |
| 10001370 | -1,062.60 |
| 10001371 | -4,510.00 |
| 10001373 | -6,765.00 |
| 10001376 | -2,548.11 |
| 10001377 | -16,630.61 |
| 10001384 | -69,476.32 |
| 10001387 | -27,455.00 |
| 10001391 | -1,180.00 |
| 10001393 | -155,700.00 |
| 10001394 | -4,444.50 |
| 10001395 | -30,615.00 |
| 10001399 | -902.00 |
| 10001406 | -2,732.13 |
| 10001408 | -3,608.00 |
| 10001409 | -18,040.00 |
| 10001410 | -26.08 |
| 10001417 | -791,095.00 |
| 10001419 | -5,915.00 |
| 10001421 | -38,780.00 |
| 10001422 | -3,360.00 |
| 10001424 | -5,412.00 |
| 10001429 | -7,477,580.00 |
| 10001433 | -21.80 |
| 10001434 | -2,706.00 |
| 10001438 | -21.80 |
| 10001440 | -130.80 |
| 10001442 | -11,782.00 |
| 10001443 | -4,143.75 |
| 10001447 | -1,873,148.00 |
| 10001448 | -1,445.00 |
| 10001451 | -458.67 |
| 10001453 | -57,367.20 |
| 10001454 | -27,296.88 |
| 10001455 | -93,808.00 |
| 10001458 | -1,230.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1234   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001460 | -34,449.00 |
| 10001465 | -64,249.46 |
| 10001476 | -902.00 |
| 10001477 | -29,770.00 |
| 10001478 | -1,765.00 |
| 10001479 | -16,452,483.00 |
| 10001480 | -1,623.60 |
| 10001482 | -14,232.40 |
| 10001484 | -1,353.00 |
| 10001488 | -9,030.00 |
| 10001495 | -1,164.00 |
| 10001496 | -1,804.00 |
| 10001497 | -2,255.00 |
| 10001500 | -7,672.00 |
| 10001502 | -902.00 |
| 10001503 | -451.00 |
| 10001504 | -451.00 |
| 10001505 | -4,510.00 |
| 10001506 | -261.38 |
| 10001507 | -2,265.25 |
| 10001514 | -5,540.00 |
| 10001518 | -72,937.50 |
| 10001520 | -15,468.75 |
| 10001524 | -3,975.00 |
| 10001527 | -6,806.25 |
| 10001532 | -266,050.50 |
| 10001533 | -7,441.50 |
| 10001534 | -1,389.51 |
| 10001535 | -7,662.50 |
| 10001536 | -16,575.00 |
| 10001537 | -3,878.00 |
| 10001539 | -3,228.00 |
| 10001540 | -39,512.87 |
| 10001544 | -902.00 |
| 10001545 | -8,428.75 |
| 10001551 | -43.60 |
| 10001552 | -4,143.75 |
| 10001554 | -2,706.00 |
| 10001558 | -2,250.00 |
| 10001559 | -332.40 |
| 10001561 | -114,000.00 |
| 10001562 | -21.80 |
| 10001564 | -676.50 |
| 10001565 | -6,855.00 |
| 10001569 | -676.50 |
| 10001572 | -5,363.75 |
| 10001573 | -400,258.70 |
| 10001574 | -2,842.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1235  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001575 | -676.50 |
| 10001576 | -21.80 |
| 10001577 | -4,972.50 |
| 10001579 | -676.50 |
| 10001581 | -13,530.00 |
| 10001587 | -10,147.50 |
| 10001589 | -9,020.00 |
| 10001590 | -1,804.00 |
| 10001592 | -7,225.00 |
| 10001593 | -1,804.00 |
| 10001596 | -1,804.00 |
| 10001597 | -3,324.00 |
| 10001598 | -398,792.90 |
| 10001601 | -10,822.80 |
| 10001603 | -3,166.02 |
| 10001607 | -1,096.00 |
| 10001609 | -6,924.00 |
| 10001613 | -2,740.00 |
| 10001614 | -3,878.00 |
| 10001618 | -5,685.00 |
| 10001631 | -39,147.00 |
| 10001633 | -14,450.00 |
| 10001644 | -80,986.50 |
| 10001645 | -1,533.40 |
| 10001646 | -41,131.20 |
| 10001647 | -7,225.00 |
| 10001648 | -1,742.50 |
| 10001651 | -871.25 |
| 10001653 | -2,178.13 |
| 10001657 | -30,233.00 |
| 10001660 | -12,800.00 |
| 10001676 | -2,826.00 |
| 10001677 | -7,820.00 |
| 10001678 | -83.00 |
| 10001680 | -11,700.20 |
| 10001685 | -6,437.63 |
| 10001686 | -6,437.63 |
| 10001688 | -6,437.63 |
| 10001690 | -3,157.00 |
| 10001693 | -36,032.83 |
| 10001696 | -31,125.00 |
| 10001697 | -214,500.00 |
| 10001698 | -61,300.00 |
| 10001700 | -3,348.75 |
| 10001703 | -3,824.38 |
| 10001704 | -8,287.50 |
| 10001705 | -1,425.00 |
| 10001706 | -5,685.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1236   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001710 | -3,337.40 |
| 10001713 | -4,143.75 |
| 10001720 | -20,358.00 |
| 10001725 | -5,601.00 |
| 10001727 | -1,901.25 |
| 10001729 | -34.75 |
| 10001731 | -6,564.90 |
| 10001733 | -11,250.00 |
| 10001735 | -142,175.00 |
| 10001737 | -6,270.66 |
| 10001738 | -16,575.00 |
| 10001741 | -16,575.00 |
| 10001742 | -14,287,155.00 |
| 10001749 | -15,325.00 |
| 10001750 | -12,825.00 |
| 10001753 | -169,005.00 |
| 10001754 | -30,301.30 |
| 10001755 | -10,218.75 |
| 10001757 | -250,505.90 |
| 10001759 | -10,044.75 |
| 10001761 | -30,338.00 |
| 10001766 | -18,840.00 |
| 10001770 | -1,804.00 |
| 10001777 | -1,289.55 |
| 10001780 | -922.00 |
| 10001786 | -759,060.00 |
| 10001789 | -109.00 |
| 10001791 | -1,106,488.00 |
| 10001796 | -668,549.00 |
| 10001799 | -49,320.00 |
| 10001802 | -55,400.00 |
| 10001803 | -21.80 |
| 10001807 | -43.60 |
| 10001813 | -57,920.00 |
| 10001815 | -393,690.69 |
| 10001819 | -431.18 |
| 10001823 | -2,769.14 |
| 10001824 | -89,850.00 |
| 10001825 | -21.80 |
| 10001831 | -16,620.00 |
| 10001837 | -471,080.40 |
| 10001840 | -39,732.00 |
| 10001842 | -43.60 |
| 10001843 | -36,596.99 |
| 10001846 | -16,720.00 |
| 10001850 | -3,230.00 |
| 10001852 | -110,800.00 |
| 10001853 | -4,616.00 |

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 10001856 | -7,225.00 |
| 10001860 | -21.80 |
| 10001862 | -3,676.50 |
| 10001865 | -13,545.00 |
| 10001868 | -109.00 |
| 10001869 | -2,935.00 |
| 10001873 | -136,767.40 |
| 10001874 | -21.80 |
| 10001878 | -5,870.00 |
| 10001880 | -927.10 |
| 10001882 | -35,100.00 |
| 10001884 | -15,247.12 |
| 10001885 | -1,804.00 |
| 10001886 | -95,643.20 |
| 10001894 | -3,247.20 |
| 10001895 | -94,710.00 |
| 10001897 | -30,668.00 |
| 10001899 | -5,480.00 |
| 10001901 | -1,839.00 |
| 10001902 | -16,575.00 |
| 10001905 | -31,570.00 |
| 10001906 | -4,432.00 |
| 10001909 | -199,320.00 |
| 10001910 | -4,143.75 |
| 10001915 | -17,063.13 |
| 10001917 | -64,042.00 |
| 10001920 | -18,357.54 |
| 10001922 | -81,750.00 |
| 10001923 | -8,003.25 |
| 10001925 | -6,060.00 |
| 10001926 | -902.00 |
| 10001928 | -39,503.00 |
| 10001930 | -12,431.25 |
| 10001931 | -2,068.88 |
| 10001933 | -8,287.50 |
| 10001934 | -16,575.00 |
| 10001937 | -581,571.81 |
| 10001938 | -14,450.00 |
| 10001940 | -2,795,124.32 |
| 10001941 | -87.20 |
| 10001943 | -218.00 |
| 10001948 | -2,530.50 |
| 10001952 | -7,828.90 |
| 10001957 | -6,765.00 |
| 10001958 | -21.80 |
| 10001959 | -21.80 |
| 10001960 | -87.20 |
| 10001961 | -6,765.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1238   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10001963 | -41,051.91 |
| 10001964 | -62,026.27 |
| 10001971 | -2,968.75 |
| 10001973 | -3,326.13 |
| 10001976 | -18,642.55 |
| 10001977 | -36,261.00 |
| 10001978 | -1,907.50 |
| 10001980 | -21.80 |
| 10001983 | -1,302.63 |
| 10001984 | -21.80 |
| 10001985 | -12,260.00 |
| 10001986 | -561.00 |
| 10001988 | -43.60 |
| 10001990 | -43.60 |
| 10001991 | -2,415.00 |
| 10001992 | -51,000.00 |
| 10001995 | -43.60 |
| 10002001 | -11,493.75 |
| 10002003 | -472,972.50 |
| 10002005 | -647,400.00 |
| 10002006 | -14,487.50 |
| 10002010 | -174.40 |
| 10002012 | -579,750.00 |
| 10002013 | -3,510.00 |
| 10002014 | -658,460.00 |
| 10002016 | -4,735.50 |
| 10002017 | -21.80 |
| 10002024 | -1,072.75 |
| 10002025 | -3,157.00 |
| 10002026 | -18,040.00 |
| 10002027 | -219,200.00 |
| 10002028 | -5,106.00 |
| 10002030 | -44,030.00 |
| 10002034 | -21.80 |
| 10002035 | -902.00 |
| 10002036 | -2,192.00 |
| 10002037 | -6,882.75 |
| 10002040 | -43.60 |
| 10002042 | -28,615.00 |
| 10002043 | -43.60 |
| 10002046 | -117,290.00 |
| 10002047 | -3,609.38 |
| 10002050 | -2,102.43 |
| 10002051 | -7,288.00 |
| 10002052 | -239.80 |
| 10002057 | -109.00 |
| 10002058 | -868.88 |
| 10002059 | -11,780.00 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1239   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002063 | -2,388.59 |
| 10002064 | -30.60 |
| 10002065 | -21.80 |
| 10002067 | -43.60 |
| 10002069 | -65.40 |
| 10002071 | -87.20 |
| 10002073 | -2,935.00 |
| 10002074 | -11,930.40 |
| 10002076 | -245,048.13 |
| 10002078 | -111,686.57 |
| 10002081 | -5,457.26 |
| 10002082 | -21.80 |
| 10002084 | -213,559.48 |
| 10002085 | -378.84 |
| 10002086 | -2,215,375.00 |
| 10002087 | -43.60 |
| 10002092 | -174.40 |
| 10002099 | -2,812.50 |
| 10002102 | -130.80 |
| 10002106 | -5,940.00 |
| 10002108 | -21.80 |
| 10002109 | -1,875.00 |
| 10002112 | -1,804.00 |
| 10002113 | -598.43 |
| 10002115 | -130.80 |
| 10002116 | -2,812.50 |
| 10002117 | -65.40 |
| 10002122 | -2,018.80 |
| 10002125 | -48,792.00 |
| 10002127 | -735.42 |
| 10002129 | -21.80 |
| 10002130 | -6,223.80 |
| 10002134 | -21.80 |
| 10002138 | -292.02 |
| 10002139 | -14,135.00 |
| 10002140 | -21.80 |
| 10002143 | -43.60 |
| 10002144 | -4,510.00 |
| 10002145 | -1,110.00 |
| 10002148 | -43.60 |
| 10002150 | -27,060.00 |
| 10002152 | -1,804.00 |
| 10002153 | -14,982.14 |
| 10002155 | -21.80 |
| 10002158 | -65.40 |
| 10002162 | -43.60 |
| 10002166 | -21.80 |
| 10002169 | -21.80 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1240  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002170 | -22,420.00 |
| 10002174 | -21.80 |
| 10002175 | -113,852.00 |
| 10002176 | -541.20 |
| 10002177 | -3,979.50 |
| 10002179 | -156,750.00 |
| 10002180 | -0.04 |
| 10002181 | -65.40 |
| 10002182 | -10,526.00 |
| 10002183 | -245.00 |
| 10002184 | -65.40 |
| 10002186 | -35,240.00 |
| 10002194 | -26,890.00 |
| 10002195 | -13,850.00 |
| 10002198 | -72,664.00 |
| 10002200 | -15,683.32 |
| 10002207 | -23,474.00 |
| 10002210 | -55,193.38 |
| 10002211 | -154,000.00 |
| 10002212 | -56,826.00 |
| 10002213 | -362,751.28 |
| 10002214 | -25,725.00 |
| 10002215 | -223,920.00 |
| 10002217 | -2,706.00 |
| 10002218 | -234,520.00 |
| 10002220 | -2,680.60 |
| 10002221 | -4,075.00 |
| 10002222 | -2,212.35 |
| 10002223 | -3,624.70 |
| 10002226 | -724.94 |
| 10002227 | -11,534.60 |
| 10002231 | -33,444.91 |
| 10002232 | -307,191.00 |
| 10002235 | -41,351.10 |
| 10002239 | -15,334.00 |
| 10002240 | -20,282.21 |
| 10002242 | -6,900.30 |
| 10002245 | -58,012.50 |
| 10002246 | -3,833.50 |
| 10002252 | -15,072.00 |
| 10002253 | -5,412.00 |
| 10002256 | -13,530.00 |
| 10002258 | -1,984.40 |
| 10002261 | -1,440.00 |
| 10002265 | -272.00 |
| 10002267 | -10,423.13 |
| 10002274 | -970.00 |
| 10002275 | -13,530.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1241   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002278 | -13,993.60 |
| 10002281 | -345,466.00 |
| 10002282 | -3,608.00 |
| 10002284 | -1,500.00 |
| 10002285 | -30,830.00 |
| 10002286 | -7,404.00 |
| 10002293 | -14,499.66 |
| 10002296 | -576,870.00 |
| 10002297 | -2,931.50 |
| 10002301 | -3,671,600.00 |
| 10002302 | -110,800.00 |
| 10002305 | -4,510.00 |
| 10002307 | -251,697.70 |
| 10002309 | -110,800.00 |
| 10002310 | -3,952.41 |
| 10002315 | -11,144.00 |
| 10002321 | -554,000.00 |
| 10002323 | -855.85 |
| 10002325 | -55,400.00 |
| 10002327 | -2,428.00 |
| 10002328 | -27,700.00 |
| 10002329 | -42,416.00 |
| 10002330 | -12,592.80 |
| 10002337 | -2,435.40 |
| 10002338 | -13,609.00 |
| 10002343 | -17,490.00 |
| 10002345 | -2,796.00 |
| 10002348 | -18,189.60 |
| 10002355 | -610,981.20 |
| 10002356 | -21.80 |
| 10002360 | -1,562.50 |
| 10002365 | -124,476.00 |
| 10002366 | -21.80 |
| 10002367 | -5,592.40 |
| 10002372 | -5,717.32 |
| 10002373 | -27,060.00 |
| 10002374 | -21.80 |
| 10002375 | -16,575.00 |
| 10002376 | -27,060.00 |
| 10002377 | -14,760.00 |
| 10002378 | -43.60 |
| 10002380 | -21.80 |
| 10002383 | -87.20 |
| 10002390 | -21.80 |
| 10002391 | -4,510.00 |
| 10002392 | -21.80 |
| 10002396 | -36,900.00 |
| 10002400 | -1,645.73 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1242   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 10002401 | -14,702.60 |
| 10002406 | -21.80 |
| 10002408 | -21.80 |
| 10002409 | -1,244,760.00 |
| 10002410 | -21.80 |
| 10002413 | -1,289.86 |
| 10002414 | -21.80 |
| 10002415 | -66.75 |
| 10002417 | -21.80 |
| 10002418 | -87.20 |
| 10002419 | -113,500.00 |
| 10002422 | -21.80 |
| 10002424 | -87.20 |
| 10002425 | -575.90 |
| 10002428 | -21.80 |
| 10002429 | -45.81 |
| 10002431 | -279.00 |
| 10002434 | -25.00 |
| 10002440 | -31,450.00 |
| 10002441 | -65.40 |
| 10002442 | -13,530.00 |
| 10002446 | -43.60 |
| 10002447 | -3,960.00 |
| 10002449 | -14,480.00 |
| 10002451 | -2,740.00 |
| 10002454 | -27,060.00 |
| 10002455 | -87.20 |
| 10002458 | -90.20 |
| 10002459 | -21.80 |
| 10002464 | -65.40 |
| 10002466 | -28,060.50 |
| 10002469 | -21.80 |
| 10002471 | -7,590.00 |
| 10002473 | -1,050.00 |
| 10002475 | -81,120.63 |
| 10002480 | -4,330.00 |
| 10002482 | -1,280.00 |
| 10002484 | -523,333.40 |
| 10002486 | -43.60 |
| 10002491 | -31,770.00 |
| 10002492 | -1,846.64 |
| 10002493 | -4,300.00 |
| 10002497 | -241,508.70 |
| 10002499 | -218.00 |
| 10002500 | -6,314.00 |
| 10002506 | -89,650.00 |
| 10002509 | -389.17 |
| 10002510 | -152.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1243  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002512 | -4,740.00 |
| 10002513 | -21,706.00 |
| 10002516 | -27.06 |
| 10002518 | -3,346.50 |
| 10002519 | -2,812.50 |
| 10002520 | -6,540.00 |
| 10002521 | -305.20 |
| 10002523 | -388.00 |
| 10002525 | -404.00 |
| 10002526 | -147,244.63 |
| 10002527 | -65.40 |
| 10002531 | -9,401.26 |
| 10002533 | -21.80 |
| 10002543 | -329,523.88 |
| 10002545 | -24,624.60 |
| 10002554 | -10,819.50 |
| 10002563 | -2,980,520.00 |
| 10002567 | -3,146,500.00 |
| 10002568 | -114,614.50 |
| 10002570 | -1,504.80 |
| 10002573 | -979,762.50 |
| 10002574 | -2,026.50 |
| 10002576 | -22,160.00 |
| 10002579 | -49,978.50 |
| 10002581 | -16,500.00 |
| 10002582 | -1,217.70 |
| 10002583 | -615.00 |
| 10002590 | -74.70 |
| 10002591 | -902.00 |
| 10002593 | -5,131.42 |
| 10002594 | -9,216.70 |
| 10002596 | -14,744.12 |
| 10002597 | -21,521.50 |
| 10002612 | -11,250.00 |
| 10002622 | -1,467.50 |
| 10002626 | -1,445.00 |
| 10002639 | -1,562.50 |
| 10002641 | -12,811.20 |
| 10002644 | -126,469.36 |
| 10002645 | -3,288.00 |
| 10002647 | -26,774.36 |
| 10002655 | -616,986.60 |
| 10002660 | -47,400.00 |
| 10002664 | -868.00 |
| 10002667 | -1,804.00 |
| 10002668 | -1.11 |
| 10002673 | -48,263.68 |
| 10002675 | -1,042.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1244  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002682 | -270.60 |
| 10002688 | -292,505.08 |
| 10002693 | -13,258.76 |
| 10002694 | -24,310.00 |
| 10002696 | -225,654.00 |
| 10002697 | -4,766.00 |
| 10002699 | -4,834.72 |
| 10002706 | -2,796.20 |
| 10002707 | -16,001.60 |
| 10002717 | -942.00 |
| 10002722 | -2,164.80 |
| 10002723 | -419.25 |
| 10002725 | -180.40 |
| 10002731 | -7,523.09 |
| 10002732 | -147.74 |
| 10002733 | -180.40 |
| 10002734 | -2,994.64 |
| 10002736 | -4,510.00 |
| 10002738 | -9,020.00 |
| 10002740 | -121,665.74 |
| 10002741 | -5,412.00 |
| 10002742 | -40,644.12 |
| 10002743 | -3,900.00 |
| 10002744 | -81,741.16 |
| 10002748 | -3,157.00 |
| 10002751 | -18,348.60 |
| 10002754 | -39,316.75 |
| 10002758 | -1,078.88 |
| 10002760 | -13,575.00 |
| 10002763 | -210,277.06 |
| 10002767 | -444.00 |
| 10002769 | -8,150.00 |
| 10002770 | -6,262.00 |
| 10002772 | -125,000.00 |
| 10002777 | -77,265.03 |
| 10002778 | -244,818.75 |
| 10002780 | -144,150.00 |
| 10002781 | -108,050.81 |
| 10002787 | -11,031.21 |
| 10002789 | -902.00 |
| 10002790 | -902.00 |
| 10002792 | -1,804.00 |
| 10002794 | -430.21 |
| 10002795 | -1,798.00 |
| 10002802 | -2,452.50 |
| 10002803 | -1,021.88 |
| 10002805 | -1,535.02 |
| 10002809 | -2,526.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1245  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002813 | -189.42 |
| 10002814 | -3,247.20 |
| 10002815 | -6,629.70 |
| 10002820 | -162.00 |
| 10002821 | -2,831.85 |
| 10002833 | -3,324.00 |
| 10002835 | -2,167.50 |
| 10002837 | -1,249.06 |
| 10002840 | -35,205.00 |
| 10002843 | -534,920.00 |
| 10002848 | -27,060.00 |
| 10002849 | -7,216.00 |
| 10002853 | -45,100.00 |
| 10002854 | -381.25 |
| 10002857 | -179.85 |
| 10002859 | -2,469.60 |
| 10002861 | -579.60 |
| 10002862 | -789.00 |
| 10002863 | -2,667.40 |
| 10002864 | -1,731.00 |
| 10002867 | -41,632.19 |
| 10002870 | -2,821,179.56 |
| 10002872 | -11,100.00 |
| 10002874 | -2,601,829.09 |
| 10002877 | -3,902,112.76 |
| 10002878 | -8,923,463.57 |
| 10002879 | -902.00 |
| 10002880 | -2,090.00 |
| 10002881 | -867.00 |
| 10002882 | -174.60 |
| 10002885 | -838.46 |
| 10002888 | -7,324.00 |
| 10002890 | -2,455,409.85 |
| 10002895 | -3,815.00 |
| 10002897 | -17,554.60 |
| 10002902 | -6,700,524.28 |
| 10002904 | -604,982.24 |
| 10002905 | -721.00 |
| 10002909 | -584.04 |
| 10002910 | -2,216.00 |
| 10002911 | -5,640.25 |
| 10002912 | -2,333.00 |
| 10002917 | -3,608.00 |
| 10002922 | -369,125.00 |
| 10002928 | -16,211.25 |
| 10002930 | -450,966.10 |
| 10002931 | -1,599,484.23 |
| 10002933 | -126,917.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1246  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10002934 | -89,526.27 |
| 10002937 | -1,791.56 |
| 10002938 | -13,140.31 |
| 10002939 | -32,639.26 |
| 10002945 | -1,559,155.00 |
| 10002948 | -74,236.00 |
| 10002949 | -95,394.50 |
| 10002951 | -100,354.00 |
| 10002956 | -11,213.63 |
| 10002963 | -2,771,302.00 |
| 10002964 | -753,600.00 |
| 10002965 | -36,915,731.72 |
| 10002972 | -830,943.00 |
| 10002974 | -5,853.98 |
| 10002998 | -35,000.00 |
| 10003006 | -7,751.80 |
| 10003009 | -1,164.00 |
| 10003019 | -847.80 |
| 10003023 | -2,070,160.26 |
| 10003025 | -56,702.81 |
| 10003030 | -1,545,161.76 |
| 10003031 | -3,511,701.32 |
| 10003032 | -591,160.30 |
| 10003033 | -650,349.93 |
| 10003034 | -560,650.00 |
| 10003035 | -2,799,726.35 |
| 10003036 | -272,402.50 |
| 10003037 | -47,601.41 |
| 10003040 | -9,839,902.82 |
| 10003044 | -130,679.70 |
| 10003045 | -183,352.05 |
| 10003046 | -497,457.60 |
| 10003048 | -531,445.00 |
| 10003049 | -116,983.30 |
| 10003050 | -197,263.75 |
| 10003052 | -116,791.88 |
| 10003053 | -79,076.00 |
| 10003056 | -1,116,078.51 |
| 10003057 | -6,291,077.38 |
| 10003058 | -69,580.00 |
| 10003059 | -534,340.50 |
| 10003060 | -32,534.38 |
| 10003061 | -55,080.00 |
| 10003065 | -2,140,782.52 |
| 10003066 | -204,612.25 |
| 10003067 | -29,318,475.00 |
| 10003068 | -883,971.50 |
| 10003087 | -1,838.31 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1247  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10003089 | -186.40 |
| 10003091 | -122,376.25 |
| 10003092 | -28,881.88 |
| 10003097 | -48,553.50 |
| 10003102 | -5,423.80 |
| 10003104 | -213,620.00 |
| 10003105 | -53.26 |
| 10003106 | -1,154.00 |
| 10003110 | -707.00 |
| 10003111 | -635.25 |
| 10003114 | -94,379.59 |
| 10003115 | -138,512.50 |
| 10003126 | -8,118.00 |
| 10003138 | -1,533.40 |
| 10003140 | -12,810.00 |
| 10003141 | -3,745.00 |
| 10003142 | -5,412.00 |
| 10003143 | -3,169.37 |
| 10003144 | -135.00 |
| 10003145 | -874.25 |
| 10003146 | -31,479.98 |
| 10003147 | -19,842.00 |
| 10003152 | -460.02 |
| 10003153 | -15,600.00 |
| 10003154 | -2,525.60 |
| 10003156 | -3,084.00 |
| 10003160 | -314.10 |
| 10003161 | -648.12 |
| 10003162 | -4,080.00 |
| 10003165 | -3,745.00 |
| 10003166 | -51.33 |
| 10003167 | -225.50 |
| 10003169 | -193,025.85 |
| 10003170 | -76,670.00 |
| 10003171 | -48,708.00 |
| 10003174 | -7,561.88 |
| 10003176 | -2,267,668.75 |
| 10003177 | -2,638,272.50 |
| 10003180 | -206,347.60 |
| 10003181 | -13,530.00 |
| 10003182 | -1,533.40 |
| 10003183 | -1,445.00 |
| 10003185 | -905.20 |
| 10003186 | -9,022.36 |
| 10003187 | -15,257.10 |
| 10003188 | -23,380.05 |
| 10003190 | -10,045.00 |
| 10003191 | -2,420.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1248  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003193 | -3,256.94 |
| 10003196 | -13,296.00 |
| 10003197 | -27,060.00 |
| 10003198 | -9,020.00 |
| 10003199 | -9,020.00 |
| 10003200 | -6,569.70 |
| 10003201 | -4,911.72 |
| 10003202 | -6,007.32 |
| 10003203 | -6,007.32 |
| 10003204 | -2,453.82 |
| 10003206 | -6,741.00 |
| 10003207 | -380.00 |
| 10003208 | -252.56 |
| 10003209 | -5,939.40 |
| 10003210 | -9,360.57 |
| 10003216 | -1,398.00 |
| 10003217 | -1,731.00 |
| 10003220 | -587.00 |
| 10003221 | -4,172.34 |
| 10003222 | -228.00 |
| 10003223 | -5,024.78 |
| 10003224 | -24,529.85 |
| 10003225 | -892.70 |
| 10003226 | -2,255.00 |
| 10003229 | -848.87 |
| 10003230 | -438.00 |
| 10003232 | -45.00 |
| 10003233 | -329.25 |
| 10003235 | -9,020.00 |
| 10003236 | -10,560.00 |
| 10003237 | -15,561.00 |
| 10003239 | -4,510.00 |
| 10003244 | -29,399.50 |
| 10003245 | -1,410.00 |
| 10003246 | -1,154.00 |
| 10003253 | -135.30 |
| 10003254 | -496.10 |
| 10003258 | -405.90 |
| 10003261 | -1,190.64 |
| 10003262 | -1,894.20 |
| 10003264 | -1,316.92 |
| 10003268 | -478.06 |
| 10003270 | -54.12 |
| 10003271 | -676.50 |
| 10003272 | -1,470.26 |
| 10003273 | -360.80 |
| 10003276 | -2,471.48 |
| 10003277 | -793.85 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1249  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003279 | -676.50 |
| 10003283 | -1,001.22 |
| 10003284 | -496.10 |
| 10003285 | -465.86 |
| 10003292 | -496.10 |
| 10003293 | -492.61 |
| 10003295 | -795.22 |
| 10003299 | -234.52 |
| 10003302 | -2,489.52 |
| 10003303 | -1,623.60 |
| 10003304 | -35.74 |
| 10003305 | -1,794.98 |
| 10003309 | -402.08 |
| 10003311 | -811.80 |
| 10003312 | -2,449.20 |
| 10003313 | -432.96 |
| 10003318 | -1,358.12 |
| 10003320 | -3,923.70 |
| 10003322 | -2,018.79 |
| 10003328 | -703.56 |
| 10003332 | -998.70 |
| 10003340 | -223.38 |
| 10003344 | -766.70 |
| 10003345 | -279.62 |
| 10003348 | -838.86 |
| 10003351 | -3,914.68 |
| 10003354 | -2,354.22 |
| 10003359 | -1,118.48 |
| 10003360 | -1,325.94 |
| 10003361 | -451.00 |
| 10003362 | -670.13 |
| 10003364 | -2,300.10 |
| 10003366 | -5,430.04 |
| 10003372 | -360.80 |
| 10003373 | -2,660.90 |
| 10003374 | -207.46 |
| 10003375 | -315.70 |
| 10003377 | -965.14 |
| 10003380 | -2,706.00 |
| 10003381 | -226.08 |
| 10003382 | -1,127.50 |
| 10003383 | -27.06 |
| 10003396 | -107,248.02 |
| 10003399 | -18,040.00 |
| 10003402 | -37,794.63 |
| 10003409 | -2,329,458.31 |
| 10003411 | -4,510.00 |
| 10003412 | -3,247.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1250   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003413 | -1,804.00 |
| 10003416 | -902.00 |
| 10003417 | -380.00 |
| 10003418 | -4,048.00 |
| 10003424 | -39,564.00 |
| 10003428 | -1,084.05 |
| 10003429 | -2,247.00 |
| 10003430 | -893.99 |
| 10003433 | -1,518.00 |
| 10003434 | -999.00 |
| 10003440 | -1,915.63 |
| 10003441 | -3,815.00 |
| 10003444 | -1,915.63 |
| 10003445 | -3,831.25 |
| 10003446 | -3,157.00 |
| 10003447 | -1,915.63 |
| 10003448 | -1,915.63 |
| 10003449 | -1,915.63 |
| 10003450 | -1,915.63 |
| 10003451 | -3,831.25 |
| 10003452 | -1,971.71 |
| 10003454 | -12.25 |
| 10003455 | -5,351.00 |
| 10003457 | -5,438.65 |
| 10003461 | -1,240.00 |
| 10003463 | -992.20 |
| 10003464 | -5,451.18 |
| 10003466 | -235.75 |
| 10003468 | -3,880.00 |
| 10003471 | -7,672.50 |
| 10003472 | -3,591.85 |
| 10003477 | -6,104.99 |
| 10003478 | -3,168.00 |
| 10003479 | -10,142.39 |
| 10003486 | -82,082.00 |
| 10003488 | -313,833.59 |
| 10003490 | -3,296,312.00 |
| 10003491 | -87,155.34 |
| 10003492 | -91,568.50 |
| 10003495 | -1,190.00 |
| 10003497 | -119.00 |
| 10003500 | -321.26 |
| 10003506 | -1,548.23 |
| 10003508 | -455,960.19 |
| 10003509 | -227,451.43 |
| 10003515 | -773.50 |
| 10003516 | -1,635.00 |
| 10003520 | -2,476,756.84 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1251   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003521 | -49,377.58 |
| 10003522 | -533,763.33 |
| 10003524 | -440.00 |
| 10003528 | -892.50 |
| 10003529 | -486.25 |
| 10003530 | -6,359.10 |
| 10003531 | -18,204.64 |
| 10003541 | -97.25 |
| 10003544 | -34,680.00 |
| 10003550 | -158,827.14 |
| 10003552 | -119.00 |
| 10003553 | -7,383.75 |
| 10003561 | -387,395.91 |
| 10003562 | -416.50 |
| 10003565 | -808.00 |
| 10003568 | -357.00 |
| 10003569 | -119.00 |
| 10003571 | -892.50 |
| 10003576 | -595.00 |
| 10003580 | -9,225.00 |
| 10003581 | -119.00 |
| 10003586 | -1,279.22 |
| 10003587 | -1,529,674.27 |
| 10003588 | -178,338.68 |
| 10003593 | -119.00 |
| 10003596 | -595.00 |
| 10003598 | -416.50 |
| 10003599 | -9,225.00 |
| 10003601 | -6,493.44 |
| 10003602 | -1,850.44 |
| 10003605 | -9,578,423.58 |
| 10003609 | -120,687.60 |
| 10003610 | -22,214.09 |
| 10003611 | -53,814.88 |
| 10003612 | -988,165.27 |
| 10003614 | -101,904,181.77 |
| 10003616 | -2,829.76 |
| 10003617 | -1,215,035.83 |
| 10003630 | -142,581.90 |
| 10003631 | -1,784,948.05 |
| 10003632 | -83,759.38 |
| 10003634 | -153,153.00 |
| 10003635 | -352,373.06 |
| 10003636 | -53,327.20 |
| 10003637 | -22,614.40 |
| 10003638 | -93,537.57 |
| 10003639 | -17,447.51 |
| 10003640 | -441,832.00 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1254 of 1298

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1252   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10003641 | -871,485.66 |
| 10003643 | -948,397.41 |
| 10003644 | -814,896.40 |
| 10003645 | -157,146.86 |
| 10003646 | -6,891,965.14 |
| 10003647 | -207,292.44 |
| 10003648 | -11,481,946.60 |
| 10003649 | -2,431.50 |
| 10003650 | -277,465.60 |
| 10003652 | -1,157,675.78 |
| 10003653 | -769,733.96 |
| 10003655 | -8,657.13 |
| 10003656 | -408,298.63 |
| 10003657 | -1,521.88 |
| 10003658 | -642,843.52 |
| 10003659 | -20,364.88 |
| 10003660 | -1,732,667.13 |
| 10003661 | -3,490,456.45 |
| 10003662 | -709,341.25 |
| 10003665 | -159,044.38 |
| 10003666 | -562,215.90 |
| 10003668 | -1,002,451.87 |
| 10003670 | -1,405.00 |
| 10003671 | -95,372.38 |
| 10003672 | -33,296,896.62 |
| 10003673 | -2,619,874.40 |
| 10003675 | -5,599.25 |
| 10003676 | -81,041.27 |
| 10003677 | -58,697.76 |
| 10003678 | -4,439,243.78 |
| 10003679 | -155,297.50 |
| 10003680 | -460,353.90 |
| 10003684 | -161,720.13 |
| 10003685 | -459,231.64 |
| 10003686 | -310,478.19 |
| 10003687 | -20,062.50 |
| 10003688 | -472,302.50 |
| 10003690 | -195,280.00 |
| 10003692 | -985,833.38 |
| 10003693 | -672,383.14 |
| 10003694 | -694,083.00 |
| 10003695 | -407,320.26 |
| 10003696 | -1,343,262.21 |
| 10003698 | -9,451,828.70 |
| 10003700 | -210,682.02 |
| 10003701 | -3,075.00 |
| 10003702 | -688,674.76 |
| 10003703 | -2,729,979.75 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1253   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003705 | -22,487.50 |
| 10003706 | -45,326.88 |
| 10003707 | -1,194,316.51 |
| 10003708 | -380,341.32 |
| 10003709 | -165,126.40 |
| 10003710 | -132,786.67 |
| 10003713 | -2,635,680.00 |
| 10003714 | -497,590.00 |
| 10003715 | -6,525,020.24 |
| 10003716 | -695,185.65 |
| 10003717 | -108,412.50 |
| 10003719 | -1,698,429.23 |
| 10003720 | -13,508.25 |
| 10003721 | -243,246.28 |
| 10003723 | -22,587.50 |
| 10003725 | -4,151,978.06 |
| 10003727 | -1,141,190.48 |
| 10003728 | -12,978.87 |
| 10003729 | -989,244.83 |
| 10003730 | -162,047.53 |
| 10003731 | -2,386,341.86 |
| 10003732 | -662,093.75 |
| 10003733 | -4,103.90 |
| 10003734 | -863,654.26 |
| 10003735 | -9,497.00 |
| 10003738 | -1,598,441.16 |
| 10003739 | -776,094.76 |
| 10003740 | -287,357.76 |
| 10003741 | -180,137.50 |
| 10003742 | -23,360.74 |
| 10003743 | -48,900.30 |
| 10003744 | -1,856,308.06 |
| 10003745 | -324,024.42 |
| 10003747 | -13,168.14 |
| 10003749 | -97,633.55 |
| 10003750 | -956,155.23 |
| 10003752 | -19,250.00 |
| 10003753 | -33,872.64 |
| 10003754 | -170,000.63 |
| 10003755 | -286,480.50 |
| 10003759 | -858,790.12 |
| 10003761 | -6,265,851.10 |
| 10003762 | -4,772,915.58 |
| 10003763 | -1,824,118.84 |
| 10003764 | -90,152.00 |
| 10003766 | -653,218.38 |
| 10003767 | -1,164,065.36 |
| 10003768 | -31,783.42 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1254  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003769 | -86,005.25 |
| 10003771 | -81,755.61 |
| 10003772 | -43,350.00 |
| 10003773 | -229,319.50 |
| 10003774 | -58,040.28 |
| 10003775 | -402,919.50 |
| 10003777 | -18,549,103.40 |
| 10003778 | -1,906,848.75 |
| 10003782 | -151,326.74 |
| 10003783 | -196,768.52 |
| 10003784 | -8,720,955.78 |
| 10003785 | -1,879,483.38 |
| 10003786 | -8,325.00 |
| 10003788 | -557,855.00 |
| 10003789 | -278,277.75 |
| 10003790 | -19,623,297.86 |
| 10003791 | -6,790,339.80 |
| 10003792 | -192,635.00 |
| 10003794 | -157,879.10 |
| 10003796 | -1,886,744.00 |
| 10003798 | -853,451.40 |
| 10003799 | -63,666.25 |
| 10003801 | -66,343.63 |
| 10003802 | -1,099,028.86 |
| 10003804 | -12,563.31 |
| 10003805 | -1,049,091.67 |
| 10003806 | -331,082.22 |
| 10003807 | -1,099,298.88 |
| 10003808 | -177,179.52 |
| 10003809 | -1,676,144.29 |
| 10003810 | -19,211,911.19 |
| 10003812 | -12,302,102.30 |
| 10003813 | -74,362.50 |
| 10003814 | -72,537.50 |
| 10003815 | -63,122.50 |
| 10003816 | -808,673.75 |
| 10003817 | -9,614,145.58 |
| 10003818 | -2,391,798.67 |
| 10003819 | -110,569.38 |
| 10003820 | -80,006.00 |
| 10003821 | -2,700,506.23 |
| 10003822 | -358,759.43 |
| 10003824 | -39,061.00 |
| 10003825 | -388,371.08 |
| 10003827 | -14,816,706.83 |
| 10003829 | -3,670,688.75 |
| 10003830 | -100,372.50 |
| 10003831 | -224,393.27 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1255   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10003832 | -176,638.58 |
| 10003833 | -17,730,111.65 |
| 10003834 | -2,271.25 |
| 10003835 | -6,853,438.43 |
| 10003836 | -640,560.04 |
| 10003837 | -804,123.95 |
| 10003838 | -10,317,401.05 |
| 10003841 | -5,411,505.68 |
| 10003843 | -6,638.50 |
| 10003844 | -169,622.00 |
| 10003846 | -666,918.75 |
| 10003848 | -87,398.19 |
| 10003850 | -170,883.67 |
| 10003851 | -183,864.39 |
| 10003852 | -76,466.90 |
| 10003853 | -277,597.50 |
| 10003855 | -374,637.50 |
| 10003856 | -19,339.60 |
| 10003858 | -289,875.00 |
| 10003859 | -22,131.25 |
| 10003860 | -107,245.12 |
| 10003861 | -48,303.55 |
| 10003862 | -2,206,442.50 |
| 10003863 | -157,719.26 |
| 10003864 | -3,742,576.30 |
| 10003865 | -36,920.00 |
| 10003867 | -34,000.00 |
| 10003868 | -75,201.10 |
| 10003869 | -20,162.50 |
| 10003871 | -31,206,972.87 |
| 10003873 | -223,339.42 |
| 10003878 | -346.20 |
| 10003879 | -6,261.75 |
| 10003880 | -3,141.60 |
| 10003881 | -3,251.20 |
| 10003884 | -4,834.04 |
| 10003885 | -6.06 |
| 10003890 | -451.00 |
| 10003896 | -452.93 |
| 10003901 | -4,258.54 |
| 10003902 | -8,386.78 |
| 10003904 | -167.25 |
| 10003905 | -3,031.35 |
| 10003906 | -1,481.94 |
| 10003907 | -480.00 |
| 10003908 | -1,132.60 |
| 10003911 | -2,748.00 |
| 10003912 | -765.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1256  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10003913 | -444.67 |
| 10003914 | -3,010.15 |
| 10003915 | -3,608.00 |
| 10003916 | -12,203.36 |
| 10003917 | -9,017.98 |
| 10003918 | -7,380.38 |
| 10003919 | -20,816.70 |
| 10003920 | -1,379.00 |
| 10003921 | -5,721.76 |
| 10003922 | -6,224.00 |
| 10003923 | -551.09 |
| 10003924 | -1,218.78 |
| 10003925 | -1,507.22 |
| 10003926 | -1,567.17 |
| 10003927 | -1,814.46 |
| 10003928 | -913.77 |
| 10003929 | -114,821.20 |
| 10003930 | -1,395.04 |
| 10003931 | -3,831.25 |
| 10003932 | -10,586.00 |
| 10003933 | -10,282.80 |
| 10003934 | -1,036.20 |
| 10003935 | -6,207.78 |
| 10003936 | -2,346.17 |
| 10003937 | -4,040.35 |
| 10003939 | -1,474.82 |
| 10003940 | -9,830.00 |
| 10003941 | -1,869.56 |
| 10003942 | -3,466.83 |
| 10003943 | -3,400.00 |
| 10003944 | -1,337.18 |
| 10003945 | -1,952.74 |
| 10003946 | -2,975.31 |
| 10003947 | -19,687.80 |
| 10003948 | -2,510.73 |
| 10003950 | -17,170.27 |
| 10003951 | -1,307.41 |
| 10003952 | -2,207.66 |
| 10003953 | -649.04 |
| 10003954 | -293.93 |
| 10003955 | -41,610.60 |
| 10003956 | -35,762.92 |
| 10003957 | -17,922.65 |
| 10003959 | -15,746.20 |
| 10003961 | -440,692.40 |
| 10003962 | -15,703.13 |
| 10003963 | -539.00 |
| 10003964 | -1,946.85 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1257   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10003965 | -4,007.52 |
| 10003967 | -1,915.63 |
| 10003968 | -14,416.15 |
| 10003969 | -1,322.00 |
| 10003970 | -282.49 |
| 10003971 | -4,387.92 |
| 10003972 | -3,968.04 |
| 10003973 | -1,236.20 |
| 10003976 | -5,861.35 |
| 10003977 | -67,884.52 |
| 10003978 | -1,283.28 |
| 10003979 | -1,553.11 |
| 10003980 | -1,111.56 |
| 10003981 | -883.15 |
| 10003982 | -4,476.00 |
| 10003983 | -4,221.00 |
| 10003984 | -13,713.94 |
| 10003985 | -918.91 |
| 10003986 | -1,548.66 |
| 10003987 | -312,000.26 |
| 10003988 | -1,332.00 |
| 10003989 | -29,027.32 |
| 10003990 | -7,066.70 |
| 10003992 | -9,920.00 |
| 10003993 | -4,330.00 |
| 10003994 | -3,409.00 |
| 10003995 | -2,128.72 |
| 10003996 | -2,309.12 |
| 10004000 | -3,350.98 |
| 10004002 | -749.17 |
| 10004003 | -1,159.13 |
| 10004004 | -5,579.12 |
| 10004005 | -19,844.00 |
| 10004006 | -14,955.10 |
| 10004007 | -1,162.99 |
| 10004008 | -3,157.00 |
| 10004009 | -543.97 |
| 10004010 | -155,995.20 |
| 10004011 | -843.31 |
| 10004012 | -2,720.06 |
| 10004013 | -5,635.61 |
| 10004014 | -2,100.30 |
| 10004015 | -2,260.28 |
| 10004016 | -18,040.00 |
| 10004017 | -4,049.11 |
| 10004018 | -1,157.54 |
| 10004019 | -2,852.00 |
| 10004020 | -2,495.55 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1258  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10004021 | -2,377.90 |
| 10004022 | -5,049.80 |
| 10004023 | -1,728.00 |
| 10004024 | -1,108.32 |
| 10004025 | -6,879.55 |
| 10004026 | -888.83 |
| 10004027 | -2,384.26 |
| 10004028 | -498.50 |
| 10004029 | -498.50 |
| 10004030 | -2,193.33 |
| 10004031 | -74,293.80 |
| 10004032 | -2,014.50 |
| 10004033 | -6,268.90 |
| 10004034 | -6,658.88 |
| 10004035 | -3,409.33 |
| 10004036 | -798.70 |
| 10004037 | -1,407.62 |
| 10004038 | -5,484.88 |
| 10004039 | -2,115.55 |
| 10004040 | -4,692.60 |
| 10004041 | -2,705.00 |
| 10004042 | -450.00 |
| 10004043 | -4,276.64 |
| 10004045 | -34,151.70 |
| 10004046 | -815.22 |
| 10004047 | -27,913.91 |
| 10004048 | -566.58 |
| 10004049 | -7,515.20 |
| 10004050 | -4,751.89 |
| 10004051 | -738.00 |
| 10004052 | -959.71 |
| 10004053 | -81.18 |
| 10004054 | -3,733.20 |
| 10004056 | -748.79 |
| 10004057 | -412.00 |
| 10004058 | -329.60 |
| 10004060 | -261.58 |
| 10004061 | -974.16 |
| 10004062 | -16,145.80 |
| 10004063 | -722.50 |
| 10004068 | -5,600.80 |
| 10004069 | -136.99 |
| 10004070 | -8,243.56 |
| 10004071 | -6,038.69 |
| 10004072 | -3,409.00 |
| 10004073 | -13,510.40 |
| 10004074 | -10,824.00 |
| 10004075 | -1,151.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1259   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10004076 | -256.44 |
| 10004077 | -3,592.98 |
| 10004078 | -5,722.00 |
| 10004079 | -3,258.00 |
| 10004080 | -7,818.00 |
| 10004081 | -2,762.28 |
| 10004082 | -1,872.70 |
| 10004083 | -713.72 |
| 10004084 | -499.27 |
| 10004085 | -2,686.93 |
| 10004086 | -925.68 |
| 10004087 | -5,859.45 |
| 10004088 | -5,276.82 |
| 10004089 | -1,834.83 |
| 10004090 | -9,404.65 |
| 10004091 | -4,478.72 |
| 10004092 | -4,617.62 |
| 10004093 | -910.87 |
| 10004094 | -9,062.30 |
| 10004095 | -84,502.54 |
| 10004097 | -3,154.00 |
| 10004099 | -167,681.19 |
| 10004100 | -3,002.78 |
| 10004101 | -1,516.07 |
| 10004103 | -4,854.99 |
| 10004104 | -176.89 |
| 10004105 | -12,415.56 |
| 10004106 | -234.52 |
| 10004107 | -357.96 |
| 10004109 | -2,859.34 |
| 10004110 | -3,550.00 |
| 10004111 | -427.82 |
| 10004112 | -23,832.60 |
| 10004113 | -330.08 |
| 10004114 | -3,932.75 |
| 10004115 | -2,796.00 |
| 10004116 | -2,292.77 |
| 10004117 | -413.69 |
| 10004118 | -758.42 |
| 10004120 | -171,741.33 |
| 10004121 | -3,545.00 |
| 10004125 | -1,826.37 |
| 10004126 | -930.18 |
| 10004127 | -793.22 |
| 10004128 | -406.70 |
| 10004132 | -6,674.80 |
| 10004135 | -480.42 |
| 10004136 | -698.35 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1260   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10004142 | -3,852.00 |
| 10004145 | -537.60 |
| 10004150 | -2,207.30 |
| 10004153 | -321.00 |
| 10004154 | -80.25 |
| 10004155 | -1,668.75 |
| 10004157 | -3,247.20 |
| 10004165 | -821.00 |
| 10004166 | -7,582.50 |
| 10004167 | -235.42 |
| 10004168 | -160.50 |
| 10004169 | -1,284.00 |
| 10004175 | -291.20 |
| 10004176 | -882.75 |
| 10004179 | -481.50 |
| 10004181 | -6,903.81 |
| 10004183 | -15,730.00 |
| 10004184 | -321.00 |
| 10004191 | -365.60 |
| 10004192 | -3,129.75 |
| 10004193 | -642.00 |
| 10004194 | -900.10 |
| 10004197 | -4,574.25 |
| 10004198 | -2,033.50 |
| 10004199 | -1,176.00 |
| 10004206 | -6,974.21 |
| 10004207 | -601.98 |
| 10004208 | -1,648.00 |
| 10004209 | -5,120.50 |
| 10004210 | -1,108.00 |
| 10004211 | -238.58 |
| 10004212 | -4,124.28 |
| 10004222 | -637.00 |
| 10004228 | -7,796.82 |
| 10004235 | -1,266.28 |
| 10004236 | -7,486.60 |
| 10004245 | -2,216.00 |
| 10004246 | -618.10 |
| 10004249 | -5,502.20 |
| 10004255 | -11,635.80 |
| 10004257 | -588.00 |
| 10004258 | -882.75 |
| 10004260 | -2,265.60 |
| 10004264 | -6,262,829.78 |
| 10004266 | -6,543,598.82 |
| 10004267 | -2,277,321.87 |
| 10004268 | -7,421,472.90 |
| 10004286 | -108,100.00 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1261  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10004287 | -57,700.00 |
| 10004288 | -62,620.00 |
| 10004292 | -43,240.00 |
| 10004295 | -327,309.00 |
| 10004296 | -41,130.00 |
| 10004299 | -138,220.00 |
| 10004303 | -7,750.00 |
| 10004307 | -1,321,478.21 |
| 10004311 | -14,498.22 |
| 10004323 | -8,820.82 |
| 10004332 | -7,140.00 |
| 10004347 | -2,705.10 |
| 10004352 | -13,915.60 |
| 10004367 | -1,240.70 |
| 10004378 | -2,817.50 |
| 10004390 | -8,511.20 |
| 10004400 | -3,283.56 |
| 10004408 | -4,124.62 |
| 10004415 | -145.80 |
| 10004416 | -299.70 |
| 10004420 | -66.00 |
| 10004427 | -4,585.90 |
| 10004442 | -199.00 |
| 10004444 | -9,312.50 |
| 10004447 | -7,084.73 |
| 10004456 | -2,372.20 |
| 10004460 | -459.00 |
| 10004461 | -5,658.20 |
| 10004469 | -2,953.40 |
| 10004479 | -4,296.88 |
| 10004481 | -5,425.05 |
| 10004486 | -12,813.22 |
| 10004487 | -272.30 |
| 10004493 | -1,036.90 |
| 10004494 | -19,049.60 |
| 10004499 | -276.90 |
| 10004503 | -4,320.00 |
| 10004507 | -30,035.55 |
| 10004508 | -6,860.90 |
| 10004535 | -8,106.93 |
| 10004545 | -2,324.61 |
| 10004550 | -8,878.55 |
| 10004553 | -3,897.50 |
| 10004554 | -1,460.50 |
| 10004570 | -2,582.50 |
| 10004571 | -3,387.40 |
| 10004574 | -595.00 |
| 10004577 | -1,523.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1262   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10004581 | -2,582.50 |
| 10004582 | -4,876.70 |
| 10004584 | -2,643.47 |
| 10004593 | -8,289.70 |
| 10004595 | -6,842.10 |
| 10004600 | -3,609.30 |
| 10004606 | -11,809.07 |
| 10004617 | -1,262.93 |
| 10004632 | -1,895.00 |
| 10004636 | -223,359.00 |
| 10004637 | -24,797.63 |
| 10004640 | -1,389,370.63 |
| 10004644 | -975.03 |
| 10004651 | -598,891.55 |
| 10005460 | -29,274,320.09 |
| 10005462 | -66,787,450.19 |
| 10005464 | -1,668,406.39 |
| 10005465 | -3,157,000.00 |
| 10005467 | -328,228.62 |
| 10005468 | -150,701.16 |
| 10005469 | -1,967,956.54 |
| 10005470 | -564,310.56 |
| 10005482 | -3,796.46 |
| 10005483 | -15,941.76 |
| 10005484 | -693,055.36 |
| 10005488 | -108,240.00 |
| 10005489 | -6,943,865.91 |
| 10005490 | -675,769.32 |
| 10005492 | -8,305,600.56 |
| 10005502 | -1,278,918.74 |
| 10005506 | -340.40 |
| 10005515 | -16,919.41 |
| 10005516 | -12,266.50 |
| 10005517 | -35,205.30 |
| 10005520 | -134,868.56 |
| 10005521 | -2,195.87 |
| 10005523 | -308.70 |
| 10005524 | -107,677.30 |
| 10005526 | -107,310.00 |
| 10005527 | -7,888.13 |
| 10005528 | -48,319.99 |
| 10005529 | -434,929.57 |
| 10005532 | -5,537.83 |
| 10005534 | -1,525.15 |
| 10005535 | -1,093,356.75 |
| 10005537 | -970,163.62 |
| 10005540 | -7,096.40 |
| 10005541 | -534,513.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1263  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------|
| 10005545 | -25,169.19 |
| 10005546 | -245,956.90 |
| 10005547 | -41,969.25 |
| 10005551 | -554,391.90 |
| 10005554 | -1,262,950.00 |
| 10005557 | -123,369.28 |
| 10005559 | -67,500.00 |
| 10005563 | -1,285.13 |
| 10005564 | -580.00 |
| 10005565 | -27,989.67 |
| 10005569 | -67,990.69 |
| 10005575 | -346,163.05 |
| 10005576 | -1,807,360.62 |
| 10005578 | -148,795.04 |
| 10005580 | -473,306.57 |
| 10005583 | -4,370.65 |
| 10005585 | -206,463.20 |
| 10005586 | -14,815.17 |
| 10005587 | -33,952.50 |
| 10005590 | -26,106.08 |
| 10005591 | -855,396.92 |
| 10005592 | -9,941.25 |
| 10005593 | -380,632.89 |
| 10005594 | -12,956.23 |
| 10005599 | -376,204.80 |
| 10005600 | -559.35 |
| 10005602 | -402,984.50 |
| 10005609 | -198,544.94 |
| 10005610 | -610,252.17 |
| 10005611 | -472.42 |
| 10005612 | -2,896,399.08 |
| 10005613 | -653,095.90 |
| 10005614 | -23,429.39 |
| 10005615 | -1,047,612.73 |
| 10005616 | -380,952.00 |
| 10005617 | -7,766,417.09 |
| 10005618 | -13,522.62 |
| 10005620 | -1,760.67 |
| 10005622 | -600,545.92 |
| 10005624 | -3,777.19 |
| 10005628 | -4,611,120.00 |
| 10005630 | -27,110,133.16 |
| 10005632 | -158,405.00 |
| 10005634 | -656,074.01 |
| 10005636 | -3,374.18 |
| 10005640 | -125,176.10 |
| 10005641 | -481,272.68 |
| 10005642 | -9,414.96 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1264  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10005643 | -887,947.50 |
| 10005644 | -95,287.50 |
| 10005646 | -2,243.93 |
| 10005647 | -1,622.73 |
| 10005648 | -101,686.19 |
| 10005649 | -629,559.42 |
| 10005651 | -968,538.14 |
| 10005653 | -1,258,360.61 |
| 10005655 | -34,295.33 |
| 10005659 | -47,131.36 |
| 10005660 | -20,875.00 |
| 10005661 | -1,507.32 |
| 10005662 | -980,270.82 |
| 10005663 | -36,448.66 |
| 10005665 | -522,872.01 |
| 10005666 | -2,135.98 |
| 10005667 | -1,365.63 |
| 10005668 | -73,952.00 |
| 10005669 | -13,085.70 |
| 10005673 | -455,066.88 |
| 10005674 | -2,315,793.21 |
| 10005675 | -90.00 |
| 10005676 | -110,932.11 |
| 10005677 | -42,633.13 |
| 10005680 | -2,540.82 |
| 10005682 | -325,375.00 |
| 10005684 | -1,225.93 |
| 10005690 | -41,304.43 |
| 10005692 | -5,011.30 |
| 10005693 | -15,146.88 |
| 10005696 | -637,167.64 |
| 10005699 | -1,465,547.31 |
| 10005702 | -348,743.10 |
| 10005703 | -844,496.52 |
| 10005706 | -96,110.32 |
| 10005707 | -281.75 |
| 10005711 | -1,078.81 |
| 10005712 | -58,516.94 |
| 10005717 | -1,361,239.56 |
| 10005719 | -13,936.48 |
| 10005722 | -356,244.20 |
| 10005727 | -1,365.40 |
| 10005728 | -175,579.33 |
| 10005729 | -881,536.64 |
| 10005732 | -56,377.55 |
| 10005733 | -404,655.50 |
| 10005734 | -4,839.69 |
| 10005736 | -5,416.94 |

MC64N
MC64N304
**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION
Page 1265   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10005737 | -129,900.00 |
| 10005741 | -560.85 |
| 10005742 | -2,350.07 |
| 10005745 | -13,840.69 |
| 10005746 | -14,306.25 |
| 10005749 | -3,452.40 |
| 10005750 | -9,800.00 |
| 10005751 | -2,319.33 |
| 10005752 | -14,254.47 |
| 10005753 | -31,186.25 |
| 10005754 | -1,486,533.86 |
| 10005757 | -114,627.89 |
| 10005758 | -772,077.06 |
| 10005759 | -33,007.67 |
| 10005766 | -16,786.08 |
| 10005773 | -18,761.38 |
| 10005775 | -2,163,237.47 |
| 10005776 | -9,678.00 |
| 10005777 | -43,303.96 |
| 10005778 | -11,660,202.63 |
| 10005779 | -282,375.69 |
| 10005787 | -5,062.21 |
| 10005790 | -918,007.81 |
| 10005791 | -45,163.13 |
| 10005796 | -73,758.60 |
| 10005797 | -1,078.74 |
| 10005798 | -14,308.00 |
| 10005799 | -14,173.11 |
| 10005801 | -24,519.19 |
| 10005803 | -206,964.38 |
| 10005804 | -4,440.00 |
| 10005805 | -9,972.56 |
| 10005806 | -38,643.46 |
| 10005807 | -1,233.32 |
| 10005809 | -1,566,013.36 |
| 10005810 | -1,022.70 |
| 10005811 | -113,689.13 |
| 10005814 | -353,298.00 |
| 10005817 | -196,123.33 |
| 10005818 | -257,795.76 |
| 10005819 | -40,606.60 |
| 10005820 | -95,287.50 |
| 10005822 | -175,064.00 |
| 10005823 | -87,408.75 |
| 10005824 | -187,601.88 |
| 10005825 | -2,482.19 |
| 10005833 | -3,412.35 |
| 10005835 | -1,853,959.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1266   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10005836 | -18,840.00 |
| 10005838 | -49,056.00 |
| 10005839 | -424,373.91 |
| 10005840 | -5,527.04 |
| 10005844 | -2,236.96 |
| 10005845 | -566,679.75 |
| 10005848 | -203,491.06 |
| 10005850 | -649,455.98 |
| 10005851 | -281,399.38 |
| 10005852 | -252,996.57 |
| 10005853 | -886,614.31 |
| 10005856 | -345,002.41 |
| 10005857 | -4,689.66 |
| 10005859 | -9,894.64 |
| 10005860 | -1,349,069.72 |
| 10005864 | -126,418.75 |
| 10005865 | -258,423.19 |
| 10005868 | -612,088.87 |
| 10005869 | -9,660.00 |
| 10005871 | -749,573.79 |
| 10005873 | -161,924.00 |
| 10005877 | -2,277.43 |
| 10005878 | -1,692.82 |
| 10005880 | -2,671.55 |
| 10005884 | -147,837.95 |
| 10005885 | -460.89 |
| 10005888 | -57,207.50 |
| 10005889 | -811,958.31 |
| 10005893 | -136,216.06 |
| 10005894 | -149,722.50 |
| 10005895 | -944,822.70 |
| 10005899 | -102,105.81 |
| 10005904 | -2,500.00 |
| 10005905 | -359,520.00 |
| 10005907 | -10,218.75 |
| 10005909 | -33,287.49 |
| 10005911 | -88,164.00 |
| 10005912 | -56,950.00 |
| 10005913 | -21,067.83 |
| 10005915 | -234,959.84 |
| 10005916 | -190,505.25 |
| 10005917 | -60,749.16 |
| 10005918 | -131,705.00 |
| 10005920 | -260,494.28 |
| 10005921 | -1,227,923.75 |
| 10005923 | -2,597.19 |
| 10005926 | -94,921.29 |
| 10005928 | -2,532.03 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1267  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10005929 | -28,819.80 |
| 10005930 | -165,693.54 |
| 10005931 | -310,107.81 |
| 10005932 | -26,668.38 |
| 10005934 | -24,928.75 |
| 10005935 | -328,784.39 |
| 10005936 | -979,290.44 |
| 10005937 | -62,410.26 |
| 10005938 | -40,800.94 |
| 10005939 | -2,545,901.70 |
| 10005940 | -24,963.05 |
| 10005942 | -671.13 |
| 10005943 | -89,880.00 |
| 10005947 | -36,543.51 |
| 10005949 | -12,730.25 |
| 10005951 | -21,981.30 |
| 10005952 | -62,944.00 |
| 10005954 | -22,661.44 |
| 10005957 | -139,577.09 |
| 10005958 | -10,349.29 |
| 10005960 | -10,013.88 |
| 10005962 | -20,882.50 |
| 10005964 | -170,706.25 |
| 10005966 | -516,710.25 |
| 10005968 | -8,551.88 |
| 10005969 | -1,238,575.75 |
| 10005970 | -749,000.00 |
| 10005974 | -732,899.20 |
| 10005976 | -105,052.61 |
| 10005978 | -3,273,008.78 |
| 10005979 | -860,042.50 |
| 10005984 | -260,151.70 |
| 10005985 | -1,064,179.28 |
| 10005986 | -286,492.00 |
| 10005988 | -5,426,585.24 |
| 10005991 | -996,898.07 |
| 10005994 | -206,746.00 |
| 10005996 | -870.00 |
| 10005997 | -3,517.71 |
| 10005999 | -1,910.12 |
| 10006000 | -333,257.87 |
| 10006001 | -3,607.79 |
| 10006002 | -120,826.88 |
| 10006004 | -2,268.45 |
| 10006005 | -1,654.01 |
| 10006010 | -1,696.13 |
| 10006011 | -8,167.50 |
| 10006012 | -1,393.20 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1268   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006014 | -2,614.87 |
| 10006017 | -3,967.11 |
| 10006022 | -632,902.52 |
| 10006025 | -4,735,860.87 |
| 10006030 | -21,960.72 |
| 10006031 | -257,461.83 |
| 10006032 | -129,914.58 |
| 10006036 | -94,214.36 |
| 10006037 | -70,493.75 |
| 10006038 | -4,499.39 |
| 10006044 | -21,634.45 |
| 10006045 | -134,632.50 |
| 10006046 | -4,132.69 |
| 10006047 | -73,311,339.08 |
| 10006048 | -1,554,212.63 |
| 10006050 | -3,486.04 |
| 10006052 | -4,558.13 |
| 10006054 | -39,510.01 |
| 10006058 | -488.22 |
| 10006061 | -14,709.55 |
| 10006064 | -7,202.14 |
| 10006066 | -2,878.38 |
| 10006067 | -1,695.77 |
| 10006068 | -215,580.04 |
| 10006070 | -490.62 |
| 10006071 | -441,337.84 |
| 10006072 | -213,330.98 |
| 10006074 | -61,952.86 |
| 10006076 | -32,995.50 |
| 10006077 | -62,700.00 |
| 10006078 | -367,002.89 |
| 10006079 | -27,450.00 |
| 10006081 | -399,002.56 |
| 10006082 | -1,214.35 |
| 10006083 | -276,708.81 |
| 10006085 | -573.32 |
| 10006086 | -27,795.00 |
| 10006090 | -56,956.42 |
| 10006096 | -648,167.90 |
| 10006099 | -10,281.26 |
| 10006101 | -2,853.00 |
| 10006103 | -93,685.45 |
| 10006105 | -52,321.62 |
| 10006106 | -218,955.13 |
| 10006107 | -141,222.50 |
| 10006108 | -1,240,738.75 |
| 10006109 | -302,382.00 |
| 10006110 | -2,679,847.14 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1269  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006111 | -8,036.05 |
| 10006112 | -2,338,767.99 |
| 10006113 | -20,093.13 |
| 10006114 | -1,631.35 |
| 10006117 | -10,886.56 |
| 10006118 | -174,931.42 |
| 10006119 | -286,655.43 |
| 10006121 | -29,840.81 |
| 10006125 | -20,661,359.45 |
| 10006127 | -833,280.12 |
| 10006128 | -4,371.59 |
| 10006129 | -2,363.17 |
| 10006133 | -12,366.49 |
| 10006138 | -3,198.88 |
| 10006140 | -66,902.50 |
| 10006143 | -1,376.74 |
| 10006144 | -5,832.27 |
| 10006145 | -94,072.21 |
| 10006146 | -125,158.63 |
| 10006147 | -239,910.00 |
| 10006148 | -248,323.30 |
| 10006151 | -9,678.00 |
| 10006152 | -69,382.05 |
| 10006153 | -8,868.00 |
| 10006155 | -487,953.60 |
| 10006156 | -26,163.52 |
| 10006158 | -12,402.06 |
| 10006160 | -13,022.15 |
| 10006161 | -85,438.00 |
| 10006163 | -1,177,037.51 |
| 10006165 | -395,050.25 |
| 10006167 | -7,563,854.27 |
| 10006168 | -49,787.50 |
| 10006169 | -1,026.24 |
| 10006170 | -870,729.92 |
| 10006172 | -23,755.83 |
| 10006175 | -102,304.47 |
| 10006176 | -369,078.44 |
| 10006179 | -1,360.98 |
| 10006180 | -36,837.14 |
| 10006182 | -62,723.79 |
| 10006186 | -4,346,792.79 |
| 10006187 | -95,564.10 |
| 10006189 | -2,687,829.31 |
| 10006190 | -97,108.75 |
| 10006192 | -7,787.82 |
| 10006193 | -1,676.57 |
| 10006194 | -218,251.84 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1270   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006195 | -130,435.76 |
| 10006197 | -182,624.35 |
| 10006200 | -151,822.76 |
| 10006201 | -127,500.00 |
| 10006202 | -1,585.28 |
| 10006204 | -57,200.00 |
| 10006208 | -7,816.69 |
| 10006209 | -14,979.56 |
| 10006212 | -52,444.16 |
| 10006213 | -8,493.92 |
| 10006214 | -105,973.70 |
| 10006215 | -186,355.28 |
| 10006216 | -4,628.36 |
| 10006218 | -174,181.98 |
| 10006219 | -6,718.75 |
| 10006220 | -59,389.70 |
| 10006222 | -356,445.27 |
| 10006223 | -201,194.53 |
| 10006225 | -1,803.28 |
| 10006235 | -27,585.10 |
| 10006238 | -3,923.70 |
| 10006242 | -164,972.34 |
| 10006243 | -1,425,789.75 |
| 10006244 | -791,551.81 |
| 10006247 | -149,327.62 |
| 10006249 | -822,869.74 |
| 10006251 | -264,438.70 |
| 10006254 | -76,074.50 |
| 10006257 | -820,430.79 |
| 10006259 | -583.87 |
| 10006261 | -656,441.90 |
| 10006262 | -37,497.68 |
| 10006265 | -582,049.37 |
| 10006268 | -33,303.18 |
| 10006271 | -658.71 |
| 10006273 | -7,350.00 |
| 10006278 | -32,320.66 |
| 10006280 | -38,706.36 |
| 10006282 | -13,395.19 |
| 10006285 | -1,202.15 |
| 10006288 | -366,809.30 |
| 10006293 | -22,255.26 |
| 10006294 | -161,500.00 |
| 10006296 | -1,571.35 |
| 10006298 | -1,102.24 |
| 10006301 | -534,459.35 |
| 10006303 | -380,993.40 |
| 10006307 | -42,873.33 |

MC64N
MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1271   of   1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006308 | -200,509.54 |
| 10006309 | -110,012.31 |
| 10006310 | -378,691.05 |
| 10006311 | -30,071.00 |
| 10006313 | -1,657.30 |
| 10006318 | -477,173.90 |
| 10006319 | -27,450.00 |
| 10006321 | -17,619.13 |
| 10006323 | -249,662.71 |
| 10006324 | -30,298.13 |
| 10006325 | -304,108.52 |
| 10006328 | -270,641.28 |
| 10006332 | -84,931.88 |
| 10006333 | -361,302.44 |
| 10006336 | -106,949.66 |
| 10006338 | -28,826.50 |
| 10006339 | -69,254.40 |
| 10006340 | -33,052.29 |
| 10006341 | -17,016.32 |
| 10006342 | -2,900.58 |
| 10006345 | -12,998.41 |
| 10006346 | -71,359.96 |
| 10006348 | -315,665.80 |
| 10006351 | -432,998.00 |
| 10006353 | -138,455.44 |
| 10006357 | -94,164.00 |
| 10006359 | -111,515.77 |
| 10006360 | -38,547.50 |
| 10006362 | -5,149.81 |
| 10006363 | -1,992.92 |
| 10006367 | -300,461.26 |
| 10006370 | -8,069.22 |
| 10006371 | -515,951.50 |
| 10006374 | -8,944.18 |
| 10006378 | -1,128.93 |
| 10006383 | -232,653.62 |
| 10006385 | -210,520.00 |
| 10006386 | -179,050.00 |
| 10006387 | -1,127.70 |
| 10006389 | -3,901.51 |
| 10006391 | -49,151.20 |
| 10006395 | -246,620.06 |
| 10006396 | -2,397.87 |
| 10006398 | -10,100.07 |
| 10006401 | -1,332,712.78 |
| 10006402 | -69,183.32 |
| 10006404 | -27,318.00 |
| 10006408 | -1,657,224.60 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1272  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006414 | -1,745.50 |
| 10006416 | -421.47 |
| 10006417 | -5,167.84 |
| 10006423 | -5,550.00 |
| 10006426 | -79.20 |
| 10006427 | -69,169.20 |
| 10006429 | -972,466.90 |
| 10006432 | -51,437.40 |
| 10006437 | -6,270.72 |
| 10006438 | -9,482.06 |
| 10006439 | -117,800.00 |
| 10006442 | -58.10 |
| 10006444 | -2,010,424.09 |
| 10006445 | -109,902.75 |
| 10006446 | -114,093.03 |
| 10006449 | -16,842.40 |
| 10006450 | -346,915.49 |
| 10006451 | -178,578.25 |
| 10006453 | -203,005.61 |
| 10006454 | -13,456.53 |
| 10006457 | -2,945.20 |
| 10006458 | -85,674.90 |
| 10006459 | -428,642.26 |
| 10006460 | -1,479.38 |
| 10006462 | -1,475.10 |
| 10006464 | -451,796.02 |
| 10006466 | -36,209.47 |
| 10006468 | -619,132.50 |
| 10006471 | -2,707,458.40 |
| 10006473 | -14,073.39 |
| 10006474 | -1,151.97 |
| 10006477 | -548,800.05 |
| 10006480 | -294,976.94 |
| 10006482 | -204,807.42 |
| 10006483 | -1,342,000.15 |
| 10006484 | -130,028.43 |
| 10006489 | -956.94 |
| 10006490 | -410,102.19 |
| 10006491 | -77,543.13 |
| 10006493 | -1,436,820.50 |
| 10006494 | -254,716.75 |
| 10006498 | -51,022.36 |
| 10006500 | -10,719.18 |
| 10006501 | -476.00 |
| 10006503 | -1,807,208.89 |
| 10006506 | -48,197.42 |
| 10006507 | -253,380.94 |
| 10006509 | -9,993.90 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1273  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10006516 | -1,782,687.32 |
| 10006517 | -2,656,514.25 |
| 10006518 | -190,768.42 |
| 10006520 | -156,016.44 |
| 10006522 | -5,842.50 |
| 10006524 | -741,033.00 |
| 10006525 | -1,365.84 |
| 10006526 | -301,643.78 |
| 10006527 | -609.25 |
| 10006530 | -1,340,127.81 |
| 10006534 | -98,916.98 |
| 10006535 | -20,528,482.38 |
| 10006538 | -5,100,373.25 |
| 10006541 | -10,866.25 |
| 10006543 | -783,826.94 |
| 10006544 | -1,617.91 |
| 10006546 | -1,644,433.97 |
| 10006548 | -2,517.68 |
| 10006549 | -514.98 |
| 10006550 | -447,219.76 |
| 10006551 | -6,104,141.73 |
| 10006552 | -9,688.10 |
| 10006553 | -515.78 |
| 10006555 | -78,182.68 |
| 10006556 | -85,656.00 |
| 10006559 | -131,450.00 |
| 10006560 | -613.20 |
| 10006561 | -6,519.76 |
| 10006562 | -338,036.45 |
| 10006563 | -1,151,222.06 |
| 10006566 | -2,679.65 |
| 10006569 | -2,081.37 |
| 10006572 | -99,328.62 |
| 10006573 | -253,910.25 |
| 10006577 | -583.77 |
| 10006580 | -4,170.18 |
| 10006581 | -917,652.69 |
| 10006582 | -18,407.94 |
| 10006584 | -2,170.29 |
| 10006585 | -9,288.79 |
| 10006587 | -53,438.50 |
| 10006588 | -715,533.52 |
| 10006589 | -1,102,380.12 |
| 10006592 | -13,139,664.92 |
| 10006594 | -238,902.24 |
| 10006596 | -1,562,102.42 |
| 10006597 | -41,340.39 |
| 10006599 | -114,744.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1274  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10006601 | -13,284.50 |
| 10006605 | -3,466.78 |
| 10006607 | -473,524.02 |
| 10006608 | -2,812.90 |
| 10006616 | -2,362,754.90 |
| 10006619 | -179,860.09 |
| 10006620 | -529,768.63 |
| 10006621 | -660,275.00 |
| 10006624 | -446,323.67 |
| 10006625 | -36,600.00 |
| 10006626 | -237,980.63 |
| 10006627 | -745,478.95 |
| 10006629 | -153,430.76 |
| 10006635 | -351,554.57 |
| 10006636 | -343,880.00 |
| 10006637 | -78,712.19 |
| 10006641 | -331,253.00 |
| 10006644 | -747,384.06 |
| 10006645 | -674,933.75 |
| 10006649 | -128,764.46 |
| 10006651 | -1,623.02 |
| 10006655 | -436,826.26 |
| 10006657 | -35,251.92 |
| 10006658 | -753,791.56 |
| 10006659 | -376,075.31 |
| 10006660 | -912,729.66 |
| 10006661 | -481,757.38 |
| 10006662 | -108,261.50 |
| 10006663 | -1,769,273.53 |
| 10006664 | -195,972.56 |
| 10006668 | -192,224.42 |
| 10006671 | -46,055.00 |
| 10006673 | -22,160.50 |
| 10006674 | -4,662.00 |
| 10006677 | -721,765.37 |
| 10006680 | -2,002,865.71 |
| 10006688 | -9,547,548.89 |
| 10006689 | -169,245.10 |
| 10006690 | -113,347.31 |
| 10006691 | -328,104.84 |
| 10006692 | -4,895.00 |
| 10006693 | -275,585.87 |
| 10006694 | -4,397,874.70 |
| 10006695 | -354,332.42 |
| 10006696 | -43,199.85 |
| 10006697 | -31,222.60 |
| 10006698 | -36,764.30 |
| 10006700 | -2,049,044.57 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1275   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006702 | -785,108.32 |
| 10006703 | -38,706.29 |
| 10006705 | -968,389.50 |
| 10006706 | -90,641.17 |
| 10006707 | -90,463.38 |
| 10006708 | -80,550.91 |
| 10006709 | -46,480.63 |
| 10006710 | -943,862.23 |
| 10006711 | -3,608,661.26 |
| 10006714 | -232,713.36 |
| 10006715 | -515,994.33 |
| 10006716 | -675,505.60 |
| 10006718 | -429,177.75 |
| 10006719 | -91,968.75 |
| 10006722 | -813,217.62 |
| 10006723 | -142,297.50 |
| 10006724 | -279,273.05 |
| 10006725 | -93,500.00 |
| 10006727 | -261,949.02 |
| 10006728 | -404,654.47 |
| 10006729 | -63,647.47 |
| 10006731 | -58,178.94 |
| 10006732 | -4,434,096.47 |
| 10006733 | -39,099.25 |
| 10006735 | -6,963.80 |
| 10006736 | -11,602.50 |
| 10006737 | -37,930.09 |
| 10006738 | -325,223.82 |
| 10006739 | -45,075.25 |
| 10006740 | -4,736,612.42 |
| 10006742 | -1,448,247.88 |
| 10006743 | -50,323.82 |
| 10006745 | -1,160,623.77 |
| 10006746 | -100,050.00 |
| 10006747 | -64,537.50 |
| 10006748 | -2,281,677.35 |
| 10006749 | -97,750.35 |
| 10006750 | -594,112.25 |
| 10006753 | -1,632,965.08 |
| 10006755 | -302,183.37 |
| 10006756 | -2,644,573.50 |
| 10006757 | -206,835.58 |
| 10006758 | -381,829.90 |
| 10006759 | -9,412.63 |
| 10006760 | -33,675.44 |
| 10006761 | -604,986.56 |
| 10006763 | -1,664,641.64 |
| 10006765 | -330,520.09 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1276  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|-----------------:|
| 10006766 | -78,079.00 |
| 10006767 | -456,317.12 |
| 10006768 | -221,715.24 |
| 10006769 | -10,133.20 |
| 10006771 | -1,414,866.03 |
| 10006772 | -54,231.66 |
| 10006775 | -211,830.50 |
| 10006777 | -457,659.08 |
| 10006780 | -9,622,152.47 |
| 10006781 | -40,198.13 |
| 10006782 | -1,391,162.76 |
| 10006783 | -183,918.50 |
| 10006784 | -362,297.50 |
| 10006786 | -2,214.00 |
| 10006787 | -334,612.50 |
| 10006788 | -2,490,612.07 |
| 10006789 | -40,972.97 |
| 10006790 | -101,570.54 |
| 10006791 | -66,644.48 |
| 10006792 | -1,180,694.22 |
| 10006794 | -31,880.00 |
| 10006795 | -76,202.63 |
| 10006797 | -181,772.55 |
| 10006798 | -10,735.18 |
| 10006799 | -39,632.64 |
| 10006800 | -1,325,910.81 |
| 10006801 | -21,725.01 |
| 10006803 | -126,090.82 |
| 10006804 | -550,100.00 |
| 10006805 | -259,158.18 |
| 10006806 | -1,243,803.07 |
| 10006808 | -357,102.10 |
| 10006809 | -4,743,624.84 |
| 10006810 | -182,401.19 |
| 10006811 | -42,500.00 |
| 10006813 | -325,130.71 |
| 10006814 | -1,484,869.60 |
| 10006815 | -41,752.88 |
| 10006816 | -5,714.63 |
| 10006818 | -406,405.62 |
| 10006819 | -652,418.45 |
| 10006820 | -471,923.96 |
| 10006822 | -235,471.83 |
| 10006823 | -63,803.13 |
| 10006824 | -116,110.28 |
| 10006825 | -47,281.96 |
| 10006826 | -7,007.01 |
| 10006827 | -1,301,953.99 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1277  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10006828 | -951,305.18 |
| 10006831 | -33,933.00 |
| 10006832 | -35,730.50 |
| 10006834 | -10,722.80 |
| 10006835 | -26,954.26 |
| 10006836 | -6,576.38 |
| 10006837 | -2,275,409.88 |
| 10006838 | -77,316.50 |
| 10006839 | -35,037.50 |
| 10006840 | -205,315.09 |
| 10006841 | -6,075.00 |
| 10006842 | -152,580.00 |
| 10006843 | -358,551.60 |
| 10006844 | -18,454.83 |
| 10006845 | -23,037.50 |
| 10006846 | -18,103.13 |
| 10006847 | -300,503.32 |
| 10006848 | -798,810.62 |
| 10006849 | -7,468.75 |
| 10006850 | -135.00 |
| 10006851 | -9,533,471.46 |
| 10006853 | -885,653.05 |
| 10006854 | -469,289.00 |
| 10006856 | -89,987.75 |
| 10006857 | -140,540.31 |
| 10006859 | -436,914.50 |
| 10006860 | -1,738,195.19 |
| 10006861 | -71,725.79 |
| 10006862 | -5,065.20 |
| 10006865 | -182,777.91 |
| 10006866 | -716,066.41 |
| 10006867 | -2,290,251.09 |
| 10006868 | -80,628.75 |
| 10006869 | -179,290.00 |
| 10006871 | -294,119.13 |
| 10006872 | -211,752.00 |
| 10006873 | -41,541.80 |
| 10006874 | -375,075.21 |
| 10006875 | -82,375.19 |
| 10006876 | -337,443.70 |
| 10006878 | -281,401.16 |
| 10006880 | -171,552.40 |
| 10006882 | -12,103.75 |
| 10006883 | -715,312.50 |
| 10006884 | -43,911.26 |
| 10006885 | -217,271.69 |
| 10006886 | -54,592.21 |
| 10006887 | -1,122.25 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1278  of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10006888 | -103,016.74 |
| 10006889 | -46,644.13 |
| 10006891 | -286,567.40 |
| 10006892 | -7,631.77 |
| 10006893 | -172,339.50 |
| 10006895 | -216,210.53 |
| 10006896 | -807,785.12 |
| 10006897 | -147,456.25 |
| 10006898 | -380,743.44 |
| 10006899 | -845,306.96 |
| 10006900 | -155,931.19 |
| 10006901 | -72,910.80 |
| 10006902 | -140,674.55 |
| 10006904 | -82,292.00 |
| 10006905 | -7,850,703.60 |
| 10006906 | -1,195,556.37 |
| 10006907 | -2,597,205.26 |
| 10006909 | -407,592.50 |
| 10006910 | -244,657.82 |
| 10006911 | -108,500.00 |
| 10006912 | -31,071.25 |
| 10006916 | -380,479.01 |
| 10006917 | -1,056,378.58 |
| 10006918 | -290,496.18 |
| 10006920 | -38,231.86 |
| 10006921 | -1,999,530.98 |
| 10006922 | -424,055.41 |
| 10006923 | -186,383.38 |
| 10006924 | -167,443.50 |
| 10006925 | -170,259.00 |
| 10006926 | -26,018.75 |
| 10006930 | -2,272.40 |
| 10006931 | -193,755.63 |
| 10006932 | -40,070.51 |
| 10006933 | -354,337.78 |
| 10006934 | -1,576.65 |
| 10006935 | -25,502.63 |
| 10006936 | -366,618.20 |
| 10006940 | -2,572,000.90 |
| 10006941 | -292,311.69 |
| 10006942 | -33,150.00 |
| 10006943 | -2,093.85 |
| 10006944 | -14,110.03 |
| 10006946 | -12,610.00 |
| 10006947 | -6,305.00 |
| 10006950 | -95,473.00 |
| 10006951 | -16,386.00 |
| 10006953 | -459,000.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1279   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10006954 | -132,937.50 |
| 10006955 | -14,652.00 |
| 10006956 | -6,086,547.46 |
| 10006957 | -625,547.07 |
| 10006958 | -108,375.00 |
| 10006959 | -164,216.60 |
| 10006960 | -187,372.00 |
| 10006962 | -1,042,000.00 |
| 10006963 | -1,551,318.14 |
| 10006964 | -222,790.63 |
| 10006965 | -99,000.52 |
| 10006966 | -631,635.38 |
| 10006967 | -1,761,923.25 |
| 10006968 | -1,431,202.88 |
| 10006969 | -378,778.12 |
| 10006970 | -1,064,958.52 |
| 10006972 | -742,446.51 |
| 10006973 | -537,597.88 |
| 10006974 | -168,295.13 |
| 10006975 | -439,208.75 |
| 10006976 | -1,736,882.12 |
| 10006978 | -237,010.42 |
| 10006979 | -1,466,474.51 |
| 10006980 | -277,283.75 |
| 10006981 | -33,722.03 |
| 10006982 | -45,797.63 |
| 10006983 | -537,133.84 |
| 10006984 | -612,456.33 |
| 10006986 | -4,321,488.76 |
| 10006988 | -218,082.50 |
| 10006989 | -19,350.00 |
| 10006990 | -191,546.21 |
| 10006991 | -24,404.44 |
| 10006992 | -329,802.29 |
| 10006993 | -203,648.58 |
| 10006995 | -5,880.00 |
| 10006996 | -254,028.94 |
| 10006997 | -764,924.50 |
| 10006999 | -97,453.64 |
| 10007000 | -52,867.28 |
| 10007001 | -5,150,085.93 |
| 10007002 | -306,275.51 |
| 10007005 | -1,876,241.76 |
| 10007006 | -30,238.20 |
| 10007007 | -22,979.25 |
| 10007008 | -2,399,392.58 |
| 10007009 | -1,150,591.00 |
| 10007010 | -46,690.00 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1280 of 1296
13-Sep-19    6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10007014 | -202,373.28 |
| 10007020 | -12,247,837.04 |
| 10007022 | -1,470,045.17 |
| 10007024 | -1,884,379.78 |
| 10007026 | -90,914.00 |
| 10007027 | -28,585.50 |
| 10007028 | -137,192.90 |
| 10007029 | -102,561.94 |
| 10007030 | -116,749.15 |
| 10007031 | -27,638.00 |
| 10007032 | -3,443,665.63 |
| 10007033 | -1,940,911.95 |
| 10007034 | -42,593.26 |
| 10007036 | -1,163,418.75 |
| 10007037 | -587,362.50 |
| 10007038 | -478,149.39 |
| 10007039 | -49,129.50 |
| 10007045 | -4,317.98 |
| 10007046 | -62,397.17 |
| 10007047 | -8,758.76 |
| 10007049 | -50,233.13 |
| 10007050 | -172,610.31 |
| 10007051 | -21,432.00 |
| 10007053 | -391,514.60 |
| 10007054 | -475,623.13 |
| 10007055 | -15,185,662.92 |
| 10007056 | -21,271.80 |
| 10007057 | -173,478.50 |
| 10007058 | -42,037.50 |
| 10007059 | -76,615.00 |
| 10007060 | -785,758.75 |
| 10007061 | -9,571.26 |
| 10007062 | -36,862.00 |
| 10007064 | -8,708.23 |
| 10007065 | -111,697.76 |
| 10007071 | -5,912.09 |
| 10007078 | -141,232,248.08 |
| 10007080 | -304,047.57 |
| 10007081 | -12,774,920.33 |
| 10007082 | -17,061,324.00 |
| 10007083 | -51,093.75 |
| 10007084 | -597,762.73 |
| 10007085 | -13,727.50 |
| 10007086 | -1,489,845.86 |
| 10007087 | -11,857.50 |
| 10007089 | -13,624,925.02 |
| 10007091 | -46,968.38 |
| 10007099 | -76,390.13 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1281   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10007100 | -1,566,294.50 |
| 10007101 | -38,292,947.25 |
| 10007104 | -41,719.00 |
| 10007105 | -85,138.00 |
| 10007106 | -3,462.25 |
| 10007108 | -321,009.09 |
| 10007112 | -2,668.00 |
| 10007113 | -31,949.50 |
| 10007114 | -11,906.31 |
| 10007117 | -677.71 |
| 10007118 | -304,269.85 |
| 10007119 | -2,671.56 |
| 10007122 | -8,691.42 |
| 10007123 | -39,714.00 |
| 10007126 | -11,591.56 |
| 10007132 | -38,343.52 |
| 10007133 | -557,354.76 |
| 10007134 | -760,851.88 |
| 10007135 | -78,599.00 |
| 10007137 | -932,233.13 |
| 10007139 | -81,225.01 |
| 10007142 | -1,218.80 |
| 10007143 | -629.00 |
| 10007146 | -1,240.00 |
| 10007149 | -285.73 |
| 10007154 | -9,180.10 |
| 10007156 | -6,045.30 |
| 10007158 | -691.90 |
| 10007180 | -407.13 |
| 10007183 | -6,179.92 |
| 10007187 | -242.45 |
| 10007194 | -332.40 |
| 10007204 | -3,938.37 |
| 10007209 | -1,267.60 |
| 10007213 | -200.20 |
| 10007217 | -1,226.26 |
| 10007229 | -505.12 |
| 10007235 | -4,433.15 |
| 10007242 | -1,936.50 |
| 10007248 | -571.09 |
| 10007256 | -14,614.10 |
| 10007257 | -396.04 |
| 10007260 | -234.52 |
| 10007262 | -4,810.00 |
| 10007264 | -26.06 |
| 10007265 | -206.80 |
| 10007280 | -1,149.38 |
| 10007284 | -486.70 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1282   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10007301 | -554.00 |
| 10007303 | -3,571.74 |
| 10007309 | -1,119.96 |
| 10007312 | -613.13 |
| 10007316 | -9,201.60 |
| 10007321 | -3,055.04 |
| 10007332 | -204.60 |
| 10007335 | -779.96 |
| 10007348 | -1,074.88 |
| 10007349 | -688.46 |
| 10007354 | -924.18 |
| 10007358 | -28,989.62 |
| 10007367 | -2,714.88 |
| 10007368 | -548.03 |
| 10007370 | -554.00 |
| 10007372 | -548.00 |
| 10007377 | -1,324.04 |
| 10007381 | -1,079.23 |
| 10007385 | -1,488.37 |
| 10007409 | -204.38 |
| 10007420 | -20,552.81 |
| 10007421 | -4,687.00 |
| 10007423 | -749.08 |
| 10007428 | -137.64 |
| 10007441 | -504.78 |
| 10007442 | -1,051.87 |
| 10007449 | -2,885.00 |
| 10007464 | -659.15 |
| 10007478 | -3,375.25 |
| 10007489 | -2,532.21 |
| 10007493 | -954.97 |
| 10007509 | -8,669.10 |
| 10007512 | -3,046.74 |
| 10007517 | -594.87 |
| 10007518 | -170.20 |
| 10007520 | -750.61 |
| 10007524 | -690.50 |
| 10007532 | -2,302.14 |
| 10007538 | -28,981.10 |
| 10007546 | -2,997.13 |
| 10007551 | -2,096.14 |
| 10007552 | -1,628.13 |
| 10007554 | -578.68 |
| 10007555 | -713.35 |
| 10007560 | -59.22 |
| 10007574 | -18.60 |
| 10007575 | -1,829.68 |
| 10007587 | -14,162.37 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1283  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10007599 | -5,639.02 |
| 10007608 | -204.38 |
| 10007614 | -17,046.94 |
| 10007624 | -484.33 |
| 10007625 | -504.64 |
| 10007626 | -2,464.11 |
| 10007627 | -22,897.21 |
| 10007638 | -546.90 |
| 10007653 | -85.32 |
| 10007666 | -4,170.00 |
| 10007667 | -1,455.88 |
| 10007671 | -221.60 |
| 10007672 | -6,629.70 |
| 10007688 | -228.98 |
| 10007689 | -379.40 |
| 10007690 | -340.40 |
| 10007708 | -389.36 |
| 10007710 | -684.14 |
| 10007711 | -7,030.00 |
| 10007713 | -426.80 |
| 10007715 | -313.94 |
| 10007720 | -2,770.00 |
| 10007723 | -900.65 |
| 10007735 | -341.88 |
| 10007737 | -3,213.20 |
| 10007739 | -8,494.00 |
| 10007742 | -13,188.00 |
| 10007745 | -72.24 |
| 10007746 | -775.40 |
| 10007756 | -372.65 |
| 10007760 | -135.30 |
| 10007763 | -711.60 |
| 10007779 | -498.21 |
| 10007785 | -2,212.87 |
| 10007792 | -1,082.40 |
| 10007801 | -1,849.22 |
| 10007817 | -776.00 |
| 10007820 | -831.35 |
| 10007822 | -779.51 |
| 10007839 | -3,880.00 |
| 10007842 | -634.76 |
| 10007843 | -3,779.48 |
| 10007846 | -1,108.00 |
| 10007852 | -265.44 |
| 10007857 | -874.24 |
| 10007859 | -3,637.16 |
| 10007888 | -1,353.00 |
| 10007892 | -332.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1284  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10007906 | -928.49 |
| 10007917 | -994.12 |
| 10007920 | -11,217.28 |
| 10007923 | -280.50 |
| 10007924 | -709.32 |
| 10007931 | -1,187.80 |
| 10007938 | -240.16 |
| 10007943 | -286.38 |
| 10007944 | -772.91 |
| 10007945 | -1,860.81 |
| 10007949 | -673.04 |
| 10007956 | -17,875.60 |
| 10007957 | -857.04 |
| 10007960 | -1,202.82 |
| 10007964 | -204.38 |
| 10007972 | -204.38 |
| 10007975 | -659.93 |
| 10007978 | -554.00 |
| 10007989 | -1,957.18 |
| 10007990 | -36.08 |
| 10007994 | -788.42 |
| 10007995 | -144.10 |
| 10008001 | -9,546.00 |
| 10008008 | -464.38 |
| 10008010 | -14,783.90 |
| 10008013 | -8,466.31 |
| 10008017 | -1,117.76 |
| 10008019 | -1,811.83 |
| 10008021 | -1,227.86 |
| 10008038 | -709.01 |
| 10008040 | -490.20 |
| 10008046 | -466.05 |
| 10008047 | -329.00 |
| 10008049 | -1,053.51 |
| 10008057 | -462.23 |
| 10008058 | -613.13 |
| 10008061 | -332.40 |
| 10008064 | -631.40 |
| 10008068 | -726.37 |
| 10008071 | -5,799.90 |
| 10008077 | -1,147.95 |
| 10008079 | -177.27 |
| 10008082 | -603.00 |
| 10008087 | -11,478.88 |
| 10008092 | -1,978.90 |
| 10008098 | -184.31 |
| 10008101 | -5,979.23 |
| 10008102 | -578.68 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1285   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 10008108 | -919.51 |
| 10008118 | -1,654.78 |
| 10008127 | -4,954.00 |
| 10008131 | -1,044.20 |
| 10008137 | -2,288.17 |
| 10008143 | -620.00 |
| 10008144 | -802.78 |
| 10008152 | -2,142.60 |
| 10008155 | -538.23 |
| 10008160 | -1,313.54 |
| 10008161 | -129.80 |
| 10008164 | -352.24 |
| 10008172 | -1,866.13 |
| 10008174 | -499.05 |
| 10008177 | -3,260.00 |
| 10008185 | -453.46 |
| 10008186 | -260.70 |
| 10008196 | -37,933.94 |
| 10008201 | -1,829.01 |
| 10008224 | -15,705.99 |
| 10008225 | -850.62 |
| 10008228 | -861.70 |
| 10008238 | -1,322.52 |
| 10008239 | -660.00 |
| 10008240 | -25,575.90 |
| 10008243 | -978.59 |
| 10008247 | -786.83 |
| 10008250 | -554.00 |
| 10008259 | -396.88 |
| 10008276 | -1,728.71 |
| 10008279 | -2,049.80 |
| 10008284 | -654.50 |
| 10008286 | -7,216.00 |
| 10008301 | -332.40 |
| 10008302 | -2,493.00 |
| 10008305 | -408.76 |
| 10008307 | -3,380.00 |
| 10008313 | -1,091.92 |
| 10008316 | -2,937.43 |
| 10008318 | -1,064.45 |
| 10008320 | -6,947.70 |
| 10008337 | -1,340.03 |
| 10008346 | -1,364.93 |
| 10008347 | -550.81 |
| 10008354 | -1,017.53 |
| 10008357 | -204.38 |
| 10008363 | -98,091.55 |
| 10008367 | -202.40 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1286  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10008372 | -4,067.20 |
| 10008376 | -5,197.68 |
| 10008382 | -2,220.00 |
| 10008385 | -1,010.75 |
| 10008387 | -1,227.28 |
| 10008392 | -2,030.46 |
| 10008394 | -2,390.10 |
| 10008400 | -1,035.63 |
| 10008402 | -3,166.58 |
| 10008406 | -18,162.28 |
| 10008420 | -47.95 |
| 10008421 | -739.35 |
| 10008424 | -520.46 |
| 10008427 | -1,314.89 |
| 10008428 | -575.97 |
| 10008432 | -10,234.86 |
| 10008433 | -2,548.40 |
| 10008437 | -1,809.50 |
| 10008442 | -332.40 |
| 10008466 | -281.08 |
| 10008472 | -913.64 |
| 10008485 | -308.21 |
| 10008486 | -1,106.03 |
| 10008490 | -516.47 |
| 10008493 | -11,161.00 |
| 10008495 | -1,491.14 |
| 10008496 | -276.10 |
| 10008504 | -1,998.00 |
| 10008512 | -204.38 |
| 10008514 | -19,075.40 |
| 10008518 | -204.38 |
| 10008523 | -603.70 |
| 10008527 | -3,330.00 |
| 10008528 | -871.28 |
| 10008538 | -2,587.37 |
| 10008544 | -2,773.76 |
| 10008549 | -6,596.00 |
| 10008560 | -1,591.98 |
| 10008562 | -826.84 |
| 10008564 | -11,928.74 |
| 10008568 | -3,484.15 |
| 10008569 | -1,162.89 |
| 10008579 | -408.75 |
| 10008583 | -2,148.00 |
| 10008589 | -3,110.00 |
| 10008592 | -1,299.70 |
| 10008597 | -877.63 |
| 10008600 | -18.04 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1287   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10008601 | -1,303.70 |
| 10008603 | -204.38 |
| 10008605 | -1,010.24 |
| 10008610 | -1,267.44 |
| 10008611 | -589.33 |
| 10008618 | -2,114.96 |
| 10008627 | -1,629.62 |
| 10008636 | -8,895.00 |
| 10008637 | -2,944.65 |
| 10008648 | -1,888.58 |
| 10008662 | -145.52 |
| 10008666 | -1,088.17 |
| 10008671 | -4,810.00 |
| 10008672 | -482.78 |
| 10008673 | -10,832.00 |
| 10008676 | -1,662.00 |
| 10008709 | -771.36 |
| 10008721 | -696.64 |
| 10008724 | -873.18 |
| 10008729 | -480.41 |
| 10008736 | -110.60 |
| 10008763 | -855.41 |
| 10008766 | -1,899.90 |
| 10008775 | -9,840.69 |
| 10008787 | -5,786.89 |
| 10008788 | -10,297.05 |
| 10008791 | -1,337.46 |
| 10008792 | -5,980.51 |
| 10008798 | -1,053.97 |
| 10008799 | -1,867.59 |
| 10008801 | -2,758.54 |
| 10008805 | -1,109.46 |
| 10008809 | -517.39 |
| 10008815 | -10,960.00 |
| 10008822 | -1,802.34 |
| 10008824 | -854.47 |
| 10008830 | -613.14 |
| 10008832 | -4,224.00 |
| 10008839 | -1,071.26 |
| 10008842 | -7,065.00 |
| 10008850 | -2,086.81 |
| 10008851 | -563.39 |
| 10008856 | -300.26 |
| 10008864 | -16,687.00 |
| 10008879 | -2,312.31 |
| 10008884 | -1,488.00 |
| 10008885 | -204.38 |
| 10008892 | -1,471.58 |

MC64N

MC64N304

**Timely Eligible Claims**

PETROBRAS_SECURITIES_LITIGATION

Page 1288  of  1296

13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10008899 | -2,970.72 |
| 10008903 | -3,271.41 |
| 10008906 | -168.20 |
| 10008907 | -701.52 |
| 10008910 | -546.80 |
| 10008914 | -549.72 |
| 10008915 | -500.26 |
| 10008917 | -42,828.41 |
| 10008931 | -3,720.00 |
| 10008932 | -146.30 |
| 10008935 | -589.77 |
| 10008938 | -3,138.96 |
| 10008951 | -47,724.00 |
| 10008957 | -992.81 |
| 10008960 | -755.75 |
| 10008986 | -204.38 |
| 10009000 | -108.90 |
| 10009004 | -1,804.00 |
| 10009007 | -1,243.96 |
| 10009019 | -448.48 |
| 10009022 | -1,425.71 |
| 10009023 | -1,909.82 |
| 10009025 | -2,848.48 |
| 10009036 | -894.30 |
| 10009046 | -4,492.80 |
| 10009054 | -18.04 |
| 10009064 | -1,665.00 |
| 10009066 | -342.76 |
| 10009071 | -829.84 |
| 10009085 | -558.20 |
| 10009086 | -198.44 |
| 10009090 | -1,662.00 |
| 10009096 | -18.04 |
| 10009101 | -1,486.96 |
| 10009103 | -859.65 |
| 10009110 | -1,618.14 |
| 10009111 | -622.68 |
| 10009123 | -2,301.38 |
| 10009125 | -1,317.30 |
| 10009126 | -273.40 |
| 10009131 | -696.33 |
| 10009132 | -715.00 |
| 10009133 | -3,173.53 |
| 10009138 | -1,345.64 |
| 10009140 | -3,668.20 |
| 10009150 | -902.91 |
| 10009155 | -1,216.95 |
| 10009159 | -2,135.50 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1289  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10009187 | -928.78 |
| 10009193 | -507.88 |
| 10009221 | -1,426.67 |
| 10009223 | -60.66 |
| 10009225 | -56,520.00 |
| 10009232 | -256.28 |
| 10009235 | -7,006.00 |
| 10009237 | -108,276.18 |
| 10009242 | -1,281.92 |
| 10009246 | -4,542.80 |
| 10009258 | -713.68 |
| 10009262 | -527.62 |
| 10009263 | -9,144.00 |
| 10009266 | -6,587.50 |
| 10009268 | -3,104.00 |
| 10009271 | -1,060.58 |
| 10009272 | -360.80 |
| 10009274 | -424.08 |
| 10009280 | -4,372.77 |
| 10009281 | -1,052.97 |
| 10009283 | -4,195.43 |
| 10009299 | -2,138.02 |
| 10009302 | -5,037.39 |
| 10009303 | -613.14 |
| 10009305 | -12,246.00 |
| 10009309 | -14,242.58 |
| 10009317 | -1,372.88 |
| 10009320 | -548.00 |
| 10009327 | -4,355.10 |
| 10009331 | -918.37 |
| 10009339 | -303.60 |
| 10009346 | -10,434.60 |
| 10009351 | -11,746.50 |
| 10009355 | -1,120.00 |
| 10009365 | -902.94 |
| 10009385 | -468.93 |
| 10009415 | -1,279.30 |
| 10009416 | -1,998.00 |
| 10009418 | -18.04 |
| 10009420 | -5,871.54 |
| 10009422 | -897.73 |
| 10009424 | -903.92 |
| 10009430 | -442.92 |
| 10009441 | -8,732.03 |
| 10009443 | -1,982.86 |
| 10009446 | -1,798.62 |
| 10009447 | -2,802.44 |
| 10009450 | -427.10 |

Case 1:14-cv-09662-JSR   Document 970-4   Filed 09/20/19   Page 1292 of 1298

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1290   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
| --- | --- |
| 10009452 | -435.88 |
| 10009456 | -18,470.00 |
| 10009465 | -1,255.80 |
| 10009468 | -222.42 |
| 10009469 | -10,065.00 |
| 10009470 | -3,899.71 |
| 10009474 | -2,534.87 |
| 10009476 | -851.16 |
| 10009478 | -788.42 |
| 10009480 | -6,477.13 |
| 10009486 | -775.60 |
| 10009495 | -1,746.35 |
| 10009502 | -1,777.25 |
| 10009519 | -939.64 |
| 10009520 | -366.02 |
| 10009541 | -1,780.22 |
| 10009544 | -36.08 |
| 10009546 | -9,246.00 |
| 10009549 | -78.10 |
| 10009565 | -1,774.10 |
| 10009569 | -18,999.24 |
| 10009572 | -170.20 |
| 10009579 | -2,460.96 |
| 10009584 | -4,585.50 |
| 10009585 | -1,829.00 |
| 10009589 | -503.50 |
| 10009591 | -1,796.21 |
| 10009593 | -2,415.00 |
| 10009595 | -600.40 |
| 10009598 | -3,699.49 |
| 10009605 | -379.95 |
| 10009607 | -827.35 |
| 10009613 | -395.00 |
| 10009618 | -2,761.59 |
| 10009621 | -221.60 |
| 10009629 | -4,961.00 |
| 10009631 | -796.49 |
| 10009634 | -4,298.73 |
| 10009635 | -1,085.14 |
| 10009645 | -748.51 |
| 10009649 | -1,041.75 |
| 10009664 | -18.04 |
| 10009671 | -314.70 |
| 10009672 | -1,679.00 |
| 10009683 | -892.80 |
| 10009691 | -2,931.50 |
| 10009696 | -515.54 |
| 10009702 | -2,152.01 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1291   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10009704 | -886.60 |
| 10009715 | -10,369.52 |
| 10009721 | -660.00 |
| 10009729 | -230.44 |
| 10009733 | -275.79 |
| 10009765 | -7,650.80 |
| 10009775 | -1,613.43 |
| 10009777 | -265.10 |
| 10009779 | -4,106.25 |
| 10009804 | -702.56 |
| 10009808 | -566.44 |
| 10009843 | -2,961.43 |
| 10009847 | -901.43 |
| 10009848 | -18.04 |
| 10009853 | -984.34 |
| 10009861 | -1,393.34 |
| 10009862 | -47.88 |
| 10009863 | -3,380.82 |
| 10009865 | -3,880.00 |
| 10009866 | -1,301.86 |
| 10009874 | -1,309.80 |
| 10009881 | -13,495.01 |
| 10009897 | -4,150.00 |
| 10009906 | -13,530.00 |
| 10009908 | -7,216.00 |
| 10009909 | -614.39 |
| 10009919 | -244.69 |
| 10009922 | -3,003.09 |
| 10009927 | -4,378.00 |
| 10009928 | -7,216.00 |
| 10009929 | -664.80 |
| 10009940 | -13,194.83 |
| 10009949 | -90.20 |
| 10009951 | -1,010.24 |
| 10009957 | -4,306.00 |
| 10009960 | -936.93 |
| 10009965 | -997.20 |
| 10009977 | -11,249.40 |
| 10009984 | -407.00 |
| 10009988 | -4,752.00 |
| 10009989 | -16,124.80 |
| 10009994 | -2,873.64 |
| 10009995 | -4,717.50 |
| 10010000 | -517.27 |
| 10010001 | -1,139.68 |
| 10010009 | -554.00 |
| 10010012 | -510.78 |
| 10010022 | -928.69 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1292   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10010028 | -1,447.87 |
| 10010040 | -681.38 |
| 10010046 | -997.20 |
| 10010051 | -508.98 |
| 10010060 | -61.60 |
| 10010063 | -12,441.60 |
| 10010064 | -777.50 |
| 10010067 | -703.20 |
| 10010069 | -1,322.13 |
| 10010071 | -294.19 |
| 10010075 | -306.52 |
| 10010084 | -712.63 |
| 10010088 | -1,117.60 |
| 10010097 | -2,026.82 |
| 10010100 | -14,710.00 |
| 10010111 | -7,172.97 |
| 10010116 | -1,091.92 |
| 10010118 | -250.80 |
| 10010120 | -408.75 |
| 10010135 | -696.67 |
| 10010138 | -5,240.00 |
| 10010143 | -69.87 |
| 10010144 | -7,760.00 |
| 10010147 | -1,607.17 |
| 10010149 | -112,072.20 |
| 10010150 | -848.02 |
| 10010172 | -3,855.86 |
| 10010173 | -1,247.20 |
| 10010174 | -405.68 |
| 10010176 | -817.51 |
| 10010200 | -9,350.00 |
| 10010206 | -238.38 |
| 10010208 | -322.37 |
| 10010213 | -13,710.00 |
| 10010214 | -3,788.27 |
| 10010217 | -4,117.94 |
| 10010220 | -5,639.89 |
| 10010247 | -1,511.34 |
| 10010253 | -1,212.19 |
| 10010259 | -332.40 |
| 10010270 | -550.81 |
| 10010272 | -1,420.10 |
| 10010275 | -16,014.00 |
| 10010276 | -660.00 |
| 10010277 | -1,789.81 |
| 10010282 | -1,286.20 |
| 10010284 | -508.53 |
| 10010286 | -845.88 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1293  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10010287 | -860.70 |
| 10010297 | -238.37 |
| 10010301 | -4,991.66 |
| 10010308 | -886.40 |
| 10010317 | -3,885.00 |
| 10010318 | -8,523.31 |
| 10010323 | -6,314.00 |
| 10010332 | -528.41 |
| 10010341 | -794.80 |
| 10010358 | -2,400.56 |
| 10010361 | -817.93 |
| 10010362 | -579.09 |
| 10010366 | -1,068.46 |
| 10010367 | -215.60 |
| 10010371 | -21,209.57 |
| 10010374 | -156.20 |
| 10010397 | -556.16 |
| 10010398 | -1,933.12 |
| 10010416 | -4,288.55 |
| 10010417 | -1,065.71 |
| 10010426 | -1,609.29 |
| 10010429 | -374.25 |
| 10010435 | -2,922.96 |
| 10010446 | -817.51 |
| 10010448 | -1,996.62 |
| 10010451 | -1,511.34 |
| 10010452 | -5,534.24 |
| 10010470 | -760.88 |
| 10010472 | -45,864.79 |
| 10010477 | -58.12 |
| 10010481 | -6,402.00 |
| 10010489 | -900.18 |
| 10010501 | -5,309.63 |
| 10010503 | -35,267.90 |
| 10010508 | -1,333.20 |
| 10010509 | -602.91 |
| 10010510 | -2,200.00 |
| 10010515 | -539.33 |
| 10010518 | -1,376.60 |
| 10010523 | -2,134.50 |
| 10010526 | -709.01 |
| 10010530 | -9,666.00 |
| 10010538 | -1,949.97 |
| 10010540 | -2,886.67 |
| 10010546 | -635.29 |
| 10010555 | -8,865.94 |
| 10010559 | -1,027.81 |
| 10010560 | -2,374.18 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1294   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---|---|
| 10010562 | -11,637.00 |
| 10010575 | -544.52 |
| 10010578 | -997.20 |
| 10010579 | -1,110.54 |
| 10010586 | -835.92 |
| 10010591 | -645.32 |
| 10010600 | -270.60 |
| 10010614 | -1,007.25 |
| 10010616 | -879.25 |
| 10010628 | -1,429.90 |
| 10010633 | -1,537.47 |
| 10010634 | -443.20 |
| 10010649 | -371.80 |
| 10010667 | -1,392.35 |
| 10010668 | -541.11 |
| 10010671 | -6,917.56 |
| 10010672 | -886.40 |
| 10010673 | -67,461.47 |
| 10010679 | -960.82 |
| 10010689 | -443.20 |
| 10010699 | -45,750.00 |
| 10010704 | -28,475.00 |
| 10010712 | -12,794.22 |
| 10010715 | -2,327.09 |
| 10010716 | -5,315.65 |
| 10010727 | -1,817.41 |
| 10010741 | -3,964.00 |
| 10010746 | -3,485.74 |
| 10010749 | -141.00 |
| 10010750 | -5,188.30 |
| 10010756 | -505.96 |
| 10010757 | -1,091.69 |
| 10010758 | -4,616.00 |
| 10010762 | -93.75 |
| 10010765 | -9,002.23 |
| 10010766 | -6,290.00 |
| 10010774 | -2,243.76 |
| 10010776 | -598.39 |
| 10010777 | -17.52 |
| 10010779 | -6,310.01 |
| 10010780 | -1,114.72 |
| 10010785 | -664.46 |
| 10010791 | -949.87 |
| 10010797 | -127.60 |
| 10010801 | -408.76 |
| 10010808 | -3,823.31 |
| 10010813 | -4,983.99 |
| 10010828 | -544.89 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1295  of  1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10010833 | -3,755.62 |
| 10010839 | -1,172.94 |
| 10010842 | -837.10 |
| 10010855 | -2,342.62 |
| 10010861 | -6,314.00 |
| 10010862 | -823.96 |
| 10010863 | -7,370.73 |
| 10010872 | -150.70 |
| 10010876 | -6,544.22 |
| 10010884 | -568.25 |
| 10010885 | -1,374.24 |
| 10010891 | -1,330.00 |
| 10010892 | -555.00 |
| 10010900 | -264.18 |
| 10010902 | -6,980.93 |
| 10010903 | -2,810.06 |
| 10010904 | -10,039.40 |
| 10010906 | -196.90 |
| 10010908 | -2,675.20 |
| 10010910 | -2,317.60 |
| 10010912 | -370.08 |
| 10010928 | -705.00 |
| 10010930 | -1,555.00 |
| 10010937 | -3,157.00 |
| 10010954 | -910.87 |
| 10010965 | -956.34 |
| 10010980 | -2,330.00 |
| 10010981 | -1,717.00 |
| 10010982 | -822.00 |
| 10010985 | -3,608.00 |
| 10010986 | -432.96 |
| 10010988 | -10,111.69 |
| 10010991 | -2,213.70 |
| 10010994 | -4,429.00 |
| 10010997 | -1,811.10 |
| 10011002 | -7,216.00 |
| 10011011 | -5,480.00 |
| 10011012 | -1,644.00 |
| 10011013 | -2,761.50 |
| 10011021 | -755.25 |
| 10011029 | -1,962.34 |
| 10011032 | -755.25 |
| 10011033 | -3,372.80 |
| 10011034 | -4,335.00 |
| 10011036 | -3,815.46 |
| 10011039 | -19,167.50 |
| 10011041 | -2,192.00 |
| 10011042 | -4,276.28 |

MC64N
MC64N304

**Timely Eligible Claims**
PETROBRAS_SECURITIES_LITIGATION

Page 1296   of   1296
13-Sep-19   6:45 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 10011043 | -1,644.00 |
| 10011044 | -767.20 |
| 10011045 | -2,740.00 |
| 10011048 | -1,541.05 |
| 10011049 | -1,332.24 |
| 10011050 | -902.00 |
| 10011052 | -4,101.54 |
| 10011054 | -240,029.15 |
| 10011056 | -14,562.17 |
| 10011057 | -88,625.00 |
| 10011059 | -46,962.72 |
| 10011062 | -5,363.60 |
| 10011063 | -102,586.19 |
| 10011068 | -7,182,824.15 |
| 10011070 | -51,125.11 |
| 10011072 | -55,981.50 |
| 10011073 | -991,351.44 |
| 10011075 | -235,900.00 |
| 10011076 | -15,944.78 |
| 10011077 | -36,505.00 |
| 10011078 | -734,472.00 |
| 10011079 | -212,960.00 |

**Claim Count:** **62,182**   **Total Loss:** **-8,635,548,734.71**